Case No. 1:16-cv-1534-JEB

# CHEYENNE RIVER SIOUX TRIBE

# EXHIBIT 1

Case No. 1:16-cv-1534-JEB



**DEPARTMENT OF THE ARMY**
CORPS OF ENGINEERS, OMAHA DISTRICT
1616 Capitol AVE
OMAHA, NEBRASKA 68102-9000

SEP 3, 2015

District Commander

RECEIVED
SEP 1 4 2015
CRST CHAIRMAN'S OFFICE

Cheyenne River Sioux Tribe
Mr. Harold Frazier, Chairman
PO Box 590, 2001 North Main St
Eagle Butte, SD 57625

Dear Chairman Frazier:

   The U.S. Army Corps of Engineers (Corps) Regulatory Branch has received Preconstruction Notifications (PCNs) associated with the proposed Dakota Access Pipeline Project (DAPL).   The proposed approximate 1,150-mile, 30-inch diameter, crude oil pipeline would extend from Stanley, North Dakota through South Dakota and Iowa to a delivery point at Patoka, Illinois.  The purpose of this letter is to initiate Section 106 consultation and review, determine your interest in consulting on this undertaking for those portions subject to the Corps jurisdiction, and to gather information that will assist the Corps in identifying historic properties.

   The majority of the proposed 1,150-mile pipeline would be located in upland areas not requiring Corps authorization under Sections 10 or 404, and over which the Corps does not have control or responsibility.  The Corps has regulatory authority and responsibility for those portions of the pipeline that require authorization under Section 10 of the Rivers and Harbors Act (33 U.S.C. 401 et seq.) and Section 404 of the Clean Water Act (33 U.S.C. 1344).  When linear projects cross a single or multiple water bodies several times at separate and distant locations, each crossing is considered a single and complete project for purposes of nationwide permit authorization. Under our Regulatory authority, we are currently evaluating 209 single and complete crossings requiring PCN's.  The locations of the PCN areas are enclosed along with an overall DAPL fact sheet, points of contact and maps. DAPL has voluntarily started archaeological surveys for the project.  The Cultural Resource Inventory Reports that have been submitted to the Corps are available at the following ftp location ftp://ftp.perennialenv.com/ (User: EnergyTransfer, password: DAPL). Besides those provided at the FTP site, the Corps will make those survey results available to Section 106 consulting parties for review and comment as DAPL provides them.

   The  Corps will consult on those areas comprising the waters of the United States that will be directly affected by the proposed work or structures and uplands affected as a result of authorizing the work or structures.  Corps regulations implementing the National Historic Preservation Act may be found at 33 C.F.R. 325, App. C. Subparagraph 1.g.(1) defines the "permit area" as those areas comprising waters of the United States that will be directly affected by the work or structure, and uplands directly affected as a result of the authorization of the work or structure.  Activities undertaken

outside the waters of the United States must meet all of 3 requirements set out in subparagraphs 1.g.(1)(i.)-(iii). Crossings of Section 10 navigable waters include the Missouri, James, Des Moines, Mississippi, and Illinois rivers.  DAPL is also currently working with the Districts to obtain the necessary easements for crossing federal lands, as well as modifications of Corps projects pursuant to Section 14 of the Rivers and Harbors Act Appropriation Act of 1899 (33 U.S.C. § 408) (Section 408).

The DAPL project crosses 3 Corps Districts (Omaha, Rock Island and St. Louis). While each district will make permit decisions for those proposed regulated crossings in their district, the Omaha District is the lead Corps District in its oversight role in all coordination, permit evaluation, and compliance activities.  Regulatory points of contact are Martha Chieply, Omaha District Regulatory Chief Martha.S.Chieply@usace.army.mil.; (402) 995-2451 and Jason Renschler, Project Manager Jason.J.Renschler@usace.army.mil.; (701) 255-0015, ext 2010.   Please note that previous consultation on the project has also been initiated as part of the Corps Section 408 review process for the areas located on Corps Project Lands.

Please let the Corps know if you would like to consult on this undertaking. In addition, the Corps requests information that will assist us in identifying historic properties.  The Corps would like to know if you have any knowledge or concerns regarding historic properties, including sites of religious importance, at the project locations you would like the Corps to consider.  If there are any known Traditional Cultural Properties within those areas, please notify us by September 30, 2015.  The Corps will treat any information provided with the greatest confidentiality.

We request your engagement and/or comments by September 30, 2015.   If you are interested in participating in consultation for this proposal or desire additional information, please contact Mr. Joel Ames, Tribal Liaison Joel.O.Ames@usace.army.mil. (402) 945-2909).  Should you have site specific concerns regarding the project please contact Roberta Hayworth (St. Louis District) Roberta.L.Hayworth@usace.army.mil. (314) 331-8833 or Ron Deiss (Rock Island District) Ronald.W.Deiss@usace.army.mil. (309) 794-5185.

Sincerely,

John W. Henderson, P.E.
Colonel, Corps of Engineers
District Commander











DAPL Terminals

Dakota Access Pipeline

Project Counties

Project States

**DAPL Project
Iowa**

Page 4

DAKOTA ACCESS, LLC



DAPL Terminals

Dakota Access Pipeline

Project Counties

Project States

**DAPL Project
Illinois**

Page 5

DAKOTA ACCESS, LLC

|  | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | Mile | Longitude | Latitude | County | WOUS |
| 2 | State of North Dakota - Omaha District | | | | |
| 3 | 6.34 | -102.477 | 48.292 | Mountrail | Unnamed Tributary |
| 4 | 16.55 | -102.859 | 47.6021 | Dunn | Little Missouri River |
| 5 | 96.78 | -103.9057 | 47.9601 | Williams | Missouri River |
| 6 | 164.89 | -100.5871 | 46.4386 | Morton | Lake Oahe/Missouri River |
| 7 | 204.81 | -100.1361 | 46.001 | Emmons | Unnamed Tributary |
| 8 | | | | | |
| 9 | State of South Dakota - Omaha District | | | | |
| 10 | 256.72 | -99.48468 | 45.4822 | Edmunds | Unnamed Wetland |
| 11 | 310.6 | -98.70515 | 45.0023 | Spink | Unnamed Wetland |
| 12 | 315.74 | -98.65283 | 44.9416 | Spink | Unnamed Wetland |
| 13 | 315.88 | -98.65067 | 44.9396 | Spink | Unnamed Wetland |
| 14 | 348.11 | -98.27189 | 44.6138 | Beadle | James River |
| 15 | 348.94 | -98.25483 | 44.6132 | Beadle | Unnamed Wetland |
| 16 | 363.19 | -98.00938 | 44.5371 | Beadle | Shue Creek |
| 17 | 371.12 | -97.90718 | 44.4533 | Beadle | Middle Pearl Creek |
| 18 | 385.96 | -97.69944 | 44.3041 | Kingsbury | Redstone Creek |
| 19 | 391.83 | -97.6172 | 44.2462 | Kingsbury | Rock Creek |
| 20 | 395.14 | -97.56862 | 44.2122 | Kingsbury | Unnamed Wetland |
| 21 | 415.83 | -97.31892 | 43.9849 | Lake | East Fork Vermillion River |
| 22 | 421.85 | -97.23034 | 43.9268 | Lake | Unnamed Wetland |
| 23 | 430.21 | -97.13393 | 43.8381 | McCook | Unnamed Wetland |
| 24 | 430.86 | -97.13119 | 43.8291 | McCook | Unnamed Wetland |
| 25 | 478.48 | -96.58128 | 43.3699 | Lincoln | Unnamed Wetland |
| 26 | 481.79 | -96.52635 | 43.345 | Lincoln | Big Sioux River |
| 27 | | | | | |
| 28 | States of Iowa & Illinois - Rock Island District | | | | |
| 29 | 497.3 | -96.267 | 43.233 | Sioux, IA | PFO Wetland |
| 30 | 497.9 | -96.258 | 43.232 | Sioux, IA | PFO Wetland |
| 31 | 546.5 | -95.511 | 42.827 | Cherokee, IA | PFO Wetland |
| 32 | 639.5 | -93.966 | 42.169 | Boone, IA | PFO Wetland/Des Moines R. |
| 33 | 685.3 | -93.307 | 41.77 | Jasper, IA | PFO Wetland |
| 34 | 693 | -93.191 | 41.712 | Jasper, IA | PEM Wetland>500' |
| 35 | 702.9 | -93.05 | 41.634 | Jasper, IA | PFO Wetland |
| 36 | 735.9 | -92.573 | 41.337 | Mahaska, IA | PEM Wetland>500' |
| 37 | 736.1 | -92.568 | 41.333 | Mahaska, IA | PEM Wetland>500' |
| 38 | 737 | -92.56 | 41.325 | Mahaska, IA | PEM Wetland>500' |
| 39 | 739.1 | -92.533 | 41.305 | Mahaska, IA | PFO Wetland |
| 40 | 766.8 | -92.176 | 41.038 | Jefferson, IA | PFO Wetland |
| 41 | 767.3 | -92.174 | 41.031 | Jefferson, IA | PFO Wetland |
| 42 | 795.1 | -91.761 | 40.802 | Van Buren, IA | PFO Wetland |
| 43 | 777.1 | -92.042 | 40.941 | Jefferson, IA | PFO Wetland |
| 44 | 820.1 | -91.483 | 40.541 | Lee, IA | PFO Wetland |
| 45 | 825.5 | -91.409 | 40.488 | Lee, IA | PFO Wetland |
| 46 | 828 | -91.377 | 40.476 | Lee, IA | Mississippi River |
| 47 | 828 | -91.363 | 40.475 | Hancock, IL | Mississippi River |
| 48 | 856.5 | -90.9781 | 40.2067 | Hancock, IL | PFO Wetland |
| 49 | 857.5 | -90.9653 | 40.194 | Hancock, IL | PFO Wetland |
| 50 | 861 | -90.9273 | 40.1535 | Adams, IL | Cultural Site |
| 51 | 862.5 | -90.9082 | 40.1357 | Schuyler, IL | PFO Wetland |
| 52 | | | | | |
| 53 | State of Illinois - St. Louis District | | | | |
| 54 | 882 | -90.763 | 39.967 | Brown | Trib to Dry Fork |
| 55 | 892 | -90.62 | 39.899 | Brown | Trib to Camp Creek |
| 56 | 896 | -90.597 | 39.839 | Brown | Unnamed Ditch |
| 57 | 896.5 | -90.594 | 39.834 | Brown | Unnamed Ditch |
| 58 | 898 | -90.584 | 39.811 | Brown | Il River |
| 59 | 898 | -90.583 | 39.81 | Brown | IL River |
| 60 | 898.5 | -90.58 | 39.808 | Brown | IL River |
| 61 | 900.5 | -90.551 | 39.788 | Scott | Unnamed Ditch |
| 62 | 900.5 | -90.55 | 39.788 | Scott | Coon Run |
| 63 | 900.5 | -90.549 | 39.788 | Scott | Coon Run |
| 64 | 900.5 | -90.549 | 39.787 | Scott | Coon Run |
| 65 | 956 | -89.82 | 39.286 | Macoupin | Macoupin Creek |
| 66 | 1008 | -89.163 | 38.863 | Fayette | Kaskaskia |
| 67 | 1010 | -89.144 | 38.847 | Fayette | Wetland Kaskaskia |
| 68 | 1010 | -89.144 | 38.847 | Fayette | Cassar Creek |
| 69 | 1010 | -89.141 | 38.843 | Fayette | Wetland Steve Creek |



# Dakota Access Pipeline
### Permitting Process in Illinois

**U.S. ARMY CORPS OF ENGINEERS**                    **BUILDING STRONG**

**Congressional Districts:** IL-13, 15, 18

## Description

Dakota Access, LLC, is proposing to construct an 1,134-mile pipeline system to carry up to 570,000 barrels per day of U.S. light sweet crude (450,000 barrels per day initially) from the rapidly expanding Bakken and Three Forks production region of North Dakota through the states of North Dakota, South Dakota, Iowa and Illinois terminating at a crude oil hub near Patoka, Illinois, with various potential points of destination along the pipeline. The pipeline crosses four states within the boundaries of three U.S. Army Corps of Engineers Districts (Omaha District, Rock Island District, and St. Louis District).



## Pipeline Details in Illinois

The Dakota Access pipeline in Illinois will consist of approximately 177 miles of 30-inch diameter pipeline and one terminal to interconnect with existing pipelines in Illinois for shipment to processing facilities and refineries in the Midwest and the Gulf Coast to reach U.S. customers.

## Pipeline Right of Way and Footprint in Illinois

The Dakota Access pipeline will cross the counties of Hancock, Schuyler, Adams, Brown, Pike, Scott, Morgan, Macoupin, Montgomery, Scott, Fayette, and Marion counties. The expected terminal is in Patoka, Illinois. The pipeline will parallel existing pipelines, power lines or existing roads where possible. During construction, an additional 25 -100 feet of workspace may be needed adjacent to a 50-foot permanent easement. The pipeline will be covered by a minimum of 36 inches of soil and more if it crosses under roads, rivers, lakes or streams. On agricultural land, the pipeline will be buried under a minimum of 48 inches of soil, drain tiles will be crossed with a minimum of 24 inches of separation between the pipe and the drain tile, and topsoil will be segregated during construction to a minimum of 12 inches or in accordance with landowner requirements.

## U.S. Army Corps of Engineers' Role

The U.S. Army Corps of Engineers is not evaluating the complete 1,134-mile pipeline as its regulatory authority is limited to waters of the United States. If the entire pipeline was constructed in a stream, river, wetland, or other jurisdictional water body, the Corps would evaluate the construction of the entire pipeline. However, in the case of this pipeline, the majority of the pipeline is being constructed in uplands, outside of the Corps' regulatory authority.

The Corps is evaluating Dakota Access, LLC, permit requests for segments of the pipeline that cross waters of the United States. These crossings comprise a small percentage of the overall pipeline project. Department of the Army permits will be required under Section 404 of the Clean Water Act and Sections 10 and 408 of the Rivers and Harbors Act. Section 404 and/or Section 10 for crossings of waters of the United States (streams, rivers, wetlands), including navigable rivers such as the Missouri, Des Moines, Mississippi, and Illinois rivers; Section 408 for alteration, occupation or use of a Corps civil works project. The Corps' Omaha District evaluates permit requests in North Dakota and South Dakota. The Corps' Rock Island District evaluates permit requests in Iowa. The Rock Island and St. Louis Districts share permit evaluation authority in portions of Illinois.



# Dakota Access Pipeline
Permitting Process in Illinois

## U.S. ARMY CORPS OF ENGINEERS
BUILDING STRONG₀

### Rock Island and St. Louis District's Role

The Rock Island and St. Louis Districts have received applications from Dakota Access, LLC, requesting verification of work in waters of the United States in association with construction of segments of the 30-inch diameter crude oil pipeline in Illinois within the Rock Island and St. Louis District's regulatory boundaries (50 miles within Rock Island District, 127 miles within St. Louis District).

In the information received, Dakota Access, LLC, is currently requesting verification, under Nationwide Permit (NWP) 12 (Utility Line Activities), for 15 areas involving crossings of regulated water bodies in Illinois including the Mississippi River and Illinois River (five areas within Rock Island District; ten areas within St. Louis District.) In accordance with Department of the Army regulations, we are evaluating each separate, and distant, water body crossing as a single and complete project, and will make final determinations regarding compliance of the activities with NWP 12 once our evaluation is complete. If any work in waters, including navigable rivers and wetlands, is authorized under NWP 12, such work must be completed according to the terms of the permit, as well as all general terms of the nationwide permits, regional conditions and any special conditions that are determined to be necessary. If any work in waters does not fall within the terms and conditions of NWP 12, the applicant will be advised of procedures for applying for an Individual Permit.

### Rock Island and St. Louis District's Permit Evaluation

The Districts will evaluate the water body crossings to ensure the construction activity does not adversely impact the water body. The Districts' evaluation will look at any impacts the crossing segments may have on navigation. The Corps does not regulate pipelines, or monitor and enforce compliance with pipeline safety regulations. These items may be addressed by the respective states and other federal agencies.

### Environmental Impact Statement

The Districts are evaluating the applicant's request to verify segments of the pipeline in Illinois under NWP 12. Activities authorized under the 2012 Nationwide Permits have been evaluated and documented in accordance with the National Environmental Policy Act with a finding of no significant impact; therefore, an Environmental Impact Statement is not required. If a segment does not meet the terms and conditions of NWP 12, that segment must be evaluated as an Individual Permit and an Environmental Assessment will be required.

### Public Comment

If pipeline segments are verified under NWP 12, there will not be a public comment period. If a segment does not meet the terms and conditions of NWP 12 and must be evaluated as an Individual Permit, there will be an opportunity to comment on that segment. Additional information regarding the U.S. Army Corps of Engineers' role in permitting the Dakota Access, LLC, pipeline can be obtained by contacting the appropriate Corps office.

| North and South Dakota: | Iowa and Illinois: | Illinois: |
|---|---|---|
| USACE, Omaha District | USACE, Rock Island District | USACE, St. Louis District |
| Regulatory Branch | Regulatory Branch | Regulatory Branch |
| 8901 South 154th Street | Clock Tower Building | 1222 Spruce Street |
| Omaha, NE 68138-3635 | P.O. Box 2004 | St. Louis MO 63103-2833 |
| Phone: (402) 896-0896 | Rock Island, IL 61204-2004 | Phone: (314) 331-8575 |
| | Phone: (309) 794-5669 | |

UPDATE: February 10, 2015

**U.S. ARMY CORPS OF ENGINEERS – ROCK ISLAND DISTRICT**
www.mvr.usace.army.mil
**U.S. ARMY CORPS OF ENGINEERS – ST. LOUIS DISTRICT**
www.mvs.usace.army.mil



# Dakota Access Pipeline

Permitting Process in Iowa

## U.S. ARMY CORPS OF ENGINEERS

**BUILDING STRONG®**

Congressional Districts: IA-2, 3, 4

## Description

Dakota Access, LLC, is proposing to construct an 1,134-mile pipeline system to carry up to 570,000 barrels per day of U.S. light sweet crude (450,000 barrels per day initially) from the rapidly expanding Bakken and Three Forks production region of North Dakota through the states of North Dakota, South Dakota, Iowa and Illinois terminating at a crude oil hub near Patoka, Illinois, with various potential points of destination along the pipeline. The pipeline crosses four states within the boundaries of three U.S. Army Corps of Engineers Districts (Omaha District, Rock Island District, and St. Louis District).



## Pipeline Details in Iowa

The Dakota Access pipeline in Iowa will consist of approximately 346 miles of 30-inch diameter pipeline and one pump station to interconnect with existing pipelines in Illinois for shipment to processing facilities and refineries in the Midwest and the Gulf Coast to reach U.S. customers.

## Pipeline Right of Way and Footprint in Iowa

The Dakota Access pipeline will cross the counties of Lyon, Sioux, O'Brien, Cherokee, Buena Vista Sac, Calhoun, Webster, Boone, Story (pump station location), Polk, Jasper, Mahaska Keokuk, Wapello, Jefferson, Van Buren, and Lee. The pipeline will parallel existing pipelines, power lines or existing roads where possible. During construction, an additional 25 -100 feet of workspace may be needed adjacent to a 50-foot permanent easement. The pipeline will be covered by a minimum of 36 inches of soil and more if it crosses under roads, rivers, lakes or streams. On agricultural land, the pipeline will be buried under a minimum of 48 inches of soil, drain tiles will be crossed with a minimum of 24 inches of separation between the pipe and the drain tile, and topsoil will be segregated during construction to a minimum of 12 inches or in accordance with landowner requirements.

## U.S. Army Corps of Engineers' Role

The U.S. Army Corps of Engineers is not evaluating the complete 1,134-mile pipeline as its regulatory authority is limited to waters of the United States. If the entire pipeline was constructed in a stream, river, wetland, or other jurisdictional water body, the Corps would evaluate the construction of the entire pipeline. However, in the case of this pipeline, the majority of the pipeline is being constructed in uplands, outside of the Corps' regulatory authority.

The Corps is evaluating Dakota Access, LLC, permit requests for segments of the pipeline that cross waters of the United States. These crossings comprise a small percentage of the overall pipeline project. Department of the Army permits will be required under both Section 404 of the Clean Water Act and Section 10 of the Rivers and Harbors Act for crossings of waters of the United States (streams, rivers, wetlands), including navigable rivers such as the Missouri River, Des Moines River, Mississippi River, and the Illinois River. The Corps' Omaha District evaluates permit requests in North Dakota and South Dakota. The Corps' Rock Island District evaluates permit requests in Iowa. The Rock Island and St. Louis Districts share permit evaluation authority in portions of Illinois.



# Dakota Access Pipeline
### Permitting Process in Iowa

**U.S. ARMY CORPS OF ENGINEERS**                                    **BUILDING STRONG.**

## Rock Island District's Role

The Rock Island District has received an application from Dakota Access, LLC, requesting verification of work in waters of the United States in association with construction of segments of the 30-inch diameter crude oil pipeline across Iowa within the Rock Island District's regulatory boundaries.

In the information received, Dakota Access, LLC, is currently requesting verification, under Nationwide Permit (NWP) 12 (Utility Line Activities), for 17 areas involving crossings of regulated water bodies in Iowa including the Des Moines River and Mississippi River. In accordance with Department of the Army regulations, we are evaluating each separate, and distant, water body crossing as a single and complete project, and will make final determinations regarding compliance of the activities with NWP 12 once our evaluation is complete. If any work in waters, including navigable rivers and wetlands, is authorized under NWP 12, such work must be completed according to the terms of the permit, as well as all general terms of the nationwide permits, regional conditions and any special conditions that are determined to be necessary. If any work in waters does not fall within the terms and conditions of NWP 12, the applicant will be advised of procedures for applying for an Individual Permit.

## Rock Island District's Permit Evaluation

The Rock Island District will evaluate the water body crossings to ensure the construction activity does not adversely impact the water body. The District's evaluation will look at any impacts the crossing segments may have on navigation. The Corps does not regulate pipelines, or monitor and enforce compliance with pipeline safety regulations. These items may be addressed by the respective states and other federal agencies.

## Environmental Impact Statement

The Rock Island District is evaluating the applicant's request to verify segments of the pipeline in Iowa and Illinois under NWP 12. Activities authorized under the 2012 Nationwide Permits have been evaluated and documented in accordance with the National Environmental Policy Act with a finding of no significant impact; therefore, an Environmental Impact Statement is not required. If a segment does not meet the terms and conditions of NWP 12, that segment must be evaluated as an Individual Permit and an Environmental Assessment will be required.

## Public Comment

If pipeline segments are verified under NWP 12, there will not be a public comment period. If a segment does not meet the terms and conditions of NWP 12 and must be evaluated as an Individual Permit, there will be an opportunity to comment on that segment. Additional information regarding the U.S. Army Corps of Engineers' role in permitting the Dakota Access, LLC, pipeline can be obtained by contacting the appropriate Corps office.

North and South Dakota:

USACE, Omaha District
Regulatory Branch
8901 South 154th Street
Omaha, NE  68138-3635
Phone: (402) 896-0896

Iowa and Illinois:

USACE, Rock Island District
Regulatory Branch
Clock Tower Building
P.O. Box 2004
Rock Island, IL  61204-2004
Phone: (309) 794-5669

Illinois:

USACE, St. Louis District
Regulatory Branch
1222 Spruce Street
St. Louis MO  63103-2833
Phone: (314) 331-8575

UPDATE: February 10, 2015



# Dakota Access Pipeline
## Permitting Process in North Dakota

**U.S. ARMY CORPS OF ENGINEERS**

**BUILDING STRONG®**

### Congressional Districts: ND-1

### Description

Dakota Access, LLC, is proposing to construct an 1,134-mile pipeline system to carry up to 570,000 barrels per day of U.S. light sweet crude (450,000 barrels per day initially) from the rapidly expanding Bakken and Three Forks production region of North Dakota through the states of North Dakota, South Dakota, Iowa and Illinois terminating at a crude oil hub near Patoka, Illinois, with various potential points of destination along the pipeline. The pipeline crosses four states within the boundaries of three U.S. Army Corps of Engineers Districts (Omaha District, Rock Island District, and St. Louis District).



### Pipeline Details in North Dakota

The Dakota Access pipeline in North Dakota would consist of approximately 143 miles of oil gathering pipelines and 200 miles of larger 30-inch diameter transmission pipeline to interconnect with existing pipelines in Illinois for shipment to processing facilities and refineries in the Midwest and the Gulf Coast to reach U.S. customers.

### Pipeline Right of Way and Footprint in North Dakota

The Dakota Access pipeline would start with a terminal in the Stanley area, and run west with five more terminals in Ramberg Station, Epping, Trenton, Watford City and Johnsons Corner before becoming a transmission line going through Williston, the Watford City area, south of Bismarck crossing the Missouri River again north of Cannon Ball. The pipeline will parallel existing pipelines, power lines or existing roads where possible. During construction, an additional 25 -100 feet of workspace may be needed adjacent to a 50-foot permanent easement. The pipeline will be covered by a minimum of 36 inches of soil and more if it crosses under roads, rivers, lakes or streams. On agricultural land, the pipeline will be buried under a minimum of 48 inches of soil, drain tiles will be crossed with a minimum of 24 inches of separation between the pipe and the drain tile, and topsoil will be segregated during construction to a minimum of 12 inches or in accordance with landowner requirements.

### U.S. Army Corps of Engineers' Role

The U.S. Army Corps of Engineers is not evaluating the complete 1,134-mile pipeline as its regulatory authority is limited to waters of the United States. If the entire pipeline was constructed in a stream, river, wetland, or other jurisdictional water body, the Corps would evaluate the construction of the entire pipeline. However, in the case of this pipeline, the majority of the pipeline is being constructed in uplands, outside of the Corps' regulatory authority.

The Corps is evaluating Dakota Access, LLC, permit requests for segments of the pipeline that cross waters of the United States. These crossings comprise a small percentage of the overall pipeline project. Department of the Army permits will be required under Section 404 of the Clean Water Act and Sections 10 and 408 of the Rivers and Harbors Act. Section 404 and/or Section 10 for crossings of waters of the United States (streams, rivers, wetlands), including navigable rivers such as the Missouri, Des Moines, Mississippi, and Illinois rivers; Section 408 for alteration, occupation or use of a Corps civil works project. The Corps' Omaha District evaluates permit requests in North Dakota and South Dakota. The Corps' Rock Island District evaluates permit requests in Iowa. The Rock Island and St. Louis Districts share permit evaluation authority in portions of Illinois.



# Dakota Access Pipeline
## Permitting Process in North Dakota

**U.S. ARMY CORPS OF ENGINEERS**                    **BUILDING STRONG₀**

## Omaha District's Role

The Omaha District has received an application from Dakota Access, LLC, requesting verification of work in waters of the United States in association with construction of segments of the 30-inch diameter crude oil pipeline in North Dakota within the Omaha District's regulatory boundaries.

In the information received, Dakota Access, LLC, is currently requesting verification of 2 crossings of regulated water bodies under Nationwide Permit (NWP) 12 (utility line activities) in North Dakota – both being the Missouri River crossings. In accordance with Department of the Army regulations, we are evaluating each separate, and distant, water body crossing as a single and complete project, and will make final determinations regarding compliance of the activities with NWP 12 once our evaluation is complete. If any work in waters, including navigable rivers and wetlands, is authorized under NWP 12, such work must be completed according to the terms of the permit, as well as all general terms of the nationwide permits, regional conditions and any special conditions that are determined to be necessary. If any work in waters does not fall within the terms and conditions of NWP 12, the applicant will be advised of procedures for applying for an Individual Permit.

## Omaha District's Permit Evaluation

The Omaha District will evaluate the water body crossings to ensure the construction activity does not adversely impact the water body. The District's evaluation will look at any impacts the crossing segments may have on navigation. The Corps does not regulate pipelines, or monitor and enforce compliance with pipeline safety regulations. These items may be addressed by the respective states and other federal agencies.

## Environmental Impact Statement

The Omaha District is evaluating the applicant's request to verify segments of the pipeline in North Dakota under NWP 12. Activities authorized under the 2012 Nationwide Permits have been evaluated and documented in accordance with the National Environmental Policy Act with a finding of no significant impact; therefore, an Environmental Impact Statement is not required. If a segment does not meet the terms and conditions of NWP 12, that segment must be evaluated as an Individual Permit and an Environmental Assessment will be required.

## Public Comment

If pipeline segments are verified under NWP 12, there will not be a public comment period. If a segment does not meet the terms and conditions of NWP 12 and must be evaluated as an Individual Permit, there will be an opportunity to comment on that segment. Additional information regarding the U.S. Army Corps of Engineers' role in permitting the Dakota Access, LLC, pipeline can be obtained by contacting the appropriate Corps office.

| North and South Dakota: | Iowa and Illinois: | Illinois: |
|---|---|---|
| USACE, Omaha District | USACE, Rock Island District | USACE, St. Louis District |
| Regulatory Branch | Regulatory Branch | Regulatory Branch |
| 1616 Capitol Avenue – Suite 9000 | Clock Tower Building | 1222 Spruce Street |
| Omaha, NE 68102 | P.O. Box 2004 | St. Louis MO 63103-2833 |
| Phone: (402) 995-2469 | Rock Island, IL 61204-2004 | Phone: (314) 331-8575 |
| | Phone: (309) 794-5669 | |

UPDATE: February 11, 2015

**U.S. ARMY CORPS OF ENGINEERS – OMAHA DISTRICT**
1616 CAPITOL AVENUE – SUITE 9000 – OMAHA, NE 68102
www.nwo.usace.army.mil



# Dakota Access Pipeline
## Permitting Process in South Dakota

**U.S. ARMY CORPS OF ENGINEERS**                                    **BUILDING STRONG**®

**Congressional Districts:** SD-1

### Description

Dakota Access, LLC, is proposing to construct an 1,134-mile pipeline system to carry up to 570,000 barrels per day of U.S. light sweet crude (450,000 barrels per day initially) from the rapidly expanding Bakken and Three Forks production region of North Dakota through the states of North Dakota, South Dakota, Iowa and Illinois terminating at a crude oil hub near Patoka, Illinois, with various potential points of destination along the pipeline. The pipeline crosses four states within the boundaries of three U.S. Army Corps of Engineers Districts (Omaha District, Rock Island District, and St. Louis District).



### Pipeline Details in South Dakota

The Dakota Access pipeline in South Dakota would consist of approximately 273 miles of a 30-inch diameter transmission pipeline, one pump station, and other ancillary facilities to ultimately interconnect with existing pipelines in Illinois for shipment to processing facilities and refineries in the Midwest and the Gulf Coast to reach U.S. customers.

### Pipeline Right of Way and Footprint in South Dakota

The Dakota Access pipeline enters South Dakota in Campbell County and will cross McPherson, Edmunds, Faulk, Spink, Beadle, Kingsbury, Miner, Lake, McCook, Minnehaha, Turner, and Lincoln Counties. The pipeline exits South Dakota just south of Sioux Falls where it crosses the Big Sioux River into Iowa. The pipeline will parallel existing pipelines, power lines or existing roads where possible. During construction, an additional 25 -100 feet of workspace may be needed adjacent to a 50-foot permanent easement. The pipeline will be covered by a minimum of 36 inches of soil and more if it crosses under roads, rivers, lakes or streams. On agricultural land, the pipeline will be buried under a minimum of 48 inches of soil, drain tiles will be crossed with a minimum of 24 inches of separation between the pipe and the drain tile, and topsoil will be segregated during construction to a minimum of 12 inches or in accordance with landowner requirements.

### U.S. Army Corps of Engineers' Role

The U.S. Army Corps of Engineers is not evaluating the complete 1,134-mile pipeline as its regulatory authority is limited to waters of the United States. If the entire pipeline was constructed in a stream, river, wetland, or other jurisdictional water body, the Corps would evaluate the construction of the entire pipeline. However, in the case of this pipeline, the majority of the pipeline is being constructed in uplands, outside of the Corps' regulatory authority.

The Corps is evaluating Dakota Access, LLC, permit requests for segments of the pipeline that cross waters of the United States. These crossings comprise a small percentage of the overall pipeline project. Department of the Army permits will be required under both Section 404 of the Clean Water Act and Sections 10 of the Rivers and Harbors Act. Section 404 and/or Section 10 for crossings of waters of the United States (streams, rivers, wetlands), including navigable rivers such as the Missouri River, Des Moines River, Mississippi River, and Illinois Rivers. The Corps' Omaha District evaluates permit requests in North Dakota and South Dakota. The Corps' Rock Island District evaluates permit requests in Iowa. The Rock Island and St. Louis Districts share permit evaluation authority in portions of Illinois.



# Dakota Access Pipeline
Permitting Process in South Dakota

**U.S. ARMY CORPS OF ENGINEERS**

**BUILDING STRONG.**

## Omaha District's Role

The Omaha District has received an application from Dakota Access, LLC, requesting verification of work in waters of the United States in association with construction of segments of the 30-inch diameter crude oil pipeline in North Dakota within the Omaha District's regulatory boundaries.

In the information received, Dakota Access, LLC, is currently requesting verification of 12 crossings of regulated water bodies under Nationwide Permit (NWP) 12 (utility line activities) in South Dakota.  In accordance with Department of the Army regulations, we are evaluating each separate, and distant, water body crossing as a single and complete project, and will make final determinations regarding compliance of the activities with NWP 12 once our evaluation is complete. If any work in waters, including navigable rivers and wetlands, is authorized under NWP 12, such work must be completed according to the terms of the permit, as well as all general terms of the nationwide permits, regional conditions and any special conditions that are determined to be necessary. If any work in waters does not fall within the terms and conditions of NWP 12, the applicant will be advised of procedures for applying for an Individual Permit.

## Omaha District's Permit Evaluation

The Omaha District will evaluate the water body crossings to ensure the construction activity does not adversely impact the water body. The District's evaluation will look at any impacts the crossing segments may have on navigation. The Corps does not regulate pipelines, or monitor and enforce compliance with pipeline safety regulations. These items may be addressed by the respective states and other federal agencies.

## Environmental Impact Statement

The Omaha District is evaluating the applicant's request to verify segments of the pipeline in South Dakota under NWP 12. Activities authorized under the 2012 Nationwide Permits have been evaluated and documented in accordance with the National Environmental Policy Act with a finding of no significant impact; therefore, an Environmental Impact Statement is not required. If a segment does not meet the terms and conditions of NWP 12, that segment must be evaluated as an Individual Permit and an Environmental Assessment will be required.

## Public Comment

If pipeline segments are verified under NWP 12, there will not be a public comment period. If a segment does not meet the terms and conditions of NWP 12 and must be evaluated as an Individual Permit, there will be an opportunity to comment on that segment. Additional information regarding the U.S. Army Corps of Engineers' role in permitting the Dakota Access, LLC, pipeline can be obtained by contacting the appropriate Corps office.

North and South Dakota:

USACE, Omaha District
Regulatory Branch
1616 Capitol Avenue – Suite 9000
Omaha, NE  68102
Phone: (402) 995-2469

Iowa and Illinois:

USACE, Rock Island District
Regulatory Branch
Clock Tower Building
P.O. Box 2004
Rock Island, IL  61204-2004
Phone: (309) 794-5669

Illinois:

USACE, St. Louis District
Regulatory Branch
1222 Spruce Street
St. Louis MO  63103-2833
Phone: (314) 331-8575

UPDATE: February 11, 2015

**U.S. ARMY CORPS OF ENGINEERS – OMAHA DISTRICT**
1616 CAPITOL AVENUE – SUITE 9000 – OMAHA, NE 68102
www.nwo.usace.army.mil

**U.S. Army Corps of Engineers Regulatory Program Points of Contacts
For Dakota Access Pipeline Activities**

**Mississippi Valley Division**
US Army Corps of Engineers (CEMVD-PD-OD)
1400 Walnut Street
Vicksburg, Mississippi      39180-3262

Ms. Tonya L. Acuff
Regulatory Program Manager
601-634-5821;      Fax: 601-634-5816
Email: tonya.l.acuff@usace.army.mil

**Rock Island District**
US Army Corps of Engineers (CEMVR-OD-P)
1500 Rock Island Drive
Rock Island, Illinois      61201

Mr. Gary W. Lenz (District POC)
Regulatory Chief
309-794-5370;
Email: gary.w.lenz@usace.army.mil

**St. Louis District**
US Army Corps of Engineers (CEMVS-OD-F)
1222 Spruce Street
St. Louis, Missouri      63103

Mr. Danny D. Mcclendon (District POC)
Regulatory Chief
314-331-8574;      Fax: 314-331-8741
Email: danny.d.mcclendon@usace.army.mil

**Great Lakes and Ohio River Division**
US Army Corps of Engineers (CELRD-PD)
550 Main Street, Room 10032
Cincinnati, Ohio      45202-3222

Ms. Suzanne L. Chubb
Regulatory Program Manager
513-684-7261
Email: suzanne.l.chubb@usace.army.mil

**Louisville District**
US Army Corps of Engineers (CELRL-OP-F)
600 Martin Luther King Jr. Place
Louisville, Kentucky          40202

Ms. Lee Ann Devine
Regulatory Chief
Phone #; 502-315-6692    Fax:  (502) 315-6697
Email:  lee.anne.devine@usace.army.mil

Mr. Michael S. Ricketts (District POC)
West Section Chief
812-853-0472;     Fax:  (812) 858-2678
Email:   michael.s.ricketts@usace.army.mil

**Northwestern Division**
US Army Corps of Engineers (CENWD-PDS)
1125 NW Couch Street, Suite 500
Portland, Oregon    97208-2870

Mr. David W. Gesl
Regulatory Program Manager
503-808-3825;     Fax:  503-808-3725
Email:  david.w.gesl@usace.army.mil

**Omaha District (Lead District)**
US Army Corps of Engineers (CENWO-OD-R)
1616 Capitol Avenue
Omaha, Nebraska   68102

Ms. Martha S. Chieply (District POC)
Regulatory Chief
402-995-2451;     Fax:  402-995-2879
Email:  martha.s.chieply@usace.army.mil

Mr. Joel O. Ames (District-wide Tribal Liaison)
420-995-2451;     Fax:  402-995-2013
Email:  joel.o.ames@usace.army.mil

**North Dakota Regulatory Field Office (CENWO-OD-RND)**
Mr. Jason J. Renschler (ND POC)
Regulatory Project Manager
North Dakota Regulatory Office
1513 South 12th Street
Bismarck, North Dakota     58504
701-255-0015 Ext 2010;    Fax:  402-255-4917
Email:  jason.j.renschler@usace.army.mil

**South Dakota Regulatory Field Office (CENWO-OD-RSD)**
Mr. Jeff Breckenridge (SD POC)
Regulatory Project Manager
South Dakota Regulatory Office
28563 Powerhouse Road
Pierre, South Dakota     58501
605-945-3384;           Fax:  605-224-5945
Email:  jeff.l.breckenridge@usace.army.mil

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | PCN Area | Mile | Longitude | Latitude | County | WOUS |
| 2 | State of North Dakota - Omaha District | | | | | |
| 3 | 2 | 96.78 | -103.9057 | 47.9601 | Williams | Missouri River |
| 4 | 4 | 164.89 | -100.5871 | 46.4386 | Morton | Lake Oahe/Missouri River |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | State of South Dakota - Omaha District | | | | | |
| 8 | 3 | 315.74 | -98.6528 | 44.9416 | Spink | Unnamed Wetland |
| 9 | | 315.88 | -98.6507 | 44.9396 | Spink | Unnamed Wetland |
| 10 | 17 | 335.35 | -98.4308 | 44.7613 | Spink | Unnamed Wetland |
| 11 | 4 | 352.27 | -98.2336 | 44.5880 | Beadle | James River |
| 12 | 6 | 363.19 | -98.0094 | 44.5371 | Beadle | Shue Creek |
| 13 | 7 | 371.12 | -97.9072 | 44.4533 | Beadle | Middle Pearl Creek |
| 14 | 8 | 385.96 | -97.6994 | 44.3041 | Kingsbury | Redstone Creek |
| 15 | 9 | 391.83 | -97.6172 | 44.2462 | Kingsbury | Rock Creek |
| 16 | 10 | 395.14 | -97.5686 | 44.2122 | Kingsbury | Unnamed Wetland |
| 17 | 12 | 421.85 | -97.2303 | 43.9268 | Lake | Unnamed Wetland |
| 18 | 13 | 430.21 | -97.1339 | 43.8381 | McCook | Unnamed Wetland |
| 19 | 14 | 430.86 | -97.1312 | 43.8291 | McCook | Unnamed Wetland |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | State of Iowa - Rock Island District | | | | | |
| 23 | 1 | 485.2 | 43.3398 | -96.5133 | Lyon | Unnamed Wetland |
| 24 | | 485.2 | 43.3400 | -96.5132 | Lyon | Tributary to Big Sioux River |
| 25 | 2 | 486.0 | 43.3319 | -96.5016 | Lyon | Tributary to Big Sioux River |
| 26 | 3 | 500.2 | 43.2325 | -96.2671 | Sioux | Unnamed Wetland |
| 27 | 4 | 500.7 | 43.2319 | -96.2584 | Sioux | Unnamed Wetland |
| 28 | 5 | 549.5 | 42.8267 | -95.5109 | Cherokee | Unnamed Wetland |
| 29 | 6 | 550 | 42.8244 | -95.5016 | Cherokee | Unnamed Wetland |
| 30 | | 550 | 42.8243 | -95.5020 | Cherokee | Tributary to Little Sioux River |
| 31 | 7 | 596.3 | 42.4756 | -94.7473 | Calhoun | West Fork Camp Creek |
| 32 | 8 | 600.4 | 42.4483 | -94.6792 | Calhoun | Camp Creek |
| 33 | PCN Area | Mile | Longitude | Latitude | County | WOUS |
| 34 | State of Iowa - Rock Island District cont. | | | | | |
| 35 | 9 | 604.9 | 42.4220 | -94.5975 | Calhoun | Lake Creek |
| 36 | 10 | 608.9 | 42.3918 | -94.5348 | Calhoun | Purgatory Creek |
| 37 | 11 | 610.4 | 42.3896 | -94.5054 | Calhoun | West Cedar Creek |
| 38 | 12 | 613.7 | 42.3728 | -94.4458 | Calhoun | East Cedar Creek |
| 39 | 13 | 617.8 | 42.3368 | -94.3849 | Webster | Hardin Creek |
| 40 | 14 | 622 | 42.3075 | -94.3135 | Webster | West Buttrick Creek |
| 41 | 15 | 627 | 42.2731 | -94.2298 | Webster | Tributary to East Buttrick Creek |
| 42 | 16 | 628.7 | 42.2609 | -94.2016 | Webster | East Buttrick Creek |
| 43 | 17 | 642 | 42.1699 | -93.9760 | Boone | Tributary to the Des Moines River |
| 44 | 17A | 642 | 42.1699 | -93.9810 | Boone | Tributary to the Des Moines River |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 45 | 18 | 642.5 | 42.1685 | -93.9662 | Boone | Unnamed Wetland |
| 46 | | 642.5 | 42.1687 | -93.9661 | Boone | Des Moines River |
| 47 | 19 | 643.5 | 42.1657 | -93.9466 | Boone | Tributary to Mineral Branch |
| 48 | 20 | 666.7 | 41.9559 | -93.6318 | Story | Walnut Creek |
| 49 | 21 | 671.9 | 41.9073 | -93.5629 | Story | Ballard Creek |
| 50 | 22 | 672.6 | 41.9018 | -93.5531 | Story | Tributary to Ballard Creek |
| 51 | 23 | 688.9 | 41.7696 | -93.3068 | Jasper | Tributary to Indian Creek |
| 52 | 24 | 692.1 | 41.7380 | -93.2690 | Jasper | Tributary to Indian Creek |
| 53 | 25 | 692.4 | 41.7368 | -93.2633 | Jasper | Tributary to Indian Creek |
| 54 | 26 | 692.9 | 41.7345 | -93.2538 | Jasper | Tributary to Indian Creek |
| 55 | 27 | 696.7 | 41.7115 | -93.1914 | Jasper | Unnamed Wetland |
| 56 | 28 | 698.9 | 41.6992 | -93.1525 | Jasper | Unnamed Wetland |
| 57 | | 698.9 | 41.6991 | -93.1530 | Jasper | Tributary to Prairie Creek |
| 58 | 29 | 706.5 | 41.6338 | -93.0505 | Jasper | Unnamed Wetland |
| 59 | | 706.6 | 41.6338 | -93.0499 | Jasper | Unnamed Wetland |
| 60 | | 706.6 | 41.6333 | -93.0502 | Jasper | Unnamed Wetland |
| 61 | 30 | 707.2 | 41.6263 | -93.0453 | Jasper | Tributary to the South Skunk River |
| 62 | 31 | 736.4 | 41.3692 | -92.6190 | Mahaska | Tributary to the South Skunk River |
| 63 | 32 | 739.8 | 41.3368 | -92.5729 | Mahaska | Unnamed Wetland |
| 64 | | 740.2 | 41.3331 | -92.5678 | Mahaska | Unnamed Wetland |
| 65 | PCN Area | Mile | Longitude | Latitude | County | WOUS |
| 66 | State of Iowa – Rock Island District cont. | | | | | |
| 67 | 33 | 740.9 | 41.3247 | -92.5596 | Mahaska | Unnamed Wetland |
| 68 | 34 | 743 | 41.3048 | -92.5332 | Mahaska | Unnamed Wetland |
| 69 | 35 | 747 | 41.2559 | -92.5010 | Mahaska | Tributary to Snyder Creek |
| 70 | 36 | 751.7 | 41.2223 | -92.4285 | Mahaska | Tributary to Olive Branch |
| 71 | 37 | 765.9 | 41.0890 | -92.2355 | Wapello | Tributary to Wolf Creek |
| 72 | 38 | 766.8 | 41.0807 | -92.2227 | Wapello | Tributary to Cedar Creek |
| 73 | 39 | 768.4 | 41.0649 | -92.2002 | Wapello | Tributary to Cedar Creek |
| 74 | 40 | 770.3 | 41.0429 | -92.1794 | Jefferson | Tributary to Cedar Creek |
| 75 | 41 | 771.2 | 41.0312 | -92.1741 | Jefferson | Unnamed Wetland |
| 76 | | 771.3 | 41.0305 | -92.1742 | Jefferson | Tributary to Honey Creek |
| 77 | 42 | 775.1 | 40.9920 | -92.1318 | Jefferson | Tributary to Rock Creek |
| 78 | 43 | 776.9 | 40.9774 | -92.1035 | Jefferson | Bonell Creek |
| 79 | 44 | 777.6 | 40.9718 | -92.0927 | Jefferson | Tributary to Bonell Creek |
| 80 | 48 | 789.5 | 40.8833 | -91.9077 | Van Buren | Tributary to Cedar Creek |
| 81 | 49 | 789.6 | 40.8819 | -91.9059 | Van Buren | Tributary to Cedar Creek |
| 82 | 51 | 795.2 | 40.8337 | -91.8227 | Van Buren | Tributary to Little Cedar Creek |
| 83 | 52 | 795.6 | 40.8310 | -91.8170 | Van Buren | Tributary to Little Cedar Creek |
| 84 | 53 | 799.2 | 40.8024 | -91.7608 | Van Buren | Unnamed Wetland |
| 85 | 54 | 800.1 | 40.7942 | -91.7471 | Van Buren | Tributary to Little Cedar Creek |
| 86 | 45 | 780.8 | 40.9427 | -92.0452 | Jefferson | East Branch Lick Creek |
| 87 | 46 | 781 | 40.9412 | -92.0423 | Jefferson | Unnamed Wetland |
| 88 | | 781 | 40.9412 | -92.0422 | Jefferson | Tributary to East Branch Lick Creek |
| 89 | | 781.9 | 40.9343 | -92.0281 | Jefferson | Unnamed Wetland |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 90 | | 781.9 | 40.9345 | -92.0274 | Jefferson | Tributary to East Branch Lick Creek |
| 91 | 50 | 793.1 | 40.8513 | -91.8541 | Van Buren | Unnamed Wetland |
| 92 | 57 | 823.8 | 40.5451 | -91.4881 | Lee | Tributary to Sugar Creek |
| 93 | 58 | 824.3 | 40.5405 | -91.4828 | Lee | Unnamed Wetland |
| 94 | | 824.3 | 40.5406 | -91.4825 | Lee | Tributary to Sugar Creek |
| 95 | 59 | 825.1 | 40.5317 | -91.4724 | Lee | Tributary to Sugar Creek |
| 96 | 55 | 817.6 | 40.6204 | -91.5333 | Lee | Tributary to Painter Creek |
| 97 | PCN Area | Mile | Longitude | Latitude | County | WOUS |
| 98 | State of Iowa - Rock Island District cont. | | | | | |
| 99 | 56 | 817.9 | 40.6165 | -91.5339 | Lee | Tributary to Painter Creek |
| 100 | 60 | 829.8 | 40.4879 | -91.4087 | Lee | Unnamed Wetland |
| 101 | 61 | 830.4 | 40.4850 | -91.3975 | Lee | Unnamed Wetland |
| 102 | | 830.4 | 40.4848 | -91.3976 | Lee | Tributary to Lamalees Creek |
| 103 | 62 | 831 | 40.4801 | -91.3870 | Lee | Tributary to Lamalees Creek |
| 104 | 63 | 831.3 | 40.4780 | -91.3839 | Lee | Tributary to Lamalees Creek |
| 105 | 64 | 831.4 | 40.4756 | -91.3768 | Lee | Mississippi River |
| 106 | | | | | | |
| 107 | | | | | | |
| 108 | PCN Area | Mile | Longitude | Latitude | County | WOUS |
| 109 | State of Illinois - Rock Island | | | | | |
| 110 | 1 | 832.5 | 40.4752 | -91.3640 | Hancock | Mississippi River |
| 111 | 2 | 834.5 | 40.4717 | -91.3290 | Hancock | Unnamed Wetland |
| 112 | 3 | 835 | 40.4692 | -91.3240 | Hancock | Tributary to Larry Creek |
| 113 | | 835 | 40.4693 | -91.3240 | Hancock | Tributary to Larry Creek |
| 114 | | 835 | 40.4691 | -91.3240 | Hancock | Tributary to Larry Creek |
| 115 | 4 | 842 | 40.4077 | -91.2140 | Hancock | Tributary to West Fork Bear Creek |
| 116 | 5 | 845.5 | 40.3777 | -91.1630 | Hancock | Bear Creek |
| 117 | 6 | 849 | 40.3397 | -91.1160 | Hancock | Unnamed Wetland |
| 118 | | 849 | 40.3392 | -91.1160 | Hancock | Unnamed Wetland |
| 119 | | 849 | 40.3396 | -91.1160 | Hancock | Tributary to Meadow Ditch |
| 120 | | 849 | 40.3395 | -91.1160 | Hancock | Tributary to Meadow Ditch |
| 121 | 7 | 850.5 | 40.3209 | -91.0980 | Hancock | Bronson Creek |
| 122 | 8 | 852.5 | 40.3016 | -91.0780 | Hancock | Tributary to Bronson Creek |
| 123 | 9 | 852.5 | 40.2987 | -91.0750 | Hancock | Tributary to Bronson Creek |
| 124 | 10 | 853.5 | 40.2920 | -91.0680 | Hancock | Tributary to Bronson Creek |
| 125 | 11 | 854.5 | 40.2803 | -91.0550 | Hancock | Tributary to Panther Creek |
| 126 | 12 | 855 | 40.2761 | -91.0500 | Hancock | Tributary to Panther Creek |
| 127 | | | | | | |
| 128 | PCN Area | Mile | Longitude | Latitude | County | WOUS |
| 129 | State of Illinois - Rock Island cont. | | | | | |
| 130 | 13 | 855 | 40.2715 | -91.0460 | Hancock | Tributary to Panther Creek |
| 131 | | 855 | 40.2714 | -91.0460 | Hancock | Tributary to Panther Creek |
| 132 | | 855.5 | 40.2655 | -91.0400 | Hancock | Tributary to Panther Creek |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 133 | | 855.5 | 40.2648 | -91.0390 | Hancock | Tributary to Panther Creek |
| 134 | 14 | 856 | 40.2628 | -91.0370 | Hancock | Unnamed Wetland |
| 135 | | 856 | 40.2650 | -91.0390 | Hancock | Tributary to Panther Creek |
| 136 | | 856 | 40.2642 | -91.0380 | Hancock | Tributary to Panther Creek |
| 137 | | 856 | 40.2619 | -91.0360 | Hancock | Panther Creek |
| 138 | 15 | 860.5 | 40.2134 | -90.9860 | Hancock | Tributary to Williams Creek |
| 139 | | 860.5 | 40.2127 | -90.9840 | Hancock | Tributary to Williams Creek |
| 140 | 16 | 861 | 40.2067 | -90.9780 | Hancock | Unnamed Wetland |
| 141 | | 861 | 40.2063 | -90.9780 | Hancock | Williams creek |
| 142 | 17 | 861 | 40.2036 | -90.9750 | Hancock | Tributary to Williams Creek |
| 143 | 18 | 861.5 | 40.2007 | -90.9720 | Hancock | Tributary to Williams Creek |
| 144 | | 861.5 | 40.1998 | -90.9710 | Hancock | Tributary to Williams Creek |
| 145 | 19 | 862 | 40.1940 | -90.9660 | Hancock | Unnamed Wetland |
| 146 | | 862 | 40.1940 | -90.9660 | Hancock | Tributary to Williams Creek |
| 147 | 20 | 862.5 | 40.1910 | -90.9630 | Adams | Tributary to Williams Creek |
| 148 | | 864.5 | 40.1698 | -90.9420 | Adams | Tributary to Cedar Creek |
| 149 | 21 | 864.5 | 40.1693 | -90.9420 | Adams | Tributary to Cedar Creek |
| 150 | | 864.5 | 40.1683 | -90.9420 | Adams | Cedar Creek |
| 151 | | 864.5 | 40.1680 | -90.9419 | Adams | Tributary to Cedar Creek |
| 152 | 22 | 866 | 40.1514 | -90.9250 | Adams | Tributary to S Branch to Cedar Creek |
| 153 | | 866 | 40.1536 | -90.9270 | Adams | S Branch to Cedar Creek |
| 154 | 23 | 867.5 | 40.1360 | -90.9080 | Schuyler | Unnamed Wetland |
| 155 | | 867.5 | 40.1360 | -90.9080 | Schuyler | South Fork Creek |
| 156 | | 868 | 40.1310 | -90.9000 | Schuyler | Unnamed Wetland |
| 157 | 24 | 868 | 40.1300 | -90.9000 | Schuyler | Unnamed Wetland |
| 158 | | 868 | 40.1300 | -90.9000 | Schuyler | Tributary to Missouri Creek |
| 159 | | 868 | 40.1280 | -90.8990 | Schuyler | Tributary to Missouri Creek |
| 160 | PCN Area | Mile | Longitude | Latitude | County | WOUS |
| 161 | State of Illinois – Rock Island cont. | | | | | |
| 162 | 25 | 868.5 | 40.1258 | -90.8940 | Schuyler | Tributary to Missouri Creek |
| 163 | | 868.5 | 40.1249 | -90.8930 | Schuyler | Tributary to Missouri Creek |
| 164 | 26 | 869 | 40.1220 | -90.8900 | Schuyler | Tributary to Missouri Creek |
| 165 | 27 | 869 | 40.1181 | -90.8880 | Schuyler | Tributary to Missouri Creek |
| 166 | 28 | 869.5 | 40.1142 | -90.8860 | Schuyler | Tributary to Missouri Creek |
| 167 | 29 | 869.5 | 40.1115 | -90.8840 | Schuyler | Tributary to Missouri Creek |
| 168 | 30 | 870.5 | 40.1020 | -90.8740 | Brown | Missouri Creek |
| 169 | 31 | 871 | 40.0977 | -90.8700 | Brown | Unnamed Wetland |
| 170 | | 871 | 40.0975 | -90.8700 | Brown | Tributary to Missouri Creek |
| 171 | 32 | 871 | 40.0940 | -90.8680 | Brown | Tributary to Missouri Creek |
| 172 | 33 | 872 | 40.0867 | -90.8610 | Brown | Tributary to Missouri Creek |
| 173 | | 872 | 40.0845 | -90.8550 | Brown | Tributary to Missouri Creek |
| 174 | | 872 | 40.0845 | -90.8560 | Brown | Tributary to Missouri Creek |
| 175 | 34 | 872 | 40.0839 | -90.8550 | Brown | Tributary to Missouri Creek |
| 176 | | 872 | 40.0846 | -90.8550 | Brown | Tributary to Missouri Creek |
| 177 | | 872.5 | 40.0828 | -90.8530 | Brown | Tributary to Missouri Creek |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 178 | | 872.5 | 40.0826 | -90.8530 | Brown | Tributary to Missouri Creek |
| 179 | | 872.5 | 40.0797 | -90.8500 | Brown | Tributary to Missouri Creek |
| 180 | 35 | 872.5 | 40.0798 | -90.8500 | Brown | Tributary to Missouri Creek |
| 181 | | 872.5 | 40.0796 | -90.8500 | Brown | Tributary to Missouri Creek |
| 182 | 36 | 873 | 40.0732 | -90.8440 | Brown | Tributary to Little Missouri Creek |
| 183 | | 873.5 | 40.0717 | -90.8420 | Brown | Tributary to Little Missouri Creek |
| 184 | 37 | 874 | 40.0653 | -90.8350 | Brown | Tributary to Little Missouri Creek |
| 185 | 38 | 874 | 40.0630 | -90.8320 | Brown | Tributary to Little Missouri Creek |
| 186 | | 874.5 | 40.0599 | -90.8290 | Brown | Unnamed Wetland |
| 187 | 39 | 874.5 | 40.0605 | -90.8300 | Brown | Little Missouri Creek |
| 188 | | 874.5 | 40.0567 | -90.8260 | Brown | Tributary to Little Missouri Creek |
| 189 | 40 | 874.5 | 40.0563 | -90.8250 | Brown | Tributary to Little Missouri Creek |
| 190 | | 874.5 | 40.0580 | -90.8270 | Brown | Tributary to Little Missouri Creek |
| 191 | | 874.5 | 40.0575 | -90.8270 | Brown | Tributary to Little Missouri Creek |
| 192 | PCN Area | Mile | Longitude | Latitude | County | WOUS |
| 193 | State of Illinois - Rock Island cont. | | | | | |
| 194 | 41 | 875 | 40.0498 | -90.8200 | Brown | Tributary to South Branch Little Missouri Creek |
| 195 | | 875 | 40.0496 | -90.8200 | Brown | Tributary to South Branch Little Missouri Creek |
| 196 | 42 | 875.5 | 40.0480 | -90.8180 | Brown | Tributary to South Branch Little Missouri Creek |
| 197 | | 875.5 | 40.0461 | -90.8150 | Brown | Tributary to South Branch Little Missouri Creek |
| 198 | | 875.5 | 40.0460 | -90.8150 | Brown | Tributary to South Branch Little Missouri Creek |
| 199 | | 875.5 | 40.0457 | -90.8150 | Brown | Tributary to South Branch Little Missouri Creek |
| 200 | 43 | 875.5 | 40.0444 | -90.8130 | Brown | Tributary to South Branch Little Missouri Creek |
| 201 | | 875.5 | 40.0445 | -90.8140 | Brown | Tributary to South Branch Little Missouri Creek |
| 202 | | 876 | 40.0437 | -90.8130 | Brown | Tributary to South Branch Little Missouri Creek |
| 203 | | 876 | 40.0432 | -90.8120 | Brown | Tributary to South Branch Little Missouri Creek |
| 204 | 44 | 876 | 40.0401 | -90.8080 | Brown | South Branch Little Missouri Creek |
| 205 | 45 | 879.5 | 40.0004 | -90.7920 | Brown | West Creek |
| 206 | | | | | | |
| 207 | | | | | | |
| 208 | State of Illinois - St. Louis District | | | | | |
| 209 | 1 | 881 | 39.9790 | -90.7860 | Brown | Tributary to Dry Fork |
| 210 | 2 | 883 | 39.9668 | -90.7636 | Brown | Tributary to Dry Fork |
| 211 | | 883 | 39.9668 | -90.7632 | Brown | Tributary to Dry Fork |
| 212 | 3 | 886.5 | 39.9337 | -90.7084 | Brown | Tributary to Camp Creek |
| 213 | 4 | 888 | 39.9184 | -90.6896 | Brown | Unnamed Wetland |
| 214 | | 888 | 39.9183 | -90.6897 | Brown | Tributary to Camp Creek |
| 215 | 5 | 888.5 | 39.9143 | -90.6842 | Brown | Tributary |
| 216 | 6 | 889 | 39.9125 | -90.6760 | Brown | Tributary to Camp Creek |
| 217 | 7 | 889.5 | 39.9120 | -90.6670 | Brown | Tributary to Camp Creek |
| 218 | 8 | 890 | 39.9120 | -90.6590 | Brown | Tributary to Camp Creek |
| 219 | 9 | 890.5 | 39.9110 | -90.6470 | Brown | Tributary to Camp Creek |
| 220 | 10 | 892 | 39.9010 | -90.6240 | Brown | Tributary to Camp Creek |
| 221 | 11 | 892.5 | 39.8980 | -90.6190 | Brown | Unnamed Wetland |
| 222 | | 892.5 | 39.8990 | -90.6200 | Brown | Tributary to Camp Creek |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 223 | | | | | | |
| 224 | PCN Area | Mile | Longitude | Latitude | County | WOUS |
| 225 | State of Illinois – St. Louis District cont. | | | | | |
| 226 | | 899 | 39.8110 | -90.5840 | Pike | Unnamed Wetland |
| 227 | 12 | 899.5 | 39.8090 | -90.5800 | Morgan | Unnamed Wetland |
| 228 | | 889 | 39.8110 | -90.5820 | Pike/Morgan | Illinois River |
| 229 | 13 | 903 | 39.7720 | -90.5280 | Scott | Tributary to Eagle Run |
| 230 | | 904 | 39.7585 | -90.5107 | Scott | Tributary to Wolf Run |
| 231 | 14 | 904 | 39.7587 | -90.5110 | Scott | Tributary to Wolf Run |
| 232 | | 904 | 39.7588 | -90.5113 | Scott | Tributary to Wolf Run |
| 233 | | 904.5 | 39.7548 | -90.5061 | Scott | Tributary to Wolf Run |
| 234 | 15 | 904.5 | 39.7553 | -90.5067 | Scott | Tributary to Wolf Run |
| 235 | | 904.5 | 39.7559 | -90.5075 | Scott | Tributary to Wolf Run |
| 236 | | 904.5 | 39.7563 | -90.5080 | Scott | Tributary to Wolf Run |
| 237 | 16 | 905.5 | 39.7463 | -90.4945 | Scott | Tributary to Wolf Run |
| 238 | | 905.5 | 39.7459 | -90.4935 | Scott | Tributary to Wolf Run |
| 239 | 17 | 905.5 | 39.7443 | -90.4897 | Scott | Tributary to Wolf Run |
| 240 | 18 | 906.5 | 39.7346 | -90.4719 | Scott | Tributary to Mauvaise Terre Creek |
| 241 | | 906.5 | 39.7343 | -90.4713 | Scott | Tributary to Mauvaise Terre Creek |
| 242 | 19 | 907 | 39.7321 | -90.4683 | Scott | Tributary to Mauvaise Terre Creek |
| 243 | | 907 | 39.7311 | -90.4667 | Scott | Tributary to Mauvaise Terre Creek |
| 244 | 20 | 910 | 39.7086 | -90.4250 | Scott | Plum Creek |
| 245 | | 910 | 39.7083 | -90.4246 | Scott | Tributary to Plum Creek |
| 246 | 21 | 912 | 39.6877 | -90.3955 | Scott | Tributary to Walnut Creek |
| 247 | 22 | 915 | 39.6620 | -90.3525 | Scott | Tributary to Sandy Creek |
| 248 | | 915 | 39.6613 | -90.3515 | Scott | Tributary to Sandy Creek |
| 249 | 23 | 915.5 | 39.6540 | -90.3460 | Scott | Tributary to Sandy Creek |
| 250 | 24 | 916 | 39.6525 | -90.3418 | Scott | Tributary to Sandy Creek |
| 251 | 25 | 916 | 39.6514 | -90.3378 | Morgan | Tributary to Sandy Creek |
| 252 | | 917 | 39.6453 | -90.3261 | Morgan | Tributary to Brush Fork |
| 253 | 26 | 917 | 39.6465 | -90.3268 | Morgan | Tributary to Brush Fork |
| 254 | | 917 | 39.6452 | -90.3260 | Morgan | Tributary to Brush Fork |
| 255 | | 917 | 39.6480 | -90.3288 | Morgan | Tributary to Brush Fork |
| 256 | PCN Area | Mile | Longitude | Latitude | County | WOUS |
| 257 | State of Illinois – St. Louis District cont. | | | | | |
| 258 | 27 | 917.5 | 39.6399 | -90.3176 | Morgan | Tributary to Brush Fork |
| 259 | | 917.5 | 39.6399 | -90.3178 | Morgan | Brushy Fork |
| 260 | | 920 | 39.6289 | -90.2781 | Morgan | Unnamed Wetland |
| 261 | 29 | 920 | 39.6301 | -90.2796 | Morgan | Tributary to Spoon Creek |
| 262 | | 920 | 39.6290 | -90.2781 | Morgan | Tributary to Spoon Creek |
| 263 | 30 | 925 | 39.5830 | -90.2166 | Morgan | Coal Creek |
| 264 | | 925 | 39.5830 | -90.2159 | Morgan | Coal Creek |
| 265 | 31 | 925.5 | 39.5764 | -90.2049 | Morgan | Tributary to Lick Creek |
| 266 | | 925.5 | 39.5766 | -90.2054 | Morgan | Lick Creek |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 267 | 32 | 927 | 39.5591 | -90.1870 | Morgan | Tributary to Lick Creek |
| 268 | 33 | 928 | 39.5567 | -90.1761 | Morgan | Tributary to Little Apple Creek |
| 269 | 34 | 928 | 39.5543 | -90.1708 | Morgan | Little Apple Creek |
| 270 | 35 | 928.5 | 39.5500 | -90.1680 | Morgan | Tributary to Little Apple Creek |
| 271 | 36 | 929 | 39.5480 | -90.1640 | Morgan | Tributary to Little Apple Creek |
| 272 | 37 | 929 | 39.5462 | -90.1601 | Morgan | Tributary to Little Apple Creek |
| 273 |  | 929 | 39.5455 | -90.1589 | Morgan | Tributary to Little Apple Creek |
| 274 | 38 | 930 | 39.5377 | -90.1466 | Morgan | Tributary to Little Apple Creek |
| 275 |  | 930.5 | 39.5344 | -90.1408 | Morgan | Unnamed Wetland |
| 276 | 39 | 930.5 | 39.5345 | -90.1408 | Morgan | Tributary to Left Fork Apple Creek |
| 277 |  | 930.5 | 39.5343 | -90.1401 | Morgan | Tributary to Left Fork Apple Creek |
| 278 |  | 930.5 | 39.5326 | -90.1337 | Morgan | Tributary to Left Fork Apple Creek |
| 279 | 40 | 931 | 39.5316 | -90.1312 | Morgan | Unnamed Wetland |
| 280 |  | 931 | 39.5306 | -90.1285 | Morgan | Tributary to Left Fork Apple Creek |
| 281 |  | 931 | 39.5318 | -90.1317 | Morgan | Left Fork Apple Creek |
| 282 | 41 | 931.5 | 39.5286 | -90.1252 | Morgan | Tributary to Left Fork Apple Creek |
| 283 |  | 931.5 | 39.5278 | -90.1239 | Morgan | Tributary to Left Fork Apple Creek |
| 284 | 42 | 931.5 | 39.5240 | -90.1250 | Morgan | Tributary to Left Fork Apple Creek |
| 285 |  |  |  |  |  |  |
| 286 |  |  |  |  |  |  |
| 287 |  |  |  |  |  |  |
| 288 | PCN Area | Mile | Longitude | Latitude | County | WOUS |
| 289 | State of Illinois - St. Louis District cont. |  |  |  |  |  |
| 290 |  | 932.5 | 39.5190 | -90.1100 | Macoupin | Baitter Branch |
| 291 | 43 | 932.5 | 39.5190 | -90.1100 | Macoupin | Tributary to Baitter Branch |
| 292 |  | 932.5 | 39.5190 | -90.1100 | Macoupin | Tributary to Baitter Branch |
| 293 |  | 932.5 | 39.5190 | -90.1100 | Macoupin | Tributary to Baitter Branch |
| 294 | 44 | 933 | 39.5120 | -90.1001 | Macoupin | Unnamed Wetland |
| 295 |  | 933.5 | 39.5114 | -90.0979 | Macoupin | Apple Creek |
| 296 | 45 | 935.5 | 39.4873 | -90.0768 | Macoupin | Tributary to Panther Creek |
| 297 |  | 939 | 39.4624 | -90.0198 | Macoupin | Unnamed Wetland |
| 298 | 46 | 939 | 39.4619 | -90.0185 | Macoupin | Tributary to Solomon Creek |
| 299 |  | 939 | 39.4617 | -90.0177 | Macoupin | Tributary to Solomon Creek |
| 300 |  | 939 | 39.4622 | -90.0195 | Macoupin | Tributary to Solomon Creek |
| 301 | 47 | 940 | 39.4548 | -90.0022 | Macoupin | Tributary to Solomon Creek |
| 302 |  | 940.5 | 39.4534 | -89.9995 | Macoupin | Solomon Creek |
| 303 |  | 940.5 | 39.4520 | -89.9967 | Macoupin | Tributary to Solomon Creek |
| 304 |  | 943.5 | 39.4323 | -89.9533 | Macoupin | Nassa Creek |
| 305 |  | 943.5 | 39.4309 | -89.9505 | Macoupin | Tributary to Nassa Creek |
| 306 | 48 | 944 | 39.4290 | -89.9472 | Macoupin | Tributary to Nassa Creek |
| 307 |  | 944 | 39.4293 | -89.9478 | Macoupin | Tributary to Nassa Creek |
| 308 |  | 944 | 39.4301 | -89.9489 | Macoupin | Tributary to Nassa Creek |
| 309 | 49 | 945 | 39.4159 | -89.9314 | Macoupin | Tributary to Otter Creek |
| 310 |  | 945.5 | 39.4150 | -89.9299 | Macoupin | Tributary to Otter Creek |
| 311 | 50 | 946.5 | 39.3990 | -89.9189 | Macoupin | Otter Creek |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 312 | 51 | 956.5 | 39.2859 | -89.8198 | Macoupin | Macoupin Creek |
| 313 | 52 | 957.5 | 39.2831 | -89.8077 | Macoupin | Unnamed Wetland |
| 314 | 53 | 963.5 | 39.2134 | -89.7446 | Macoupin | Tributary to Honey Creek |
| 315 | 54 | 967.5 | 39.1572 | -89.7317 | Macoupin | Cahokia Creek |
| 316 | 55 | 973.5 | 39.0950 | -89.6734 | Montgomery | Tributary to Lake Fork |
| 317 | 56 | 977.5 | 39.0512 | -89.6170 | Montgomery | Tributary to Grave Branch |
| 318 |  | 978 | 39.0512 | -89.6155 | Montgomery | Unnamed Wetland |
| 319 | 57 | 978.5 | 39.0470 | -89.6013 | Montgomery | Tributary to Lake Fork |
| 320 | PCN Area | Mile | Longitude | Latitude | County | WOUS |
| 321 | State of Illinois - St. Louis District cont. | | | | | |
| 322 | 58 | 979 | 39.0470 | -89.5960 | Montgomery | Tributary to Lake Fork |
| 323 |  | 979 | 39.0470 | -89.5960 | Montgomery | Tributary to Lake Fork |
| 324 |  | 979 | 39.0470 | -89.5960 | Montgomery | Unnamed Wetland |
| 325 | 59 | 979.5 | 39.0480 | -89.5880 | Montgomery | Tributary to Lake Fork |
| 326 |  | 979.5 | 39.0470 | -89.5890 | Montgomery | Unnamed Wetland |
| 327 |  | 979.5 | 39.0470 | -89.5880 | Montgomery | Unnamed Wetland |
| 328 | 60 | 980 | 39.0464 | -89.5744 | Montgomery | Tributary to Lake Fork |
| 329 | 61 | 981 | 39.0461 | -89.5611 | Montgomery | Unnamed Wetland |
| 330 |  | 981 | 39.0461 | -89.5603 | Montgomery | Tributary to Shoal Creek |
| 331 | 62 | 981.5 | 39.0461 | -89.5508 | Montgomery | Shoal Creek |
| 332 | 63 | 983 | 39.0434 | -89.5198 | Montgomery | Tributary to Panama Creek |
| 333 | 64 | 984.5 | 39.0450 | -89.4970 | Montgomery | Unnamed Wetland |
| 334 | 65 | 989 | 39.0381 | -89.4196 | Montgomery | Unnamed Wetland |
| 335 | 66 | 991.5 | 39.0110 | -89.4030 | Bond | Tributary to East Fork Shoal Creek |
| 336 | 67 | 992 | 39.0050 | -89.3920 | Bond | Tributary to East Fork Shoal Creek |
| 337 |  | 992 | 39.0050 | -89.3920 | Bond | Unnamed Wetland |
| 338 | 68 | 993 | 38.9985 | -89.3801 | Bond | Tributary |
| 339 |  | 993 | 38.9978 | -89.3778 | Bond | Tributary |
| 340 | 69 | 994.5 | 38.9880 | -89.3490 | Bond | Unnamed Wetland |
| 341 |  | 994.5 | 38.9880 | -89.3500 | Bond | Tributary to Dry Branch |
| 342 |  | 994.5 | 38.9880 | -89.3490 | Bond | Dry Branch |
| 343 |  | 994.5 | 38.9870 | -89.3470 | Bond | Tributary to Dry Branch |
| 344 |  | 994.5 | 38.9880 | -89.3490 | Bond | Unnamed Wetland |
| 345 |  | 994.5 | 38.9880 | -89.3470 | Bond | Unnamed Wetland |
| 346 | 70 | 995 | 38.9830 | -89.3400 | Bond | Tributary to Dry Branch |
| 347 |  | 995 | 38.9830 | -89.3400 | Bond | Tributary to Dry Branch |
| 348 | 71 | 995.5 | 38.9816 | -89.3359 | Bond | Tributary to Dry Branch |
| 349 | 72 | 997.5 | 38.9657 | -89.3107 | Bond | Kingsbury Branch |
| 350 |  |  |  |  |  |  |
| 351 |  |  |  |  |  |  |
| 352 | PCN Area | Mile | Longitude | Latitude | County | WOUS |
| 353 | State of Illinois - St. Louis District cont. | | | | | |
| 354 |  | 1002.5 | 38.9200 | -89.2390 | Fayette | Hurricane Creek |
| 355 |  | 1002.5 | 38.9210 | -89.2390 | Fayette | Tributary to Hurricane Creek |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 356 | 73 | 1002.5 | 38.9210 | -89.2390 | Fayette | Unnamed Wetland |
| 357 | | 1002.5 | 38.9210 | -89.2390 | Fayette | Unnamed Wetland |
| 358 | | 1002.5 | 38.9210 | -89.2400 | Fayette | Unnamed Wetland |
| 359 | 74 | 1003 | 38.9140 | -89.2311 | Fayette | Tributary to Hurricane Creek |
| 360 | | 1003.5 | 38.9104 | -89.2256 | Fayette | Unnamed Wetland |
| 361 | 75 | 1003.5 | 38.9089 | -89.2235 | Fayette | Tributary to Hurricane Creek |
| 362 | | 1003.5 | 38.9085 | -89.2228 | Fayette | Tributary to Hurricane Creek |
| 363 | | 1003.5 | 38.9083 | -89.2225 | Fayette | Tributary to Hurricane Creek |
| 364 | 76 | 1004 | 38.9051 | -89.2177 | Fayette | Unnamed Wetland |
| 365 | | 1004 | 38.9052 | -89.2177 | Fayette | Tributary to Hurricane Creek |
| 366 | 77 | 1006.5 | 38.8778 | -89.1894 | Fayette | Tributary to Buck Creek |
| 367 | | 1010 | 38.8620 | -89.1530 | Fayette | Tributary to Kaskaskia River |
| 368 | | 1010 | 38.8590 | -89.1520 | Fayette | Unnamed Wetland |
| 369 | | 1010 | 38.8590 | -89.1510 | Fayette | Unnamed Wetland |
| 370 | | 1010 | 38.8570 | -89.1490 | Fayette | Unnamed Wetland |
| 371 | | 1010 | 38.8550 | -89.1480 | Fayette | Unnamed Wetland |
| 372 | | 1010 | 38.8540 | -89.1480 | Fayette | Unnamed Wetland |
| 373 | | 1010 | 38.8540 | -89.1480 | Fayette | Unnamed Wetland |
| 374 | 78 | 1010.5 | 38.8520 | -89.1460 | Fayette | Unnamed Wetland |
| 375 | | 1010.5 | 38.8490 | -89.1450 | Fayette | Unnamed Wetland |
| 376 | | 1011 | 38.8480 | -89.1430 | Fayette | Cassar Creek |
| 377 | | 1011 | 38.3470 | -89.1430 | Fayette | Unnamed Wetland |
| 378 | | 1011 | 38.8470 | -89.1420 | Fayette | Unnamed Wetland |
| 379 | | 1011 | 38.8460 | -89.1420 | Fayette | Unnamed Wetland |
| 380 | | 1011 | 38.8440 | -89.1420 | Fayette | Unnamed Wetland |
| 381 | | 1011 | 38.8430 | -89.1420 | Fayette | Unnamed Wetland |
| 382 | | 1011 | 38.8460 | -89.1420 | Fayette | Unnamed Wetland |
| 383 | 79 | 1011.5 | 38.8360 | -89.1330 | Fayette | Tributary to Steve Creek |
| 384 | PCN Area | Mile | Longitude | Latitude | County | WOUS |
| 385 | State of Illinois - St. Louis District cont. | | | | | |
| 386 | 80 | 1011.5 | 38.8340 | -89.1300 | Fayette | Unnamed Wetland |
| 387 | | 1011.5 | 38.8340 | -89.1300 | Fayette | Steve Creek |
| 388 | 81 | 1012.5 | 38.8230 | -89.1220 | Marion | Flat Creek |
| 389 | 82 | 1012.5 | 38.8200 | -89.1220 | Marion | Unnamed Wetland |
| 390 | | 1012.5 | 38.8200 | -89.1220 | Marion | Tributary to Flat Creek |
| 391 | 83 | 1015 | 38.7935 | -89.0972 | Marion | Tributary to North Fork Kaskaskia River |
| 392 | | 1015 | 38.7938 | -89.0978 | Marion | Tributary to North Fork Kaskaskia River |
| 393 | | 1015 | 38.7909 | -89.0923 | Marion | Tributary to North Fork Kaskaskia River |
| 394 | 84 | 1015.5 | 38.7903 | -89.0910 | Marion | Unnamed Wetland |
| 395 | | 1015.5 | 38.7909 | -89.0923 | Marion | Unnamed Wetland |
| 396 | | 1016.5 | 38.7850 | -89.0740 | Marion | Tributary to North Fork Kaskaskia River |
| 397 | 85 | 1016.5 | 38.7850 | -89.0740 | Marion | Unnamed Wetland |
| 398 | | 1016.5 | 38.7850 | -89.0740 | Marion | Unnamed Wetland |
| 399 | 86 | 1017.5 | 38.7800 | -89.0650 | Marion | Unnamed Wetland |
| 400 | | 1017.5 | 38.7800 | -89.0650 | Marion | North Fork Kaskaskia River |