# Exhibit 2

## Administrative Record Index

| Production Begin | Production End | Pages | Decision | Field Office | Date | Description | From | To | File Name | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0000001 | USACE_DAPL0000002 | 2 | 408 | Rock Island - MVR | 7/25/2016 | Ltr regarding completed technical review | Baumgartner, COL Craig | Mahmoud, Joey | 0001 - 7-25-2016 Ltr Re completed technical review.pdf | |
| USACE_DAPL0000003 | USACE_DAPL0000091 | 89 | 408 | Rock Island - MVR | 7/19/2016 | MFR Re MVR Alteration #2016-896, DAPL Summary of Findings | St. Louis, Paul | | 0002 - 7-19-2016(R) MFR Alteration #2016-896, DAPL Summary of Findings_Redacted.pdf | |
| USACE_DAPL0000092 | USACE_DAPL0000093 | 2 | 408 | Rock Island - MVR | 8/19/2014 | Email chain Re DAPL Pre-Application Mtg. | St. Louis, Paul | Hayes, Daniel | 0003 - 8-19-2014 email chain re DAPL pre-application mtg | |
| USACE_DAPL0000094 | USACE_DAPL0000095 | 2 | 408 | Rock Island - MVR | 12/4/2014 | Meeting Invite Re DAPL | Wiehl, Christopher | Corps of Engineers | 0004 - 12-04-2014 mtg. invite Re DAPL 2.pdf | |
| USACE_DAPL0000096 | USACE_DAPL0000096 | 1 | 408 | Rock Island - MVR | 12/4/2014 | Pipeline alignment map | Wiehl, Christopher | Corps of Engineers | 0004-01 - 12-04-2014-01 pipeline alignment map.pdf | |
| USACE_DAPL0000097 | USACE_DAPL0000100 | 4 | 408 | Rock Island - MVR | 12/11/2014 | Email chain Re DAPL's Talk with FWS | MVR & MVS | Henke, Amy | 0005 - 12-11-2014 email chain re DAPL's talk with FWS.pdf | |
| USACE_DAPL0000101 | USACE_DAPL0000103 | 3 | 408 | Rock Island - MVR | 12/12/2014 | Email chain Re DAPL's Talk with FWS | McMcPeek, Kraig, FWS | Hayes, Daniel | 0006 - 12-12-2014 email chain Re DAPL's talk wFWS.pdf | |
| USACE_DAPL0000104 | USACE_DAPL0000105 | 2 | 408 | Rock Island - MVR | 12/12/2014 | Ltr to Corps Re Interagency Coordination | McMcPeek, Kraig, FWS | Corps of Engineers | 0006-01 - 12-12-2014-01 email chain Re DAPL's talk wFWS.pdf | |
| USACE_DAPL0000106 | USACE_DAPL0000107 | 2 | 408 | Rock Island - MVR | 12/12/2014 | Meeting Minutes | Knysz, Marcy | N/A | 0006-02 - 12-12-2014-02 enail chain Re DAPL's mtg. wFWS.pdf | |
| USACE_DAPL0000108 | USACE_DAPL0000109 | 2 | 408 | Rock Island - MVR | 12/15/2014 | Email chain Re DAPL | St. Louis, Paul | Wiehl, Christopher | 0007 - 12-15-2014 email chain Re DAPL.pdf | |
| USACE_DAPL0000110 | USACE_DAPL0000110 | 1 | 408 | Rock Island - MVR | 1/12/2015 | Email Re DAPL Proposed Pipeline Ltr | Jordan, Joseph | Corps of Engineers | 0008 - 1-12-2015 email re DAPL proposed pipeline ltr.pdf | |
| USACE_DAPL0000111 | USACE_DAPL0000111 | 1 | 408 | Rock Island - MVR | 1/12/2015 | Ltr Re DAPL Proposed Pipeline | Johnson, Tom & Donna | Corps of Engineers | 0008-01 - 1-12-2015-01 email re DAPL proposed pipeline ltr.pdf | |
| USACE_DAPL0000112 | USACE_DAPL0000113 | 2 | 408 | Rock Island - MVR | 8/26/2015 | Email chain Re Draft BA comments submitted to COE in MS Word - DAPL | Hayes, Daniel | NWO & MVS | 0009 - 8-26-2015 email chain re draft BA cmts submitted to COE.pdf | |
| USACE_DAPL0000114 | USACE_DAPL0000115 | 2 | 408 | Rock Island - MVR | 9/3/2015 | Email chain Re DAPL Sec. 408 Discussion | Hayes, Michael | Cossette, Brett | 0010 - 9-03-2015 email chain re DAPL Sec. 408 discussion.pdf | |
| USACE_DAPL0000116 | USACE_DAPL0000119 | 4 | 408 | Rock Island - MVR | 9/3/2015 | Email chain Re DAPL Sec. 408 Discussion | Cossette, Brett | Hayes, Michael | 0011 - 9-03-2015 email chain Re DAPL Sec. 408.pdf | |
| USACE_DAPL0000120 | USACE_DAPL0000120 | 1 | 408 | Rock Island - MVR | 9/8/2015 | Email Re Omaha Coord. for DAPL Pipeline | St. Louis, Paul | Mullen, Melissa | 0012 - 9-08-2015 email re Omaha coordinateion for DAPL pipeline .pdf | |
| USACE_DAPL0000121 | USACE_DAPL0000121 | 1 | 408 | Rock Island - MVR | 9/24/2015 | Email chain Re DAPL Access, 408 Permit Request | Debi VanOpdorp | Hayes, Daniel | 0013 - 9-24-2015 email chain re DAPL access, 408 permit request.pdf | |
| USACE_DAPL0000122 | USACE_DAPL0000126 | 5 | 408 | Rock Island - MVR | 9/30/2015 | Email chain Re EA & 408s on DAPL | Matthew Hunn | St. Louis, Paul | 0014 - 9-30-2015#1 email chain Re EA & 408s on DAPL.pdf | |
| USACE_DAPL0000127 | USACE_DAPL0000128 | 2 | 408 | Rock Island - MVR | 9/30/2015 | Email chain DAPL Sec. 408 | St. Louis, Paul | Mullen, Melissa | 0015 - 9-30-2015#3 email chain DAP Sec. 408.pdf | |
| USACE_DAPL0000129 | USACE_DAPL0000134 | 6 | 408 | Rock Island - MVR | 9/30/2015 | Email chain EA & 408s on DAPL | Dirks, Byran | Hunn, Matthew & St. Louis, Paul | 0016 - 9-30-2015#4 email from Dirks Re EA & 408s.pdf | |
| USACE_DAPL0000135 | USACE_DAPL0000136 | 2 | 408 | Rock Island - MVR | 9/30/2015 | Email chain Re DAPL Sec. 408 | Lenz, Gary (Ward) | MVR | 0017 - 9-30-2015#5 email from Lenz Re DAPL Sec. 408.pdf | |
| USACE_DAPL0000137 | USACE_DAPL0000137 | 1 | 408 | Rock Island - MVR | 10/1/2015 | Email chain Re DAPL Review Plan | Dirks, Bryan | St. Louis, Paul & | 0018 - 10-01-2015 DAPL Review | |
| USACE_DAPL0000138 | USACE_DAPL0000138 | 1 | 408 | Rock Island - MVR | 10/1/2015 | Email Re Dakota Access Proposes to construct | Hayes, Michael | St. Louis, Paul | 0019 - 10-01-2015 Email Re Dakota Access proposal.pdf | |
| USACE_DAPL0000139 | USACE_DAPL0000139 | 1 | 408 | Rock Island - MVR | 10/1/2015 | Dakota Access proposal | Hayes, Michael | St. Louis, Paul | 0019-01 - 10-01-2015 Email Re Dakota Access proposal-attch.pdf | |
| USACE_DAPL0000140 | USACE_DAPL0000140 | 1 | 408 | Rock Island - MVR | 10/1/2015 | 2016-896 - Add'l info showing FWS, CG, & other agency cooindation | Hayes, Michael | St. Louis, Paul | 0020 - 10-01-2015 Info showing FWS, CG & other agency coordination.pdf | |
| USACE_DAPL0000141 | USACE_DAPL0000141 | 1 | 408 | Rock Island - MVR | 10/1/2015 | Email Re Dakota Access Proposes to construct | Hayes, Michael | St. Louis, Paul | 0020-01 - 10-01-2015-01 Email re Dakota Access proposes to | |
| USACE_DAPL0000142 | USACE_DAPL0000142 | 1 | 408 | Rock Island - MVR | 10/1/2015 | Dakota Access proposal | Hayes, Michael | St. Louis, Paul | 0020-01-01 - 10-01-2015-01-01 Dakota Access proposal.pdf | |
| USACE_DAPL0000143 | USACE_DAPL0000143 | 1 | 408 | Rock Island - MVR | 1/22/2015 | Email chain Re DAPL beneath Miss. R. | Hayes, Michael | Heinold, Thomas | 0020-02 - 10-01-2015-02 email chain re DAPL beneath Miss. R..pdf | |
| USACE_DAPL0000144 | USACE_DAPL0000144 | 1 | 408 | Rock Island - MVR | 1/22/2015 | Email Re DAPL beneath Miss. R. | Hayes, Michael | Jessup, Jason | 0020-03 - 10-01-2015-03 email Re DAPL beneath Miss. R.pdf | |

1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0000145 | USACE_DAPL0000146 | 2 | 408 | Rock Island - MVR | 1/22/2015 | Maps of horizontal directional drill location | Hayes, Michael | Jessup, Jason | 0020-03-01 - 10-01-2015-03-01 Maps of horizontal drill |
| USACE_DAPL0000147 | USACE_DAPL0000148 | 2 | 408 | Rock Island - MVR | 1/29/2015 | Email chain Re Comments on Des Moines River Horizontal Directional Drill | Delaney,Kassie | Hayes, Michael | 0020-04 - 10-01-2015-04 email chain re cmts on Des Moines River horizontal directional drill.pdf |
| USACE_DAPL0000149 | USACE_DAPL0000149 | 1 | 408 | Rock Island - MVR | 12/30/2015 | Email Re DAPL Transmittal Ltr | Lenz, Gary (Ward) | MVR | 0020-05 - 10-01-2015-05 email re DAPL transmittal.pdf |
| USACE_DAPL0000150 | USACE_DAPL0000151 | 2 | 408 | Rock Island - MVR | 12/30/2015 | Ltr Re DAPL, Biological Assessment | Chieply, Martha | McPeek, Kraig | 0020-05-01 - 10-01-2015-05-01 Ltr Re DAPL biological assessment .pdf |
| USACE_DAPL0000152 | USACE_DAPL0000152 | 1 | 408 | Rock Island - MVR | 1/22/2015 | Email Re DAPL beneath Miss. R. | Hayes, Michael | Heinold, Thomas | 0020-06 - 10-01-2015-06 email Re DAPL benegath the Miss. River.pdf |
| USACE_DAPL0000153 | USACE_DAPL0000153 | 1 | 408 | Rock Island - MVR | 10/1/2015 | Email chain Re DAPL Review Plan | Dirks, Byran | St. Louis, Paul & Hunn, Matthew | 0020-07 - 10-01-2015-07 email chain re DAPL Review plan.pdf |
| USACE_DAPL0000154 | USACE_DAPL0000154 | 1 | 408 | Rock Island - MVR | 10/9/2015 | Email chain Re DAPL Miss. River Crossing | Olday, Nathan | Hayes, Michael | 0022 - 10-09-2015 Email chain Re DAPL Miss. River crossing.pdf |
| USACE_DAPL0000155 | USACE_DAPL0000156 | 2 | 408 | Rock Island - MVR | 10/9/2015 | Updated Plan & Profile for the Miss. River | Olday, Nathan | Hayes, Michael | 0022-01 - 10-09-2015-01(R) Updated plan & profile for Miss. |
| USACE_DAPL0000157 | USACE_DAPL0000158 | 2 | 408 | Rock Island - MVR | 11/6/2015 | Email chain Re DAPL | Lenz, Gary (Ward) | St. Louis, Paul | 0023 - 11-06-2015 Email chain re |
| USACE_DAPL0000159 | USACE_DAPL0000161 | 3 | 408 | Rock Island - MVR | 12/2/2015 | Email chain Re Dakota Access Project | St. Louis, Paul | Ross, James | 0024 - 12-02-2015 Email chain re Dakota Access project.pdf |
| USACE_DAPL0000162 | USACE_DAPL0000163 | 2 | 408 | Rock Island - MVR | 12/3/2015 | Email chain Re Sec. 408 DAPL Status | Rodrigues, Rubles | Cossette, Brett & St. Louis, Paul | 0025 - 12-03-2015 Email chain Re Sec.408 DAPL update.pdf |
| USACE_DAPL0000164 | USACE_DAPL0000165 | 2 | 408 | Rock Island - MVR | 12/4/2015 | Email chain Re DAPL update | Lenz, Gary (Ward) | Baumgartner, COL Craig | 0026 - 12-04-2015 Email chain Re DAPL update.pdf |
| USACE_DAPL0000166 | USACE_DAPL0000167 | 2 | 408 | Rock Island - MVR | 1/13/2016 | Email chain Re DAPL Miss. River Crossing-Sec. 408 Review | St. Louis, Paul | Olday, Nathan | 0027 - 1-13-2016 email chain re DAPL Miss. River crossing-Sec.408 |
| USACE_DAPL0000168 | USACE_DAPL0000169 | 2 | 408 | Rock Island - MVR | 1/13/2016 | Ltr Re Sec. 408 Review- Miss. River Crossing | Howard, Monica | St. Louis, Paul | 0027-01 - 1-13-2016-01 Ltr. Re Sec. 408 Miss. River crossing.pdf |
| USACE_DAPL0000170 | USACE_DAPL0000170 | 1 | 408 | Rock Island - MVR | 1/13/2016 | Map of proposed DAPL drilling location | Howard, Monica | St. Louis, Paul | 0027-01-01 - 1-13-2016-01-01(R) Map of proposed DAPL drilling location_Redacted.pdf |
| USACE_DAPL0000171 | USACE_DAPL0000171 | 1 | 408 | Rock Island - MVR | 1/13/2016 | Email chain Re DAPL Miss. River Crossing | Olday, Nathan | Hayes, Michael & Howard, Monica | 0027-02 - 1-13-2016-01-02 email chain Re DAPL Miss. River |
| USACE_DAPL0000172 | USACE_DAPL0000173 | 2 | 408 | Rock Island - MVR | 1/13/2016 | Updated Plan & Profile for the Miss. River | Olday, Nathan | | 0027-03 - 1-13-2016-01-03(R) updated plan & profile for the Miss. |
| USACE_DAPL0000174 | USACE_DAPL0000176 | 3 | 408 | Rock Island - MVR | 1/13/2016 | Email Re Ateration 2016-896 Miss. River Dakota Access | St. Louis, Paul | MVR | 0028 - 1-13-2016 Email Re ateration 2016-896 Miss. River crossing.pdf |
| USACE_DAPL0000177 | USACE_DAPL0000177 | 1 | 408 | Rock Island - MVR | 1/13/2016 | MFR RE In-House Project Mod Review | Emergency Management | | 0029 - 1-13-2016 MFR Re In-hHouse Project Modification Review.pdf |
| USACE_DAPL0000178 | USACE_DAPL0000179 | 2 | 408 | Rock Island - MVR | 1/13/2016 | Ltr Re Sec. 408 Review- Miss. River Crossing | Howard, Monica | St. Louis, Paul | 0030 - 1-13-2016a Ltr Re Sec. 408 Review-Miss. River crossing.pdf |
| USACE_DAPL0000180 | USACE_DAPL0000180 | 1 | 408 | Rock Island - MVR | 1/13/2016 | Map of proposed DAPL drilling location | Howard, Monica | | 0030-01 - 1-13-2016a-01(R) Map of prposed DAPL drilling location_Redacted.pdf |
| USACE_DAPL0000181 | USACE_DAPL0000181 | 1 | 408 | Rock Island - MVR | 10/9/2015 | Email chain Re DAPL Miss. River Crossing | Olday, Nathan | Hayes, Michael & Howard, Monica | 0030-02 - 1-13-2016a-02 Email chain Re DAPL, Miss. River crossing.pdf |
| USACE_DAPL0000182 | USACE_DAPL0000184 | 3 | 408 | Rock Island - MVR | 1/13/2016 | Updated Plan & Profile for the Miss. River | Olday, Nathan | | 0030-02-01 - 1-13-2016a-02-01(R) Updated plan & profile for the Miss. River_Redacted.pdf |
| USACE_DAPL0000185 | USACE_DAPL0000186 | 2 | 408 | Rock Island - MVR | 1/15/2016 | Email chain Re Alteration #2016-896 | Appel, Jason | St. Louis, Paul | 0031 - 1-15-2016 Email chain re alteration #2016-896.pdf |
| USACE_DAPL0000187 | USACE_DAPL0000187 | 1 | 408 | Rock Island - MVR | 1/15/2016 | MFR Re Project Alteration #2016-896 | Appel, Jason | | 0032 - 1-15-2016 MFR Re project alteration #2016-896.pdf |
| USACE_DAPL0000188 | USACE_DAPL0000188 | 1 | 408 | Rock Island - MVR | 1/19/2016 | MFR Re Project Alteration#2016-896 | Klingman, Jon | | 0033 - 1-19-2016  MFR Re project alteration #2016-896.pdf |
| USACE_DAPL0000189 | USACE_DAPL0000191 | 3 | 408 | Rock Island - MVR | 1/19/2016 | Email chain Re Alteration 2016-896 | Klingman, Jon | St. Louis, Paul | 0034 - 1-19-2016 Email chain Re Alteration 2016-896.pdf |
| USACE_DAPL0000192 | USACE_DAPL0000192 | 1 | 408 | Rock Island - MVR | 1/19/2016 | MFR Project Alteration 2016-896 | Klingman, Jon, MVR | | 0034-01 - 1-19-2016-01 Email chain Re Alteration 2016-896.pdf |
| USACE_DAPL0000193 | USACE_DAPL0000195 | 3 | 408 | Rock Island - MVR | 1/22/2016 | Email chain Re DAPL 8A | Lenz, Gary (Ward) | St. Louis, Paul | 0035 - 1-22-2016 Email chain re DAPL 8A.pdf |

| Bates Begin | Bates End | # | 408 | Office | Date | Description | Author | Recipient | Filename | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0000196 | USACE_DAPL0000196 | 1 | 408 | Rock Island - MVR | 1/22/2016 | Email Re DAPL - Miss. River HDD IR Risk | Hayes, Michael | St. Louis, Paul | 0036 - 1-22-2016 Email Re DAPL - Miss. River HDD IR Risk.pdf | |
| USACE_DAPL0000197 | USACE_DAPL0000198 | 2 | 408 | Rock Island - MVR | 12/15/2015 | Memo Re DAPL - Cultural Site along Miss. River HDD Alignment | Miller Mark & Robinson, Jon | Broad, Adam & Howard, Monica | 0036-01 - 1-22-2016-01 Memo Re DAPL - Cultural Site along Miss. River HDD Alignment.pdf | |
| USACE_DAPL0000199 | USACE_DAPL0000200 | 2 | 408 | Rock Island - MVR | 1/22/2016 | HDD Design Drawing | Miller, Mark & Robinson, Jon | Broad, Adam & Howard, Monica | 0036-02 - 1-22-2016-02 HDD Design Drawings.pdf | |
| USACE_DAPL0000201 | USACE_DAPL0000204 | 4 | 408 | Rock Island - MVR | 1/22/2016 | Email chain Re Alteration #2016-896 | Landwehr, Kevin, MVR | Hunemiller, Toby, MVR | 0037 - 1-22-2016 Email chain Re Alteration #2016-896.pdf | |
| USACE_DAPL0000205 | USACE_DAPL0000205 | 1 | 408 | Rock Island - MVR | 1/22/2016 | MFR Re #2016-896 | Hunemiller, Toby, | | 0038 - 1-22-2016 MFR Re #2016- | |
| USACE_DAPL0000206 | USACE_DAPL0000209 | 4 | 408 | Rock Island - MVR | 1/22/2016 | Email chain Re DAP BA | Lenz, Gary (Ward) | Chieply, Martha & Mcclendon, Danny | 0039 - 1-22-2016 Email Re DAPL BA.pdf | |
| USACE_DAPL0000210 | USACE_DAPL0000210 | 1 | 408 | Rock Island - MVR | 1/27/2016 | MFR Re DAPL - Cultural Sites along Miss. River HDD Alignment | Stewart, Matt | | 0040 - 1-27-2016 MFR Re DAPL - Cultural Sites along Miss. River HDD | |
| USACE_DAPL0000211 | USACE_DAPL0000212 | 2 | 408 | Rock Island - MVR | 1/28/2016 | Email Chain Re Miss. River HDD River Impact Risk Asssessment | Hayes, Michael | St. Louis, Paul | 0041 - 1-28-2016 Email chain Re Miss. River HDD River Impact Risk Assessment.pdf | |
| USACE_DAPL0000213 | USACE_DAPL0000216 | 4 | 408 | Rock Island - MVR | 1/27/2016 | DAPL Miss. River HDD-Inadvertent Returns Risk Assessment Summary | Geoengineers, Inc. | Broad, Adam & Howard, Monica | 0041-01 - 01-28-2016-01 DAPL - Mississippi River HDD River Impact Risk Assessmentt.pdf | |
| USACE_DAPL0000217 | USACE_DAPL0000218 | 2 | 408 | Rock Island - MVR | 1/28/2016 | MFR Re DAPLPipeline Miss. River HDD Crossing | Wood Group Mustang | | 0041-02 - 1-28-2016-02 Design of the Mississippi River Crossing (2).pdf | |
| USACE_DAPL0000219 | USACE_DAPL0000221 | 3 | 408 | Rock Island - MVR | 1/28/2016 | Email chain Re HDD technical memo | Stewart, Matt | St. Louis, Paul & Hayes, Michael | 0042 - 1-28-2016 Email chain Re HDD technical memo.pdf | |
| USACE_DAPL0000222 | USACE_DAPL0000222 | 1 | 408 | Rock Island - MVR | 1/27/2016 | MFR Re DAPL - Cultural Sites along Miss. River HDD Alignment | Stewart, Matt | | 0042-01 - 1-28-2016 MFR Re DAPL - Cultrual Sites along Miss. River HADD Alignment.pdf | |
| USACE_DAPL0000223 | USACE_DAPL0000225 | 3 | 408 | Rock Island - MVR | 2/4/2016 | Maps/plan set of where the pipeline will cross Miss. River | St. Louis, Paul | | 0043 - 2-04-2016(R) Maps_Redacted.pdf | |
| USACE_DAPL0000226 | USACE_DAPL0000226 | 1 | 408 | Rock Island - MVR | 2/4/2016 | Email Re Miss. River HDD layout | Olday, Nathan | St. Louis, Paul, Hayes, Michael & | 0043-01 - 2-4-2016 Email Re Miss. River HDD layout.pdf | |
| USACE_DAPL0000227 | USACE_DAPL0000227 | 1 | 408 | Rock Island - MVR | 2/4/2016 | Map of Plan View of the Miss. River | Olday, Nathan | St. Louis, Paul. Hayes, Michael & | 0043-01-01 - 2-04-2016 Map of plan view of the Miss. River.pdf | |
| USACE_DAPL0000228 | USACE_DAPL0000229 | 2 | 408 | Rock Island - MVR | 1/28/2016 | Memo Re DAPL Miss. River HDD Crossing | Wood Group Mustang | | 0043-02 - 2-04-2016 Memo Re DAPL Miss. River HDD Crossing.pdf | |
| USACE_DAPL0000230 | USACE_DAPL0000231 | 2 | 408 | Rock Island - MVR | 12/15/2015 | Memo Re DAPL - Cultural Site along Miss. River HDD Alignment | Miller, Mark & Robinson, Jon | Broad, Adam & Howard, Monica | 0043-03 - 2-04-2016 Memo Re DAPL - cultural site along Miss. River HDD Alignment.pdf | |
| USACE_DAPL0000232 | USACE_DAPL0000237 | 6 | 408 | Rock Island - MVR | 2/4/2016 | HDD Drawing Design | Miller, Mark & Robinson, Jon | Broad, Adam & Howard. Monica | 0043-03-01 - 2-4-2016(R) HDD Drawing Design_Redacted.pdf | |
| USACE_DAPL0000238 | USACE_DAPL0000238 | 1 | 408 | Rock Island - MVR | 2/5/2016 | MFR Re Project Alteration #2016-896 Miss. River DAPL | Stewart, Matt, MVR | | 0044 - 2-05-2016 MFR Re project aleration #2016-896 Miss. River | |
| USACE_DAPL0000239 | USACE_DAPL0000240 | 2 | 408 | Rock Island - MVR | 2/5/2016 | Email Re Miss. River HDD layout | Hayes, Michael | Olday, Nathan, Burns & McDonnell | 0045 - 2-05-2016 Email Re Miss. River HDD layout.pdf | |
| USACE_DAPL0000241 | USACE_DAPL0000242 | 2 | 408 | Rock Island - MVR | 2/4/2016 | Email Re Miss. River HDD layout | Olday, Nathan | Hayes, Michael | 0045-01 - 2-05-2016-01 Email Re Miss River HDD layout.pdf | |
| USACE_DAPL0000243 | USACE_DAPL0000243 | 1 | 408 | Rock Island - MVR | 2/5/2016 | Plan View of Miss. River | Olday, Nathan | | 0045-01-01 - 2-05-2016-01-01 Plan view of Miss. River.pdf | |
| USACE_DAPL0000244 | USACE_DAPL0000245 | 2 | 408 | Rock Island - MVR | 2/10/2016 | Email chain Re DAPL Public Hearing Request | Rodrigues Rubles, Ed | Paul St. Louis | 0046 - 2-10-2016 Email chain Re DAPL Public Heaing Request.pdf | |
| USACE_DAPL0000246 | USACE_DAPL0000246 | 1 | 408 | Rock Island - MVR | 10-Feb | Email RE THPO Osage Nation - DAP IL | Froelich, Wendy | MVR & MVP | 0047 - 2-10-2016 Email Re THPO Osage Nation - DAPL IL.pdf | |
| USACE_DAPL0000247 | USACE_DAPL0000249 | 3 | 408 | Rock Island - MVR | 2/3/2016 | Ltr Re DAPL crossings at IL River | Hunter, Andrea | St. Louis, Paul & Hunn, Matthew | 0047-01 - 2-10-2016 Ltr Re DAPL crossing at IL River.pdf | |
| USACE_DAPL0000250 | USACE_DAPL0000251 | 2 | 408 | Rock Island - MVR | 2/10/2016 | Email Chain Re Average & Max Depth of Miss. River | Johnson, Shirley | St. Louis, Paul | 0048 - 2-10-2016 Email chain Re avrage & max depth of | |
| USACE_DAPL0000252 | USACE_DAPL0000253 | 2 | 408 | Rock Island - MVR | 2/10/2016 | Miss. River Channel cross Sec. s at RM 369.5 & 370.0 | Johnson, Shirley | | 0048-01 - 2-10-2016-01 Miss. River channel cross Sec. at RM 369.5 & | |
| USACE_DAPL0000254 | USACE_DAPL0000254 | 1 | 408 | Rock Island - MVR | 2/16/2016 | Email Re Changes to Memo | Hunemiller, Toby | St. Louis, Paul | 0049 - 2-16-2016 Email Re changes to memo.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0000255 | USACE_DAPL0000256 | 2 | 408 | Rock Island - MVR | 2/23/2016 | Email chain Re Union Ltr DAPL | Ross, James | St. Louis, Paul | 0050 - 2-23-2016 Email chain Re Union Ltr DAPL.pdf |
| USACE_DAPL0000257 | USACE_DAPL0000258 | 2 | 408 | Rock Island - MVR | 2/10/2016 | Ltr from Union Re DAPL | LIUNA | Spreights, COL Elmer | 0050-01 - 2-23-2016-01 Ltr from Union Re DAPL.pdf |
| USACE_DAPL0000259 | USACE_DAPL0000259 | 1 | 408 | Rock Island - MVR | 2/23/2016 | Email Re DAPL CX Provision | St. Louis, Paul | Jordan, Joseph | 0051 - 2-23-2016 Email Re DAPL CX Provision.pdf |
| USACE_DAPL0000260 | USACE_DAPL0000261 | 2 | 408 | Rock Island - MVR | 1/13/2016 | Ltr Re Sec. 408 Review- Miss. River Crossing | Howard, Monica | St. Louis, Paul | 0051-01 - 2-23-2016-01 Ltr. Re Sec. 408 Review-Miss. River crossing.pdf |
| USACE_DAPL0000262 | USACE_DAPL0000262 | 1 | 408 | Rock Island - MVR | 2/23/2016 | Map of proposed DAPL drilling location | Howard, Monica | | 0051-01-01 - 2-23-2016-01-01 Map of proposed DAPL drilling |
| USACE_DAPL0000263 | USACE_DAPL0000263 | 1 | 408 | Rock Island - MVR | 10/9/2015 | Email Re DAPL Miss. River Crossing | Olday, Nathan | Hayes, Michae & Howard, Monica | 0051-01-02 - 2-23-2016-01-02 Email chain Re DAPL Miss. River |
| USACE_DAPL0000264 | USACE_DAPL0000265 | 2 | 408 | Rock Island - MVR | 2/23/2016 | Updated Plan & Profile for the Miss. River | Olday, Nathan | | 0051-01-02-01 - 2-23-2016-01-02-01 Update plan & profile for the Miss. River.pdf |
| USACE_DAPL0000266 | USACE_DAPL0000266 | 1 | 408 | Rock Island - MVR | 2/23/2016 | Email chain Re DAPL Revised Memo's | Stewart, Matt | St. Louis, Paul | 0052 - 2-23-2016 Email chain Re DAPL revised memo's.pdf |
| USACE_DAPL0000267 | USACE_DAPL0000269 | 3 | 408 | Rock Island - MVR | 2/24/2016 | Email chain Re DAPL | Jordan, Joseph | Hayes,Michael & | 0053 - 2-24-2016 Email chain Re |
| USACE_DAPL0000270 | USACE_DAPL0000273 | 4 | 408 | Rock Island - MVR | 1/8/2016 | Ltr Re DAPL Draft Environmental Assessment | Strobel, Philip | Cossette, Brett | 0053-01 - 2-24-2016-01 Ltr Re DAPL draft environmental assessment.pdf |
| USACE_DAPL0000274 | USACE_DAPL0000274 | 1 | 408 | Rock Island - MVR | 2/24/2016 | Email Re DAPL REC | Jordan, Joseph | Ross, James | 0053-02 - 2-24-2016-02 Email Re DAPL REC .pdf |
| USACE_DAPL0000275 | USACE_DAPL0000277 | 3 | 408 | Rock Island - MVR | 2/24/2016 | Email Re DAPL | Hayes, Michael | Barr, Kenneth | 0054 - 2-24-2016 Email Re DAPL.pdf |
| USACE_DAPL0000278 | USACE_DAPL0000281 | 4 | 408 | Rock Island - MVR | 1/8/2018 | Ltr Re DAPL Draft Environmental Assessment | Strobel, Philip, NEPA | Cossette, Brett | 0054-01 - 2-24-201601a Ltr Re DAPL draft envionmental assessment.pdf |
| USACE_DAPL0000282 | USACE_DAPL0000282 | 1 | 408 | Rock Island - MVR | 3/14/2016 | Email Re DAPL weekly status | Lenz, Gary (Ward) | Hayes, Michael, Paul St. L:ouis & | 0055 - 3-14-2016 email Re DAPL weekly status.pdf |
| USACE_DAPL0000283 | USACE_DAPL0000283 | 1 | 408 | Rock Island - MVR | 3/11/2016 | Information Sheet RE DAPL | Lenz, Gary (Ward) | Hayes, Michael, Paul St. L:ouis & | 0055-01 - 3-14-2016-01 Information sheet Re DAPL.pdf |
| USACE_DAPL0000284 | USACE_DAPL0000285 | 2 | 408 | Rock Island - MVR | 3/18/2016 | Re Former BG Crear | Lenz, Gary (Ward) | MVS, NWO, MVR | 0056 - 3-18-2016 Email Re former BG Crear.pdf |
| USACE_DAPL0000286 | USACE_DAPL0000288 | 3 | 408 | Rock Island - MVR | 3/18/2016 | Email chain Re NWO DAPL BA | Hayes, Michael | Latka, Rebecca | 0057 - 3-18-2016 Email chain Re NWO DAPL BA.pdf |
| USACE_DAPL0000289 | USACE_DAPL0000290 | 2 | 408 | Rock Island - MVR | 3/18/2016 | ND's 408 BA | Hayes, Michael | Latka, Rebecca | 0057-01 - 3-18-2016(R) ND's 408 BA_Redacted.pdf |
| USACE_DAPL0000291 | USACE_DAPL0000291 | 1 | 408 | Rock Island - MVR | 3/21/2016 | Meeting Invite Re DAPL | St. Louis, Paul | | 0058 - 3-21-2016 Mtg invite Re |
| USACE_DAPL0000292 | USACE_DAPL0000292 | 1 | 408 | Rock Island - MVR | 3/23/2016 | DAPL Discussion Meeting Agenda | St. Louis, Paul | | 0058-01 - 3-21-2016-01 DAPL discussion mtg agenda.pdf |
| USACE_DAPL0000293 | USACE_DAPL0000293 | 1 | 408 | Rock Island - MVR | 3/22/2016 | Email Re PCN RI No. 1 | Olday, Nathan | Vollman, Brant, Phillippe, Joe & | 0059 - 3-22-2016 Email Re PCN RI No. 1 .pdf |
| USACE_DAPL0000294 | USACE_DAPL0000305 | 12 | 408 | Rock Island - MVR | 3/22/2016 | Updated PCN Report for the Miss. River HDD | DAPL | | 0059-01 - 3-22-2016-01 Undated PCE Report for the Miss. River HDD.pdf |
| USACE_DAPL0000306 | USACE_DAPL0000306 | 1 | 408 | Rock Island - MVR | 3/23/2016 | Email Re Pool 19 | Appel, Jason | St. Louis, Paul | 0060 - 3-23-2016 Email Re Pool |
| USACE_DAPL0000307 | USACE_DAPL0000308 | 2 | 408 | Rock Island - MVR | 3/29/2016 | Email chain Re DAPL BA w/Aopx A-E | Lenz, Gary (Ward) | Hayes, Michael | 0061 - 3-29-2016 Email chain Re DAPL BA-Appx A-E.pdf |
| USACE_DAPL0000309 | USACE_DAPL0000340 | 32 | 408 | Rock Island - MVR | 11/4/2015 | Appendix A - Figures All Areas | Lenz, Gary (Ward) | Hayes, Michael | 0061-01 - 3-29-2016-01 Appendix A - Figures All Areas 12.3.15.pdf |
| USACE_DAPL0000341 | USACE_DAPL0000342 | 2 | 408 | Rock Island - MVR | 10/13/2014 | Appendix B - COE Permit Review Area | Lenz, Gary (Ward) | Hayes, Michael | 0061-02 - 3-29-2016-02 Appendix B - COE Permit Review Area Typicals.pdf |
| USACE_DAPL0000343 | USACE_DAPL0000365 | 23 | 408 | Rock Island - MVR | 3/22/2016 | Appendix C - supplemental information | Lenz, Gary (Ward) | Hayes, Michael | 0061-03 - 3-29-2016-03 Appendix C - Supplemental Information for USFWS_February.pdf |
| USACE_DAPL0000366 | USACE_DAPL0000389 | 24 | 408 | Rock Island - MVR | 3/22/2016 | Appendix D - Photos TS streams | Lenz, Gary (Ward) | Hayes, Michael | 0061-04 - 3-29-2016-04 Appendix D - Photos_TS Streams 8.18.15.pdf |
| USACE_DAPL0000390 | USACE_DAPL0000392 | 3 | 408 | Rock Island - MVR | 3/22/2016 | Appendix E - HDDC contingency plan | DAPL | | 0061-05 - 3-29-2016-05 Appendix E - HDDContingencyPlan.pdf |
| USACE_DAPL0000393 | USACE_DAPL0000393 | 1 | 408 | Rock Island - MVR | 3/29/2016 | Email chain Re DAPL BA w/Appx F-I | Lenz, Gary (Ward) | Hayes, Michael | 0062 - 3-29-2016 Email chain Re DAPL BA Appx F-I.pdf |
| USACE_DAPL0000394 | USACE_DAPL0000426 | 33 | 408 | Rock Island - MVR | 3/29/2016 | Appendix H - Illinois 408 BA DAPL | Lenz, Gary (Ward) | Hayes, Michael | 0062 -03 - 3-29-2016-03 Appendix H - Illinois 408 BA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0000427 | USACE_DAPL0000432 | 6 | 408 | Rock Island - MVR | 3/29/2016 | Appendix F - Regulatory Action Areas | Lenz, Gary (Ward) | Hayes, Michael | 0062-01 - 3-29-2016-01(R) Appendix F - Regulatory Action Areas | |
| USACE_DAPL0000433 | USACE_DAPL0000470 | 38 | 408 | Rock Island - MVR | 3/29/2016 | Appendix G - ND 408 BA | Lenz, Gary (Ward) | Hayes, Michael | 0062-02 - 3-29-2016-02 Appendix G - North Dakota 408 | |
| USACE_DAPL0000471 | USACE_DAPL0000521 | 51 | 408 | Rock Island - MVR | 3/29/2016 | Appendix I - Topeka shiner info | Lenz, Gary (Ward) | Hayes, Michael | 0062-04 - 3-29-2016-04 Appendix I. - Topeka shiner info.pdf | |
| USACE_DAPL0000522 | USACE_DAPL0000523 | 2 | 408 | Rock Island - MVR | 3/29/2016 | Email chain Re DAPL BA and Transmittal Letter | Lenz, Gary (Ward) | Hayes, Michael | 0063 - 3-29-2016 Email chain Re DAPL BA & Trans. Ltr-l.pdf | |
| USACE_DAPL0000524 | USACE_DAPL0000527 | 4 | 408 | Rock Island - MVR | 3/28/2016 | Transmittal Letter | McPeek, Kraig | Chieply, Martha | 0063-01 - 3-29-2016-01 DAPL transmittal letter March 28.pdf | |
| USACE_DAPL0000528 | USACE_DAPL0000588 | 61 | 408 | Rock Island - MVR | 16-Mar | BA for DAPL Project | Lenz, Gary (Ward) | Hayes, Michael | 0063-02 - 3-29-2016-02 DAPL BA March 28.pdf | |
| USACE_DAPL0000589 | USACE_DAPL0000589 | 1 | 408 | Rock Island - MVR | 4/22/2016 | Email chain Re 9-Foot Authorizations | St. Louis, Paul | Afferbaugh, Matthew | 0064 - 4-22-2015 Email chain Re 9 Foot Autorizations.pdf | |
| USACE_DAPL0000590 | USACE_DAPL0000591 | 2 | 408 | Rock Island - MVR | 5/2/2016 | MFR Re Final Coord. of Dakota Access 408 Review & Statement of Findings | St. Louis, Paul | | 0065 - 5-02-2016 MFR Re Final Coordination of Dakota Access 408 Review & Statemetn of Findings.pdf | |
| USACE_DAPL0000592 | USACE_DAPL0000592 | 1 | 408 | Rock Island - MVR | 5/2/2016 | Mtg Roster | St. Louis, Paul | | 0065-01 - 05-02-2016-01 Meeting Roster.pdf | |
| USACE_DAPL0000593 | USACE_DAPL0000593 | 1 | 408 | Rock Island - MVR | 5/9/2016 | Certification of Legal Sufficiency from Office of Counsel | Minear, Thomas | | 0066 - 5-09-2016 Certification of Legal Sufficiency from Office of | |
| USACE_DAPL0000594 | USACE_DAPL0000595 | 2 | 408 | Rock Island - MVR | 5/10/2016 | NEPA Checklist for Record of Environmental Consideration | Jordan, Joseph | | 0067 - 5-10-2016 NEPA Checklist for Record of Environmental | |
| USACE_DAPL0000596 | USACE_DAPL0000596 | 1 | 408 | Rock Island - MVR | 5/10/2016 | Map showing project location | Jordan, Joseph | | 0067-01 - 5-10-2016-01(R) Map showing project | |
| USACE_DAPL0000597 | USACE_DAPL0000598 | 2 | 408 | Rock Island - MVR | 1/13/2016 | Ltr Re Sec. 408 Review- Miss. River Crossing | Howard, Monica | St. Louis, Paul | 0067-02 - 5-10-2016-02 Ltr Re Sec. 408 Review - Miss. River crossing.pdf | |
| USACE_DAPL0000599 | USACE_DAPL0000599 | 1 | 408 | Rock Island - MVR | 5/10/2016 | Map of proposed DAPL drilling location | Howard, Monica | St. Louis, Paul | 0067-02-01 - 5-10-2016-02-01(R) Map of proposed DAPL drilling location _Redacted.pdf | |
| USACE_DAPL0000600 | USACE_DAPL0000600 | 1 | 408 | Rock Island - MVR | 10/9/2015 | Email chain Re DAPL Miss. River Crossing | Olday, Nathan | Hayes, Michael & Howard, Monica | 0067-02-02 - 5-10-2016-02-02 Email chain Re DAPL Miss. River | |
| USACE_DAPL0000601 | USACE_DAPL0000602 | 2 | 408 | Rock Island - MVR | 5/10/2016 | Updated Plan & Profile for the Miss. River | Olday, Nathan | Hayes, Michael & Howard, Monica | 0067-02-02-01 - 5-10-2016-02-02-01 Updated plan & profile for the Miss. River.pdf | |
| USACE_DAPL0000603 | USACE_DAPL0000605 | 3 | 408 | Rock Island - MVR | 5/26/2016 | Email chain Re DAPL Call | Lenz, Gary (Ward) | Baumgartner, COL Craig | 0068 - 5-26-2016 Email chain Re DAPL call.pdf | |
| USACE_DAPL0000606 | USACE_DAPL0000606 | 1 | 408 | Rock Island - MVR | 6/2/2016 | Email Re DAPL - Northern Arapaho TCP Surveys | Dippel, Michelle | Ross, James | 0069 - 6-02-2016 Email Re DAPL - Northern Arapaho TCP surveys.pdf | |
| USACE_DAPL0000607 | USACE_DAPL0000615 | 9 | 408 | Rock Island - MVR | 6/2/2016 | TCP Survey Areas | Dippel, Michelle | Ross, James | 0069-01 - 6-02-2016-01 TCP Survey Areas.pdf | |
| USACE_DAPL0000616 | USACE_DAPL0000616 | 1 | 408 | Rock Island - MVR | 6/9/2016 | Email Re Response to Higginbottom | Ross, James | Lenz, Gary (Ward) | 0070 - -09-2016 Email Re Response to Higginbottom.pdf | |
| USACE_DAPL0000617 | USACE_DAPL0000617 | 1 | 408 | Rock Island - MVR | 6/9/2016 | Ltr Re CEMVR OD-P-2014-1313 | Operations Division | Higginbottom, Daniel | 0070-01 - 6-09-2016-01 Ltr Re CEMVR OD-P-2014-1313.pdf | |
| USACE_DAPL0000618 | USACE_DAPL0000618 | 1 | 408 | Rock Island - MVR | 6/9/2016 | Email chain Re PCN 64 | Ross, James | Dippel, Michelle | 0071 - 6-09-2016 Email chain Re PCN 64.pdf | |
| USACE_DAPL0000619 | USACE_DAPL0000622 | 4 | 408 | Rock Island - MVR | 5/22/2016 | Ltr Re COE - State of IA- Lee Co. DAPL - PCN 64 - Burns & McDonnell Rpt | Higginbottom, Daniel | Ross, James | 0071-01 - 6-09-2016-01 Ltr Re COE- State of IA-Lee Co. DAPL-PCN 64- Burns & McDonnell Rpt.pdf | |
| USACE_DAPL0000623 | USACE_DAPL0000623 | 1 | 408 | Rock Island - MVR | 6/14/2016 | Email Re Response to DH Trust | Ross.James | Higginbottom, Daniel | 0072 - 6-14-20`16-01 Email Re Response to DH Trust.pdf | |
| USACE_DAPL0000624 | USACE_DAPL0000624 | 1 | 408 | Rock Island - MVR | 6/13/2016 | Ltr Re CEMVR-OD-P-2014-1313 | Hayes, Michael | Higginbottom, Daniel | 0072-01 - 6-10-2016-01 Ltr Re CEMVR-OD-P-2014-1313.pdf | |
| USACE_DAPL0000625 | USACE_DAPL0000626 | 2 | 408 | Rock Island - MVR | 6/14/2016 | Email chain Re PCN 64 | Ross, James | Dippel, Michelle | 0073 - 6-14-2016 Email chain Re PCN 64.pdf | |
| USACE_DAPL0000627 | USACE_DAPL0000627 | 1 | 408 | Rock Island - MVR | 6/14/2016 | Email Re Response to DH Trust | Ross, James | dhigginbottom | 0073-01 - 6-14-2016 Email Re Respnse to DH Trust.pdf | |
| USACE_DAPL0000628 | USACE_DAPL0000628 | 1 | 408 | Rock Island - MVR | 6/13/2016 | Ltr Re CEMVR-OD-P-2014-1313 | Hayes, Michael | Higginbottom, Daniel | 0073-01-01 - 6-14-2016-01-01 Ltr Re CEMVR-OD-P-2014-1313.pdf | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0000629 | USACE_DAPL0000631 | 3 | 408 | Rock Island - MVR | 6/20/2016 | Email chain Re Fowler/DAPL Ltr - Questions | St. Louis, Paul | Lenz, Gary (Ward) & Ross, James | 0074 - 6-20-2016 Email chain Re FowlerDAPL Ltr-Questions.pdf | |
| USACE_DAPL0000632 | USACE_DAPL0000632 | 1 | 408 | Rock Island - | 6/20/2016 | Email | Hayes, Michael | St. Louis, Paul | 0075 - 6-20-2016 Email.pdf | |
| USACE_DAPL0000633 | USACE_DAPL0000636 | 4 | 408 | Rock Island - MVR | 6/20/2016 | Email chain Re Fowler/DAPL Ltr - Questions | Ross, James | Chieply, Martha | 0076 - 6-20-2016 Email chain Re FowlerDAPL Ltr-'s.pdf | |
| USACE_DAPL0000637 | USACE_DAPL0000638 | 2 | 408 | Rock Island - MVR | 6/28/2016 | Email chain Re Dakota Access Question | Ross, James | Barr, Kenneth | 0077 - 6-28-2016 Email chain Re Dakota Access Question.pdf | |
| USACE_DAPL0000639 | USACE_DAPL0000641 | 3 | 408 | Rock Island - MVR | 6/28/2016 | Email chain Re Dakota Access Question | Ross, James | Lenz, Gary (Ward) | 0078 - 6-28-2016 Email chain Re Dakota Access Ques.pdf | |
| USACE_DAPL0000642 | USACE_DAPL0000642 | 1 | 408 | Rock Island - MVR | 6/29/2016 | Email chain Re DAPL Sec. 408 Factsheet | Ross, James | St. Louis, Paul | 0079 - 6-29-2016 Email chain Re DAP Sec.408 Factsheet.pdf | |
| USACE_DAPL0000643 | USACE_DAPL0000643 | 1 | 408 | Rock Island - MVR | 6/29/2016 | Fact Sheet - DAPL | COE, Omaha | | 0079-01 - 6-29-2016-01 Fact Sheet - DAPL.pdf | |
| USACE_DAPL0000644 | USACE_DAPL0000644 | 1 | 408 | Rock Island - MVR | 6/28/2016 | Rock Island Dist Sec. 408 Factsheet - DAPL | COE, Rock Island | | 0079-02 - 6-29-2016-02 Rock Island Dist. Sec 408 Factsheet DAPL.pdf | |
| USACE_DAPL0000645 | USACE_DAPL0000646 | 2 | 408 | Rock Island - MVR | 6/29/2016 | Email chain Re DAPL Sec. 408 Factsheet | St. Louis, Paul | Ross, James | 0080 - 6-29-2016 Email chain Re DAPL Sec. 408 Factsheet.pdf | |
| USACE_DAPL0000647 | USACE_DAPL0000647 | 1 | 408 | Rock Island - MVR | 6/30/2016 | Email chain Re DAPL Sec. 408 Factsheet | St. Louis, Paul | NWO & MVR | 0081 - 6-30-2016 Email Re DAPL Sec. 408 Fact Sheet.pdf | |
| USACE_DAPL0000648 | USACE_DAPL0000648 | 1 | 408 | Rock Island - MVR | 6/28/2016 | Rock Island Dist Sec. 408 Factsheet - DAPL | St. Louis, Paul | NWO & MVR | 0081-01 - 6-30-2016-01 Fact Sheet - DAPL.pdf | |
| USACE_DAPL0000649 | USACE_DAPL0000649 | 1 | 408 | Rock Island - MVR | 6/30/2016 | Email chain Re DAPL Fact Sheet forwarded to HQ | St. Louis, Paul | Cossette, Brett | 0082 - 6-30-2016 Email chain Re DAPL Fact Sheet forwarded to | |
| USACE_DAPL0000650 | USACE_DAPL0000651 | 2 | 408 | Rock Island - MVR | 6/30/2016 | DAPL Factsheet | Corps of Engineers | | 0082-01 - 6-30-2016-01 DAPL Fact Sheet.pdf | |
| USACE_DAPL0000652 | USACE_DAPL0000653 | 2 | 408 | Rock Island - MVR | 7/1/2016 | Email chain Re Dakota Access Question | Ross, James | Lenz, Gary (Ward) & Hayes, Michael | 0083 - 7-01-2016 Email chain Re Dakota Access Question.pdf | |
| USACE_DAPL0000654 | USACE_DAPL0000654 | 1 | 408 | Rock Island - MVR | 7/1/2016 | Email chain Re Response to DH Trust | Ross, James | Lenz, Gary (Ward) & Barr, Kenneth | 0084 - 7-01-2016 Email chain Re response to DH trust.pdf | |
| USACE_DAPL0000655 | USACE_DAPL0000658 | 4 | 408 | Rock Island - MVR | 6/11/2016 | Ltr COE - State of Iowa - Lee County DAPL - PCN 64 | Higginbottom, Daniel | Ross, James | 0084-01 - 7-01-2016-01 Ltr Re COE - State of IA - Lee Co. DAPL PCN 64.pdf | |
| USACE_DAPL0000659 | USACE_DAPL0000659 | 1 | 408 | Rock Island - MVR | 6/13/2016 | Email Re Review of PCNs 1-63 | Higginbottom, Daniel | Various recipients | 0084-02 - 7-01-2016-02 Email Re review of PCNs 1-63.pdf | |
| USACE_DAPL0000660 | USACE_DAPL0000663 | 4 | 408 | Rock Island - MVR | 6/11/2016 | Ltr Re COE - State of Iowa - Lee County DAPL - PCN 64 | Higginbottom, Daniel | Ross, James | 0084-02-01 - 7-01-2016-02-01 COE-Stae of Iowa-Lee Co. DAPL-PCN's 1- | |
| USACE_DAPL0000664 | USACE_DAPL0000670 | 7 | 408 | Rock Island - MVR | 5/17/2016 | Email chain Re Engineer Inspector General Action Request | Ross, James | Higginbottom, Daniel | 0084-03 - -01-2016-03 Email chain Re Engineer Inspe.pdf | |
| USACE_DAPL0000671 | USACE_DAPL0000673 | 3 | 408 | Rock Island - MVR | 6/2/2016 | Email Chain Re Meeting in Lyon County, Iowa | Ross, James | Higginbottom, Daniel | 0084-04 - 7-01-2016-04 Email chain Re meeting iin Lyon County, IA.pdf | |
| USACE_DAPL0000674 | USACE_DAPL0000674 | 1 | 408 | Rock Island - MVR | 5/23/2016 | Email Re PCN 64 | Higginbottom, Daniel | Ross, James | 0084-05 - 7-01-2016-05 Email Re PCN 64.pdf | |
| USACE_DAPL0000675 | USACE_DAPL0000678 | 4 | 408 | Rock Island - MVR | 5/22/2016 | Ltr. Re COE-State of IA-Lee Co., IA DAPL | Higginbottom, Daniel | Ross, James | 0084-05-01 - 7-01-2016-05-01 Ltr. re COE-Stae of IA-Lee County, IA | |
| USACE_DAPL0000679 | USACE_DAPL0000679 | 1 | 408 | Rock Island - MVR | 6/13/2016 | Ltr Re CEMVR-OD-P-2014-1313 | Hayes, Michael | Higginbottom, Daniel | 0084-06 - 7-01-2016-06 Ltr. Re CEMVR-OD-P-2014-1313.pdf | |
| USACE_DAPL0000680 | USACE_DAPL0000682 | 3 | 408 | Rock Island - MVR | 7/11/2016 | Email chain Re DAPL - Sec. 408 Fact Sheet | Laura Witherow | St. Louis, Paul | 0085 - 7-11-2016 Email chain Re DAPL - Sec. 408 Fact Sheet.pdf | |
| USACE_DAPL0000683 | USACE_DAPL0000683 | 1 | 408 | Rock Island - MVR | 7/18/2016 | Email Re NWP Language | Lenz, Gary (Ward) | St. Louis, Paul | 0086 - 7-18-2016 Email Re NWP language.pdf | |
| USACE_DAPL0000684 | USACE_DAPL0000684 | 1 | 408 | Rock Island - MVR | 7/19/2016 | Email Re DAPL MVR Sec. 408 | St. Louis, Paul | Hayes, Michael, James Ross & Jordan, Joseph | 0087 - 7-19-2016 Email Re DAPL MWR Sec. 408.pdf | |
| USACE_DAPL0000685 | USACE_DAPL0000691 | 7 | 408 | Rock Island - MVR | 7/19/2016 | MFR Re Miss. River DAPL Crossing, Lee County, IA to Hancock County, IL | Ross, James | | 0088 - 7-19-2016 MFR Re Miss. River DAPL crossing, Lee Co., IA to Hancock Co., IL.pdf | |
| USACE_DAPL0000692 | USACE_DAPL0000694 | 3 | 408 | Rock Island - MVR | 7/20/2016 | Email chain Re ASACW seeking dates for DAPL 408 approvals | St. Louis, Paul | Rodney Delp | 0089 - 7-20-2016 Email chain Re ASACW seeking dates for DAPL 408 | |
| USACE_DAPL0000695 | USACE_DAPL0000698 | 4 | 408 | Rock Island - MVR | 7/20/2016 | Email chain Re ASACW seeking dates for DAPL 408 approvals | Hamilton, Dennis | St. Louis, Paul & Lenz, Gary (Ward) | 0090 - 7-20-2016 Email chain Re ASACW seeking dates for DAPL | |
| USACE_DAPL0000699 | USACE_DAPL0000703 | 5 | 408 | Rock Island - MVR | 7/21/2016 | Email chain Re ASACW seeking dates for DAPL 408 approvals | Andrew Barnes | Hamilton, Dennis Lenz, Gary (Ward), | 0091 - 7-21-2016 Email chain re ASACW seeking dates for DAPL 408 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0000704 | USACE_DAPL0000705 | 2 | 408 | Rock Island - MVR | 7/21/2016 | Email chain Re DAPL Sec. 408 Permission & Sec. 404/10 Permits | Lenz, Gary (Ward) | Craig, Hamilton, Dennis, Michael Cox, Thomas | 0092 - 7-21-2016 Email chain Re DAPL Sec. 408 permission.pdf | |
| USACE_DAPL0000706 | USACE_DAPL0000706 | 1 | 408 | Rock Island - MVR | 7/22/2016 | Email Re DAPL Sec. 408 | Mark Kramer | Hamilton, Dennis & Streckfuss, Ted | 0093 - 7-22-2016 Email Re DAPL Sec. 408.pdf | |
| USACE_DAPL0000707 | USACE_DAPL0000708 | 2 | 408 | Rock Island - MVR | 7/22/2016 | Email chain Re DAPL Sec. 408 | Hamilton, Dennis | Mark Kramer & Ted Streckfuss | 0094 - 7-22-2016 Email chain Re DAPL Sec. 408.pdf | |
| USACE_DAPL0000709 | USACE_DAPL0000709 | 1 | 408 | Rock Island - MVR | 7/23/2016 | Ltr Re Corps compliandce with Sec. 106 of the National Historic Preservation Act | Darcy, Jo-Ellen | Folwer, John | 0095 - 7-23-2016 Ltr. Re Corps compliance with Sec. 106 of the NHPA.pdf | |
| USACE_DAPL0000710 | USACE_DAPL0000715 | 6 | 408 | Rock Island - MVR | 7/23/2016 | Asa(cw) consideration of ACHP comments | Darcy, Jo-Ellen | Folwer, John | 0095-01 - 7-23-2016-01 ASA(CW) consideration of ACHP comment.pdf | |
| USACE_DAPL0000716 | USACE_DAPL0000717 | 2 | 408 | Rock Island - MVR | 7/25/2016 | Email chain Re DAPL Sec. 408 | St. Louis, Paul | Jordan, Joseph | 0096 - 7-25-2016 Email chain Re DAPL Sec. 408.pdf | |
| USACE_DAPL0000718 | USACE_DAPL0000719 | 2 | 408 | Rock Island - MVR | 7/25/2016 | Email chain Re DAPL Sec. 408 | Jordan, Joseph | St. Louis, Paul | 0097 - 7-25-2016 Email chain Re Response Requested on DAPL Sec. | |
| USACE_DAPL0000720 | USACE_DAPL0000728 | 9 | 408 | Rock Island - MVR | 2/24/2016 | NEPA Checklist for Record of Environmental Consideration | Jordan, Joseph | St. Louis, Paul | Checklist for Record of Environmental Consideration_Redacted.pdf | |
| USACE_DAPL0000729 | USACE_DAPL0000733 | 5 | 408 | Rock Island - MVR | 7/25/2016 | Email chain Re DAPL | Baumgartner, COL | Lenz, Gary (Ward) | 0098 - 7-25-2016 Email chain Re | |
| USACE_DAPL0000734 | USACE_DAPL0000738 | 5 | 408 | Rock Island - MVR | 7/25/2016 | Email chain Re DAPL | St. Louis, Paul | Baumgartner, COL Craig & Lenz, Gary | 0099 - 7-25-2016 Email chain re DAPL - St. Louis.pdf | |
| USACE_DAPL0000739 | USACE_DAPL0000739 | 1 | 408 | Rock Island - MVR | 7/25/2016 | Email Re DAPL Signed 408 | St. Louis, Paul | Lenz, Gary (Ward) & Hayes, Michael | 0100 - 7-25-2016 Email Re DAPL Signed 408.pdf | |
| USACE_DAPL0000740 | USACE_DAPL0000741 | 2 | 408 | Rock Island - MVR | 7/25/2016 | Ltr Re DAPL 408 | Baumgartner, COL Craig | Mahmoud, Joey | 0100-01 - 7-25-2016-01 Ltr Re DAPL 408.pdf | |
| USACE_DAPL0000742 | USACE_DAPL0000742 | 1 | 404 | St. Louis - MVS | 2014.08.28 | Email from McClendon to Henke and McMullen re: Pipeline Crossing Permit Area Example for DAPL telecon. | Danny McClendon, MVS | Amy Henke, MVS; Keith McMullen, MVS | 0001 FW_ DAPL- Coordination Call-Permit Area Example (UNCLASSIFIED).pdf | |
| USACE_DAPL0000743 | USACE_DAPL0000743 | 1 | 404 | St. Louis - MVS | Undated | Illustration: Pipeline Crossing Scope Example | n/a | n/a | 0001-01 Pipeline Crossing Permit Area Example.pdf | |
| USACE_DAPL0000744 | USACE_DAPL0000748 | 5 | 404 | St. Louis - MVS | 2014.09.08 | Email from McClendon to Morningstar, Lenz, Chieply, Devine, et. al. re: DAPL Coordination Call - Roles and Scope. | Danny McClendon, MVS | Morningstar, HQ; Gary W Lenz, MVR; Martha Chieply, NWO; Lee Devine, | 0002 FW_ DAPL- Coordination Call-Roles and Scope (UNCLASSIFIED).pdf | |
| USACE_DAPL0000749 | USACE_DAPL0000750 | 2 | 404 | St. Louis - MVS | 2014.09.17 | Email from Howard to Henke re: Open Houses, 408 shapefiles | Monica Howard (Energy Transfer) | Amy Henke, MVS | 0003 [EXTERNAL] Dakota Access.pdf | |
| USACE_DAPL0000751 | USACE_DAPL0000753 | 3 | 404 | St. Louis - MVS | 2014.09.17 | Email from McClendon to Henke and McMullen re: DAPL meeting in Rock Island | Danny McClendon, MVS | Amy Henke, MVS; Keith McMullen, MVS | 0004 FW_ Dakota Access Pipeline meeting in Rock Island (UNCLASSIFIED).pdf | |
| USACE_DAPL0000754 | USACE_DAPL0000760 | 7 | 404 | St. Louis - MVS | Undated | Draft Memo from CENWD-DE to Commander, Rock Island, St. Louis, and Louisville Districts re: Designation of Omaha District as Lead District for DAPL project. | John S. Kem, BG, NWD | Island District; Commander, St. Louis District; Commander, Louisville District | 0004-01 DRAFT Dakota Access Lead District Memo edits .pdf | |
| USACE_DAPL0000761 | USACE_DAPL0000761 | 1 | 404 | St. Louis - MVS | 2014.09.30 | Email from Monica Howard re: Formal Initiation Request Letter and DAPL working centerline. | Monica Howard (Energy Transfer) | Jason Renschler, NWO; Jeff Breckenridge, NWO; Michael Hayes, MVR; Amy Henke, MVS | 0005 [EXTERNAL] Dakota Access Pipeline Project.pdf | Email has a .kmz file (google earth) attachment (Document 0005-02) that can't be converted to .pdf format. St. Louis District can make this file available upon request. |
| USACE_DAPL0000762 | USACE_DAPL0000765 | 4 | 404 | St. Louis - MVS | 2014.09.30 | Letter from Dakota Access, LLC to USACE (Jason Renschler, NWO; Michael Hayes, MVR; Amy Henke, MVS) re: Project Notification/Consulation Initiation. | Monica Howard (Energy Transfer) | NWO; Jeff Breckenridge, NWO; Michael Hayes, MVR; Amy Henke, MVS; | 0005-01 DAPL_Formal Initiation Request Letter_20140930.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0000766 | USACE_DAPL0000766 | 1 | 404 | St. Louis - MVS | 2014.10.02 | Email from McClendon to Henke and McMullen conataining attached email with attachments (Draft EA documents for Lake Oahe Crossing in ND, Aerial Overview, Site Overview, and NorthDakota Google Earth file.) | Danny McClendon, MVS | Amy Henke, MVS; Keith McMullen, MVS | 0006 FW_ [EXTERNAL] Re_ Dakota Access Pipeline LLC (UNCLASSIFIED).pdf | |
| USACE_DAPL0000767 | USACE_DAPL0000769 | 3 | 404 | St. Louis - MVS | 2014.10.02 | Nested Email from Chieply to Renschler, Breckenridge, Ricketts, Lenz, McClendon, et. al. with attachments (see, Document 0006 above for attachment details.) | Martha Chieply, NWO | Jason Renschler, NWO; Jeff Breckenridge, NWO; Michael Ricketts, LRL; Gary Lenz, MVR; Danny McClendon, MVS | 0006-01 FW_ [EXTERNAL] Re_ Dakota Access Pipeline LLC (UNCLASSIFIED).pdf | Email has a .kmz file (google earth) attachment (Document 0006-03) that can't be converted to .pdf format. St. Louis District can make this file available upon request. |
| USACE_DAPL0000770 | USACE_DAPL0000770 | 1 | 404 | St. Louis - MVS | Undated | Google Earth Aerial Overview | n/a | n/a | 0006-01-02 Aerial Overview.pdf | |
| USACE_DAPL0000771 | USACE_DAPL0000771 | 1 | 404 | St. Louis - MVS | Undated | Google Earth Site Overview | n/a | n/a | 0006-01-03 Site Overview.pdf | |
| USACE_DAPL0000772 | USACE_DAPL0000772 | 1 | 404 | St. Louis - MVS | 2014.10.02 | Email from McClendon to Henke and McMullen containing nested email chain | Danny McClendon, MVS | Amy Henke; Keith McMullen | 0007 FW_ [EXTERNAL] Re_ Dakota Access Pipeline LLC (UNCLASSIFIED).pdf | |
| USACE_DAPL0000773 | USACE_DAPL0000776 | 4 | 404 | St. Louis - MVS | 2014.10.2 | Nested email with Agenda handout attachment provided at SRST Council Meeting | Martha Chieply, NOW | Daniel Hayes MVR; Michael Ricketts LRL; Danny | 0007-01 FW [EXTERNAL] Re Dakota Access Pipeline LLC (UNCLASSIFIED).pdf | |
| USACE_DAPL0000777 | USACE_DAPL0000791 | 15 | 404 | St. Louis - MVS | Undated | Agenda: Handout - Energy Transfer, Project, and Environmental Overview; Permitting Timeline; Summary. | Martha Chieply, NOW | Daniel Hayes MVR; Michael Ricketts LRL; Danny McClendon MVS | 0007-01-01 document2014-10-02-085155.pdf | |
| USACE_DAPL0000792 | USACE_DAPL0000793 | 2 | 404 | St. Louis - MVS | 2014.10.07 | Email from McClendon to Henke and McMullen re: attached DAPL pipeline alignment. | Danny McClendon, MVS | Amy Henke, MVS; Keith McMullen, MVS | 0008 FW_ Dakota Access Pipeline (DAPL) (UNCLASSIFIED).pdf | |
| USACE_DAPL0000794 | USACE_DAPL0000794 | 1 | 404 | St. Louis - MVS | Undated | Google Earth Print Out of DAPL pipeline alignment | n/a | n/a | 0008-01 DAPL Pipeline Alignement Enclosure 1.pdf | |
| USACE_DAPL0000795 | USACE_DAPL0000795 | 1 | 404 | St. Louis - MVS | Undated | Email from Gary Lenz, on behalf of Monica Howard to McClendon, Henke, Chieply, Zobrist, McPeek, McMullen, Hayes, Breckenridge, Renschler et. al. RE: Monthly DAPL Conference Call with attached Typical Wetland Crossing Details | Monica Howard (Energy Transfer) | MVS; Amy Henke, MVS; Martha Chieply, NWO; Tyson Zobrist, MVS; Kraig McPeek; Keith McMullen, MVS; Michael | 0009 FW_ DAPL Monthly Conference Call (UNCLASSIFIED).pdf | |
| USACE_DAPL0000796 | USACE_DAPL0000796 | 1 | 404 | St. Louis - MVS | 2014.10.16 | Drawing of Typical Wetland Crossing Details for Emergent Non-Saturated Wetlands. | n/a | n/a | 0009-01 10395700-P12-64_Rev A.PDF | |
| USACE_DAPL0000797 | USACE_DAPL0000797 | 1 | 404 | St. Louis - MVS | 2014.10.13 | Drawing of Typical Wetland Crossing Details | n/a | n/a | 0009-02 10395700-P12-63_Rev C.PDF | |
| USACE_DAPL0000798 | USACE_DAPL0000798 | 1 | 404 | St. Louis - MVS | 2014.20.24 | Email to Amy Henke, et. al. RE: attached 2014.09.23 USFWS/USACE Meeting Minutes | Marcy Knysz | Kristen Lundh; Kraig McPeek; Monica Howard; Seth Ryan; Gary Lenz, MVR; Michael Hayes, MVR; Matthew Zehr, MVR; Adam Broad; March Knysz; Jeff Breckenridge, NWO; Jason | 0010 [EXTERNAL] 9.23.14 USFWS_USACE Meeting Minutes.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0000799 | USACE_DAPL0000801 | 3 | 404 | St. Louis - MVS | 2014.09.23 | Meeting Minutes from 9-23-14 Meeting between Energy Transfer, USFWS, USACE, Energy Transfer, Cardno, Inc. Perennial Environmental, Burns & McDonal, Merjent, Sharon Mattox, Alan Glen, Robert Crear, Jim Creaghan. | n/a | n/a | 0010-01 20140923_USFWS_USACE_DAPL Meeting_FINAL.pdf | |
| USACE_DAPL0000802 | USACE_DAPL0000803 | 2 | 404 | St. Louis - MVS | 2014.12.04 | Email from Timothy George to Amy Henke RE: DAPL Routes. | Timothy George, MVS | Amy Henke, MVS | 0011 FW_ Dakota Access Pipleine (DAPL) (UNCLASSIFIED).pdf | Email has a .kmz file (google earth) attachment (Document 0005-02) that can't be converted to .pdf format. St. Louis District can make this file available upon request. |
| USACE_DAPL0000804 | USACE_DAPL0000806 | 3 | 404 | St. Louis - MVS | 2014.12.12 | Email from McClendon to Henke RE: DAPL Coordination Letter dated 11-13-14. | Danny McClendon, MVS | Amy Henke, MVS | 0012 FW_ [EXTERNAL] Re_ DAPL Talk with FWS (UNCLASSIFIED).pdf | |
| USACE_DAPL0000807 | USACE_DAPL0000810 | 4 | 404 | St. Louis - MVS | 2014.11.13 | Letter from US DOI to Omaha, Rock Island, and St, Louis District of the USACE RE: Interagency Coordination on DAPL | Kraig McPeek; Scott Larson | Martha Chieply, NWO; Gary (Ward) Lenz; MVR; Danny McClendon, MVS | 0012-01 DAPL coordination letter 11.13.14 (Final).pdf | |
| USACE_DAPL0000811 | USACE_DAPL0000813 | 3 | 404 | St. Louis - MVS | 2015.01.26 | Email for situational awareness, attachment DAPL pipeline letter to Taylor re: COP comments | McClendon, Danny, MVS | Keith McMullen, MVS; Amy Henke, MVS | 0013 FW_ Dakota Access Pipeline (UNCLASSIFIED).pdf | |
| USACE_DAPL0000814 | USACE_DAPL0000814 | 1 | 404 | St. Louis - MVS | 2014.01.26 | Letter to Wallace Taylor, Attorney at Law from Ward Lenz, MVR re: acknowledgment of Energy Transfer PCN package. | Lenz, Gary W., MVR | Wallace Taylor, Attorney at Law | 0013-01 DAPL pipeline letter to Taylor reg cop comments.pdf | |
| USACE_DAPL0000815 | USACE_DAPL0000815 | 1 | 404 | St. Louis - MVS | 2015.01.27 | Email from Monica Howard to Gary Lenz, et. al. re: DAPL Issued Route (1-15-2015) | Howard, Monica | Lenz, Gary W., MVR; Henke, Amy, MVS; Latka, Rebecca, NWO; et. al. | 0014 [EXTERNAL] FW_ DAPL Issued Route 01-15-2015.pdf | This email has eight (8) attachments, all of which cannot be converted to .pdf (4 are .kmz Google Earth files and 4 are for use with GPS applications). St. Louis District can make them available upon request. |
| USACE_DAPL0000816 | USACE_DAPL0000816 | 1 | 404 | St. Louis - MVS | 2015.02.02 | Email from McClendon to Asbed re: Letter from Corps to Wallace Taylor, Atty for DAPL | McClendon, Danny, MVS | Asbed, Jeffrey, MVS | 0015 FW_ DAPL letter (UNCLASSIFIED).pdf | |
| USACE_DAPL0000817 | USACE_DAPL0000817 | 1 | 404 | St. Louis - MVS | 2015.01.27 | Letter from Ward Lenz to Wallace Taylor, atty for DAPL re: PCN Notice receipt. | Lenz, Gary W., MVR | Wallace Taylor, Attorney at Law | 0015-01 DAPL pipeline letter to Taylor reg cop comments 2.pdf | |
| USACE_DAPL0000818 | USACE_DAPL0000819 | 2 | 404 | St. Louis - MVS | 2015.02.03 | Email from Vollman to Ames re: List of Tribes for DAPL project in Illinois | Vollman, Brant, MVR | Ames, Joel, NWO | 0016 List of Tribes for DAPL project in Illinois (UNCLASSIFIED).pdf | |
| USACE_DAPL0000820 | USACE_DAPL0000820 | 1 | 404 | St. Louis - MVS | Undated | List of Tribes in Illinois for DAPL project | n/a | n/a | 0016-01 Tribal list - ILL.pdf | |
| USACE_DAPL0000821 | USACE_DAPL0000825 | 5 | 404 | St. Louis - MVS | 2015.02.04 | Email from McClendon to McMullen and Henke re: DAPL crossing USFWS easements | McClendon, Danny, MVS | Henke, Amy, MVS; McMullen, Keith, MVS | Access Pipeline (DAPL) crossing USFWS easements_(UNCLASSIFIED).pdf | |
| USACE_DAPL0000826 | USACE_DAPL0000827 | 2 | 404 | St. Louis - MVS | 2015.02.05 | Email from Hayes to Renschler re: DAPL PCNs and spot checks | Hayes, Michael, MVR | Renschler, Jason, NWO | 0018 RE_ DAPL (UNCLASSIFIED).pdf | |
| USACE_DAPL0000828 | USACE_DAPL0000829 | 2 | 404 | St. Louis - MVS | 2015.02.06 | Email from McClendon to McMullen and Henke re: Tribal Efforts, incomplete or suspended permit language. | McClendon, Danny, MVS | Henke, Amy, MVS; McMullen, Keith, MVS | 0019 FW_ DAPL_ During Tribal efforts, incomplete permit or suspended...(UNCLASSIFIED).pdf | |
| USACE_DAPL0000830 | USACE_DAPL0000838 | 9 | 404 | St. Louis - MVS | 2005.04.25 | Enclosure: Interim Guidance for Implementing Appendix C of 33 CFR Part 325 with revised ADHP regs at 36 CFR Part 800. | n/a | n/a | 0019-01 33CFR325 Appdx C Interim guidance_4_25_05 with annotation footnotes.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0000839 | USACE_DAPL0000860 | 22 | 404 | St. Louis - MVS | Undated | Appendix C to 33 CFR Part 315. | n/a | n/a | 0019-02 Appendix C to Part 325 ANNOTATED.pdf | |
| USACE_DAPL0000861 | USACE_DAPL0000862 | 2 | 404 | St. Louis - MVS | Undated | Template for Required Cultural Resources Survey | n/a | n/a | 0019-03 Cultural Resources Survey required ltr (8-2-11).pdf | |
| USACE_DAPL0000863 | USACE_DAPL0000863 | 1 | 404 | St. Louis - MVS | 2015.02.06 | Email from Hayes to Renschler re: DAPL Call and Bats. | Hayes, Michael, MVR | Renschler, Jason, NWO | 0020 DAPL Call & bats (UNCLASSIFIED).pdf | |
| USACE_DAPL0000864 | USACE_DAPL0000874 | 11 | 404 | St. Louis - MVS | 2011.June (Revised 2013.Octobe r) | Northern Long-eared Bat Requirements - Literature Review and Annotated Bibliography (Wild Meadows Wind Project Grafton and Merrimack Counties, New Hampshire (prepared for Atlantic Wind LLC by Stantec Consulting. | n/a | n/a | 0020-01 131212appendix_43.pdf | |
| USACE_DAPL0000875 | USACE_DAPL0000941 | 67 | 404 | St. Louis - MVS | 2014.01.06 | Northern Long-eared Bat Interim Conference and Planning Guidance - USFWS Regions 2 thru 6. | n/a | n/a | 0020-02 NLEBinterimGuidance6Jan2014.pdf | |
| USACE_DAPL0000942 | USACE_DAPL0000942 | 1 | 404 | St. Louis - MVS | 2015.02.09 | Email from Hayworth to Henke re: Tribal Reps and Chairs. | Hayworth, Roberta, MVS | Henke, Amy, NWO | 0021 FW_ Dakota Access Pipeline (UNCLASSIFIED)1.pdf | |
| USACE_DAPL0000943 | USACE_DAPL0000944 | 2 | 404 | St. Louis - MVS | Undated | Tribal Representative List | n/a | n/a | 0021-01 same letter sent tribal | |
| USACE_DAPL0000945 | USACE_DAPL0000946 | 2 | 404 | St. Louis - MVS | Undated | Tribal Chairpersons List | n/a | n/a | 0021-02 Same Letter Sent tribal | |
| USACE_DAPL0000947 | USACE_DAPL0000948 | 2 | 404 | St. Louis - MVS | 2015.02.09 | Email with attached Corps Draft ESA response to FWS. | McClendon, Danny, MVS | McMullen, Keith, MVS; Henke, Amy, | 0022 FW_ DAPL Draft ESA response to FWS (UNCLASSIFIED).pdf | |
| USACE_DAPL0000949 | USACE_DAPL0000951 | 3 | 404 | St. Louis - MVS | 2015 | Draft response letter from Omaha District COE to USFWS re: Section 7 and Section 10. | Chieply, Martha, NWO | McPeek, Kraig, FWS; Larson, Scott, FWS | 0022-01 DAPL-Ltr-to-FWS (ESA 1-30-15).pdf | |
| USACE_DAPL0000952 | USACE_DAPL0000954 | 3 | 404 | St. Louis - MVS | 2015.02.10 | Email from Howard to Henke re: DAPL Issued Route (1-15-2015) w/ unofficial sketch of levees at Lake Carlyle. | Howard, Monica | Henke, Amy, MVS | 0023 [EXTERNAL] RE_ DAPL Issued Route 01-15-2015 (UNCLASSIFIED).pdf | |
| USACE_DAPL0000955 | USACE_DAPL0000955 | 1 | 404 | St. Louis - MVS | 2008 | Sketch of Lake Carlyle levees on aerial printout. | n/a | n/a | 0023-01 0379_001.pdf | |
| USACE_DAPL0000956 | USACE_DAPL0000957 | 2 | 404 | St. Louis - MVS | 2015.02.10 | Email from Hayes to Henke re: DAPL Mitigation | Hayes, Michael, MVR | Henke, Amy, MVS | 0024 RE_ DAPL Mitigation (UNCLASSIFIED).pdf | |
| USACE_DAPL0000958 | USACE_DAPL0000959 | 2 | 404 | St. Louis - MVS | 2015.02.10 | Email from McClendon to Henke and McMullen re: meeting with Corps Regulatory Omaha on 2-18-16 | McClendon, Danny, MVS | Henke, Amy, MVS; McMullen, Keith, MVS | 0025 FW_ [EXTERNAL] RE_ meeting with the Corps Regulatory Omaha Feb 18th (UNCLASSIFIED).pdf | |
| USACE_DAPL0000960 | USACE_DAPL0000961 | 2 | 404 | St. Louis - MVS | 2015.02.11 | Email from McClendon to Henke and McMullen re: DAPL Tribal Notification. | McClendon, Danny, MVS | Henke, Amy, MVS; McMullen, Keith, MVS | 0026 FW_ DAPL tribal invite draft (UNCLASSIFIED).pdf | |
| USACE_DAPL0000962 | USACE_DAPL0000964 | 3 | 404 | St. Louis - MVS | Undated | Draft letter to THPO initiating Section 106 consultation. | Chieply, Martha, NWO | n/a | 0026-01 DAPL Tribal Invite 2.10.15 .pdf | |
| USACE_DAPL0000965 | USACE_DAPL0000969 | 5 | 404 | St. Louis - MVS | Undated | Maps of DAPL Project route | n/a | n/a | 0026-02 12.4.14 | |
| USACE_DAPL0000970 | USACE_DAPL0000970 | 1 | 404 | St. Louis - MVS | Undated | PCN Water Crossing Locations | n/a | n/a | 0026-03 DAPL PCN location | |
| USACE_DAPL0000971 | USACE_DAPL0000972 | 2 | 404 | St. Louis - MVS | 2015.02.11 | Email from McClendon to Henke and McMullen re: draft tribal notification letter. | McClendon, Danny, MVS | Henke, Amy, MVS; McMullen, Keith, MVS | 0027 FW_ DAPL tribal invite draft. (UNCLASSIFIED)1.pdf | |
| USACE_DAPL0000973 | USACE_DAPL0000975 | 3 | 404 | St. Louis - MVS | Undated | Draft letter to THPO initiating Section 106 consultation. | Chieply, Martha, NWO | n/a | 0027-01 DAPL Tribal Invite 2 10 15 Chris .pdf | |
| USACE_DAPL0000976 | USACE_DAPL0000978 | 3 | 404 | St. Louis - MVS | 2015.02.11 | Draft ESA Response Letter from Corps to FWS. | McClendon, Danny, MVS | McMullen, Keith, MVS; Henke, Amy, | 0028 FW_ DAPL Draft ESA response to FWS (UNCLASSIFIED)1.pdf | |
| USACE_DAPL0000979 | USACE_DAPL0000982 | 4 | 404 | St. Louis - MVS | 2015.02.11 | Draft letter to THPO initiating Section 106 consultation. | McClendon, Danny, MVS | Henke, Amy, MVS; McMullen, Keith, | 0029 FW_ DAPL tribal invite draft. (UNCLASSIFIED)2.pdf | |
| USACE_DAPL0000983 | USACE_DAPL0000985 | 3 | 404 | St. Louis - MVS | Undated | Draft Letter to THPO initiating Section 106 consultation. | Chieply, Martha, NWO | n/a | 0029-01 DAPL Tribal Invite 2 10 15 Chris .pdf | |
| USACE_DAPL0000986 | USACE_DAPL0000986 | 1 | 404 | St. Louis - MVS | 2015.02.12 | Email from McClendon to Haworth and Henke re: Question from NWO regarding draft letter to THPO initiating Section 106 consultation. | McClendon, Danny, MVS | Hayworth, Roberta, MVS; Henke, Amy, MVS | 0030 FW_ MVS same letter sent tribal reps.doc (UNCLASSIFIED).pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0000987 | USACE_DAPL0000988 | 2 | 404 | St. Louis - MVS | Undated | List of Tribal Representatives. | n/a | n/a | 0030-01 MVS same letter sent tribal reps.pdf |
| USACE_DAPL0000989 | USACE_DAPL0000992 | 4 | 404 | St. Louis - MVS | 2015.02.16 | Email from Howard to Henke re: reroute of a few PCN crossings. | Howard, Monica | Henke, Amy, MVS | 0031 [EXTERNAL] RE_ DAPL Issued Route 01-15-2015 |
| USACE_DAPL0000993 | USACE_DAPL0000995 | 3 | 404 | St. Louis - MVS | 2015.02.17 | Email from McClendon to Henke, Hayworth and McMullen re: notification to tribes of additional PCN crossings | McClendon, Danny, MVS | Henke, Amy, MVS; McMullen, Keith, MVS; Hayworth, Roberta, MVS | 0032 FW_ Tribal notification for additional PCN's (UNCLASSIFIED).pdf |
| USACE_DAPL0000996 | USACE_DAPL0000996 | 1 | 404 | St. Louis - MVS | 2015.02.18 | Email from Hayes to Howard re: Action Areas for ESA. | Hayes, Michael, MVR | Howard, Monica | 0033 Action Areas for ESA (UNCLASSIFIED).pdf |
| USACE_DAPL0000997 | USACE_DAPL0000997 | 1 | 404 | St. Louis - MVS | Undated | Map of Action Areas for ESA | n/a | n/a | 0033-01 un7.pdf |
| USACE_DAPL0000998 | USACE_DAPL0000998 | 1 | 404 | St. Louis - MVS | Undated | Map of Action Areas for Augusta, IL | n/a | n/a | 0033-02 DAPL Augusta Area, IL.pdf |
| USACE_DAPL0000999 | USACE_DAPL0001000 | 2 | 404 | St. Louis - MVS | 2014.10.13 2014.10.16 | Drawings of Typical Wetland Crossing Details for Emergent Non-Saturated Wetlands and Typical Wetlands. | n/a | n/a | 0033-03 Wetland-Waters Action Areas for ESA.pdf |
| USACE_DAPL0001001 | USACE_DAPL0001002 | 2 | 404 | St. Louis - MVS | 2015.02.19 | Email from McPeek to Howard re: Rock Island Meeting (2015.02.25) | McPeek, Kraig, FWS | Howard, Monica, Energy Transfer | 0034 [EXTERNAL] Re_ Rock Island Meeting Wednesday Feb 25.pdf |
| USACE_DAPL0001003 | USACE_DAPL0001004 | 2 | 404 | St. Louis - MVS | 2015.02.19 | Email from Hayes to Henke re: DAPL Mitigation Ratios. | Hayes, Michael, MVR | Henke, Amy, MVS | 0035 RE_ DAPL Mitigation Proposal (UNCLASSIFIED) |
| USACE_DAPL0001005 | USACE_DAPL0001006 | 2 | 404 | St. Louis - MVS | 2015.02.20 | Email from McClendon to Henke and McMullen re: revised DAPL ESA letter to FWS. | McClendon, Danny, MVS | Henke, Amy, MVS; McMullen, Keith, MVS | 0036 FW_ revised DAPL ESA letter to FWS (UNCLASSIFIED).pdf |
| USACE_DAPL0001007 | USACE_DAPL0001009 | 3 | 404 | St. Louis - MVS | 2015.02.20 | Letter from Chieply to McPeek and Larson re: ESA Letter to FWS. | Chieply, Martha, NWO | McPeek, Kraig, FWS; Larson, Scott, | 0036-01 DAPL-Ltr-to-FWS (ESA 2-18-15).pdf |
| USACE_DAPL0001010 | USACE_DAPL0001012 | 3 | 404 | St. Louis - MVS | 2015.02.10 | Signed Letter from Chieply to McPeek and Larson re: ESA letter to FWS. | Chieply, Martha, NWO | McPeek, Kraig, FWS; Larson, Scott, FWS | 0036-02 Signed letter to FWS Feb 10, 2015.pdf |
| USACE_DAPL0001013 | USACE_DAPL0001014 | 2 | 404 | St. Louis - MVS | 2015.02.23 | Email from Chieply to McClendon, Lenz, et. al. re: Takeaway notes from 2-18-15 meeting. | Chieply, Martha, NWO | MVS; Lenz, Gary, MVR; Latka, Rebecca, NWO et. | 0037 FW_ Draft DAPL take-aways (UNCLASSIFIED).pdf |
| USACE_DAPL0001015 | USACE_DAPL0001016 | 2 | 404 | St. Louis - MVS | 2015.02.18 | DAPL Meeting Minutes from 2-18-2015 re: ESA, Section 106 Compliance, Tribal Notification, Lead Federal Agency Determination | n/a | n/a | 0037-01 DAPL Feb 18 meeting take aways.pdf |
| USACE_DAPL0001017 | USACE_DAPL0001019 | 3 | 404 | St. Louis - MVS | 2015.02.23 | Email from Lenz to Chieply, et. al. with comments on the Draft DAPL take-aways from 2-18-15 meeting. | Lenz, Gary W., MVR | NWO; McClendon, Danny, MVS; Henke, Amy, MVS | 0038 RE_ Draft DAPL take-aways (UNCLASSIFIED).pdf |
| USACE_DAPL0001020 | USACE_DAPL0001021 | 2 | 404 | St. Louis - MVS | 2015.02.24 | Email from Hayworth to Henke and Renschler with attached list of tribal contacts and phone numbers. | Hayworth, Roberta, MVS | Henke, Amy, MVS; Renschler, Jason, NWO. | 0039 RE_ Tribal question. (UNCLASSIFIED).pdf |
| USACE_DAPL0001022 | USACE_DAPL0001025 | 4 | 404 | St. Louis - MVS | Undated | List of Tribal Representatives. | n/a | n/a | 0039-01 same letter sent tribal reps & phone#.pdf |
| USACE_DAPL0001026 | USACE_DAPL0001026 | 1 | 404 | St. Louis - MVS | 2015.02.25 | Email from Chieply to Henke, Hayes, Lawrence, et. al. with attached letters to FWS. | Chieply, Martha, NWO | Hayes, Daniel, MVR; Lawrence, Karen, NWO et. al. | 0040 FW_ Corps Response to USFWS November 13, 2014 letter (UNCLASSIFIED).pdf |
| USACE_DAPL0001027 | USACE_DAPL0001028 | 2 | 404 | St. Louis - MVS | 2014.11.13 | Copy of Letter from USDOI/FWS to Chieply, Lenz, and McClendon re: Interagency Coordination on DAPL pipeline. . | McPeek, Kraig, FWS; Larson, Scott, FWS. | Chieply, Martha, NWO; McClendon, Danny, MVS; Lenz, Gary Ward, MVR | 0040-01 FWS letter dated November 13 2014.pdf |
| USACE_DAPL0001029 | USACE_DAPL0001031 | 3 | 404 | St. Louis - MVS | 2015.02.26 | Chieply Response to FWS letter on Interagency Coordination. | Chieply, Martha, NWO | McPeek, Kraig, FWS; Larson, Scott, | 0040-02 USFW_25FEB2015.pdf |
| USACE_DAPL0001032 | USACE_DAPL0001032 | 1 | 404 | St. Louis - MVS | 2015.03.02 | Email from Howard to Hayes re: Roost Trees Outside work space. | Howard, Monica | Hayes, Michael, MVR et. al. | 0041 [EXTERNAL] RE_ Bat habitat & PCNs (UNCLASSIFIED).pdf |
| USACE_DAPL0001033 | USACE_DAPL0001036 | 4 | 404 | St. Louis - MVS | Undated | Aerial views of DAPL Project/Roost Tree Areas. | n/a | n/a | 0041-01 Roost_Trees_Outside_WS.pdf |
| USACE_DAPL0001037 | USACE_DAPL0001038 | 2 | 404 | St. Louis - MVS | 2015.03.02 | Email from Hayes to Howard re: project workspace and action area. | Hayes, Michael, MVR | Howard, Monica et. al. | 0042 RE_ Bat habitat & PCNs (UNCLASSIFIED).pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0001039 | USACE_DAPL0001040 | 2 | 404 | St. Louis - MVS | 2014.10.13 2014.10.16 | Drawings of Typical Wetland Crossing Details for Emergent Non-Saturated Wetlands and Typical Wetlands. | n/a | n/a | 0042-01 Wetland-Waters Action Areas for ESA.pdf | |
| USACE_DAPL0001041 | USACE_DAPL0001041 | 1 | 404 | St. Louis - MVS | 2015.03.02 | Email from Howard to Henke, Hayes, et. al. with attached ppt presentation re: how USFWS assesses the bat for impacts. | Howard, Monica | Henke, Amy, MVS; Hayes, Daniel, MVR; et. al. | 0043 [EXTERNAL] Rock Island - DAPL meeting.pdf | |
| USACE_DAPL0001042 | USACE_DAPL0001063 | 22 | 404 | St. Louis - MVS | Undated | PPT presentation: Indiana Bat Effects Analysis Dakota Access Pipeline, USFWS Rock Island Field Office. | n/a | n/a | 0043-01 Indiana Bat Effects Analysis ppt for Energy Tr.pdf | |
| USACE_DAPL0001064 | USACE_DAPL0001065 | 2 | 404 | St. Louis - MVS | 2015.03.02 | Email from Lenz to Chieply re: MVR position on scope for ESA. | Lenz, Gary W., MVR | Chieply, Martha, NWO | 0044 RE_ Message from Unknown sender (3097575806) | |
| USACE_DAPL0001066 | USACE_DAPL0001067 | 2 | 404 | St. Louis - MVS | 2015.03.05 | Email from Howard to Henke and Hayes re: radius for bat maternity colonies, USFWS evaluation of impacts to bats, and revised PCN locations for IL. | Howard, Monica | Henke, Amy, MVS; Hayes, Michael, MVR | 0045 [EXTERNAL] RE_ DAPL 'n' Bats (UNCLASSIFIED).pdf | |
| USACE_DAPL0001068 | USACE_DAPL0001068 | 1 | 404 | St. Louis - MVS | 2015.03.06 | Email from Renschler to Henke, McClendon, et. al. with attached letter to the THPO/Tribal reps. | Renschler, Jason, NWO | Henke, Amy, MVS; McClendon, Danny, MVS, et. al. | 0046 (UNCLASSIFIED).pdf | |
| USACE_DAPL0001069 | USACE_DAPL0001070 | 2 | 404 | St. Louis - MVS | 2015.02.17 | Letter from NWO to Assiniboine and Sioux Tribes of the Fort Peck Reservation re: DAPL pipeline status. | Chieply, Martha, NWO | Youpee, Darrell Curly, THPO | 0046-01 Assiniboine.pdf | |
| USACE_DAPL0001071 | USACE_DAPL0001073 | 3 | 404 | St. Louis - MVS | Undated | Spreadsheet listing Tribal representatives | n/a | n/a | 0046-02 Tribal-MASTERLIST-Feb2015.pdf | |
| USACE_DAPL0001074 | USACE_DAPL0001075 | 2 | 404 | St. Louis - MVS | 2015.03.09 | Email from Renschler to Henke, McClendon, et. al. re: BLM position on the DAPL project. | Renschler, Jason, NWO | Henke, Amy, MVS; McClendon, Danny, MVS, et. al. | Opinion regarding Mineral Leasing Act authorization (UNCLASSIFIED).pdf | |
| USACE_DAPL0001076 | USACE_DAPL0001079 | 4 | 404 | St. Louis - MVS | 2015.03.12 | Email from Lenz to Henke, McMullen et. al. re: Corps ESA action area and pipeline crossing permit area exemplars. | Lenz, Gary W., MVR | Henke, Amy, MVS; McClendon, Danny, MVS, et. al. | 0048 RE_ Call to discuss ESA issues on DAPL (UNCLASSIFIED).pdf | |
| USACE_DAPL0001080 | USACE_DAPL0001081 | 2 | 404 | St. Louis - MVS | 2014.10.13 2014.10.16 | Drawings of Typical Wetland Crossing Details for Emergent Non-Saturated Wetlands and Typical Wetlands. | n/a | n/a | 0048-01 Wetland-Waters Action Areas for ESA.pdf | |
| USACE_DAPL0001082 | USACE_DAPL0001082 | 1 | 404 | St. Louis - MVS | Undated | Pipeline Crossing Scope Example Drawing. | n/a | n/a | 0048-02 Pipeline Crossing Permit Area Example.pdf | |
| USACE_DAPL0001083 | USACE_DAPL0001085 | 3 | 404 | St. Louis - MVS | 2015.03.23 | Email from Howard to Hayes re: Action Area and Biological Assessment. | Howard, Monica | Hayes, Michael, MVR et. al. | 0049 [EXTERNAL] RE_ DAPL 'n' Bats (UNCLASSIFIED).pdf | |
| USACE_DAPL0001086 | USACE_DAPL0001086 | 1 | 404 | St. Louis - MVS | 2015.03.26 | Email from Hayes to Lenz re: Wetland Water Action Areas for ESA | Hayes, Michael, MVR | Lenz, Gary W. | 0050 RE_ Information on ESA action areas DAPL pipeline (UNCLASSIFIED).pdf | |
| USACE_DAPL0001087 | USACE_DAPL0001088 | 2 | 404 | St. Louis - MVS | 2014.10.13 2014.10.16 | Drawings of Typical Wetland Crossing Details for Emergent Non-Saturated Wetlands and Typical Wetlands. | n/a | n/a | 0050-01 Wetland-Waters Action Areas for ESA.pdf | |
| USACE_DAPL0001089 | USACE_DAPL0001089 | 1 | 404 | St. Louis - MVS | 2015.03.26 | Email from Hayes to Lenz re: Action Area for ESA. | Hayes, Michael, MVR | Lenz, Gary W., MVR | 0051 FW_ Information on ESA action areas DAPL pipeline | |
| USACE_DAPL0001090 | USACE_DAPL0001091 | 2 | 404 | St. Louis - MVS | 2015.03.26 | Draft 2 of Memo from CEMVR-OD-P re: Status of ESA Section 7 Consultation on 404/10 jurisdictional water crossings associated with DAPL. | n/a | n/a | 0051-01 Draft 2 2014-1313 ESA Section 7 consultation on DAPL pipeline.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0001092 | USACE_DAPL0001093 | 2 | 404 | St. Louis - MVS | 2014.10.13 2014.10.16 | Drawings of Typical Wetland Crossing Details for Emergent Non-Saturated Wetlands and Typical Wetlands. | n/a | n/a | 0051-02 Wetland-Waters Action Areas for ESA.pdf |
| USACE_DAPL0001094 | USACE_DAPL0001094 | 1 | 404 | St. Louis - MVS | 2015.03.27 | Email from Lenz to McClendon re: 2nd draft of Howard letter. | Lenz, Gary W., MVR | McClendon, Danny, MVS | 0052 RE_ Information on ESA action areas DAPL pipeline |
| USACE_DAPL0001095 | USACE_DAPL0001096 | 2 | 404 | St. Louis - MVS | Undated | Draft Letter to Monica Howard re: Designated Action Areas | McClendon, Danny, MVS | Howard, Monica | 0052-01 draft howard letter 2.pdf |
| USACE_DAPL0001097 | USACE_DAPL0001098 | 2 | 404 | St. Louis - MVS | 2015.03.30 | Email from Hayes to Henke re: DAPL mitigation ratios. | Hayes, Michael, MVR | Henke, Amy, MVS | 0053 FW_ DAPL wetland mitigation (UNCLASSIFIED).pdf |
| USACE_DAPL0001099 | USACE_DAPL0001099 | 1 | 404 | St. Louis - MVS | 2015.04.02 | Email from Howard to Henke, Renschler et. al. re: DAPL PCN locations. | Howard, Monica | Henks, Amy, MVS; Renschler, Jason, NWO et. al. | 0054 [EXTERNAL] DAPL PCNs.pdf |
| USACE_DAPL0001100 | USACE_DAPL0001102 | 3 | 404 | St. Louis - MVS | 2015.04.02 | Email from Hayes to Renschler re: DAPL PCN Tables for MVR and MVS. | Hayes, Michael, MVR | Renschler, Jason, NWO | 0055 FW_ DAPL PCNs (UNCLASSIFIED).pdf |
| USACE_DAPL0001103 | USACE_DAPL0001104 | 2 | 404 | St. Louis - MVS | Undated | Spreadsheet: PCN Crossing Table, Wetlands and Waterbodies Affected by DAPL in Iowa | n/a | n/a | 0055-01 Attachment 3a_Impact Tables.pdf |
| USACE_DAPL0001105 | USACE_DAPL0001105 | 1 | 404 | St. Louis - MVS | Undated | Spreadsheet: PCN Crossing Table, Wetlands and Waterbodies Affected by DAPL in Illinois/MVR | n/a | n/a | 0055-02 015_PCN Table Rock Island.pdf |
| USACE_DAPL0001106 | USACE_DAPL0001112 | 7 | 404 | St. Louis - MVS | Undated | Spreadsheet: PCN Crossing Table, Wetlands and Waterbodies Affected by DAPL in Illinois/MVS | n/a | n/a | 0055-03 015_PCN Table St Louis.pdf |
| USACE_DAPL0001113 | USACE_DAPL0001113 | 1 | 404 | St. Louis - MVS | 2015.04.06 | Email from Renschler to Chieply, Henke, et. al. re: Draft Letter to DAPL concerning ESA. | Renschler, Jason, NWO | Henke, Amy, MVS; Chieply, Martha, NWO et. al. | 0056 Draft letter to DAPL - ESA. (UNCLASSIFIED).pdf |
| USACE_DAPL0001114 | USACE_DAPL0001115 | 2 | 404 | St. Louis - MVS | 2015.04.01 | Draft letter to Mahmoud from Chieply re: ESA | Chieply, Martha, NWO | Mahmoud, Joey | 0056-01 Letter to DAPL April 2015.pdf |
| USACE_DAPL0001116 | USACE_DAPL0001117 | 2 | 404 | St. Louis - MVS | 2015.04.08 | Email re: Former General Crear/ESA | McClendon, Danny, MVS | Mitchell, Anthony MVS | 0057 FW_ Elevation of DAPL issue by Retired Gen Crear |
| USACE_DAPL0001118 | USACE_DAPL0001119 | 2 | 404 | St. Louis - MVS | 2015.04.01 | Letter from Chieply to Mahmoud re: ESA | Chieply, Martha, NWO | Mahmoud, Joey | 0057-01 Letter to DAPL April 2015.pdf |
| USACE_DAPL0001120 | USACE_DAPL0001122 | 3 | 404 | St. Louis - MVS | 2015.03.24 | Letter to Chieply, Lenz, and McClendon from Howard re: Interagency Coordination on the Proposed DAPL project. | Howard, Monica | Chieply, Martha, NWO; Lenz, Ward, MVR; Mcclendon, Danny, MVS | 0057-02 Energy Trans reply.pdf |
| USACE_DAPL0001123 | USACE_DAPL0001128 | 6 | 404 | St. Louis - MVS | 2015.04.09 | Email from Hayes to Lenz, Chieply, McClendon et. al. re: Thoughts on ESA, effect determinations, BA, etc. | Hayes, Michael, MVR | NWO; McClendon, Danny, MVS; Lenz, Gary Ward, MVR | 0058 RE_ DAPL (UNCLASSIFIED).pdf |
| USACE_DAPL0001129 | USACE_DAPL0001134 | 6 | 404 | St. Louis - MVS | 2015.03.26 | Draft Memo for Record: Assessment of Initial Action Area for ESA Section 7 consultation. | CEMVR-OD-P | n/a | 0058-01 Dear DAPL(2).pdf |
| USACE_DAPL0001135 | USACE_DAPL0001136 | 2 | 404 | St. Louis - MVS | 2015.04.13 | Email from Renschler to Henke and Vollman re: Reformatted PCN Tables for MVR/IL, MVS/St. Louis, Iowa | Renschler, Jason, NWO | Henke, Amy, MVS; Vollman, Brant, MVR | 0059 FW_ DAPL PCN Tables (UNCLASSIFIED).pdf |
| USACE_DAPL0001137 | USACE_DAPL0001137 | 1 | 404 | St. Louis - MVS | Undated | Spreadsheet: PCN Crossing Table, Wetlands and Waterbodies Affected by DAPL in Illinois/MVR | n/a | n/a | 0059-01 Reformatted Rock Island DAPL-IL PCN Table.pdf |
| USACE_DAPL0001138 | USACE_DAPL0001143 | 6 | 404 | St. Louis - MVS | Undated | Spreadsheet: PCN Crossing Table, Wetlands and Waterbodies Affected by DAPL in Illinois/MVS | n/a | n/a | 0059-02 Reformatted PCN Table St Louis 04062015.pdf |
| USACE_DAPL0001144 | USACE_DAPL0001145 | 2 | 404 | St. Louis - MVS | Undated | Spreadsheet: PCN Crossing Table, Wetlands and Waterbodies Affected by DAPL in Iowa | n/a | n/a | 0059-03 Iowa DAPL PCN_Impact Table.pdf |
| USACE_DAPL0001146 | USACE_DAPL0001146 | 1 | 404 | St. Louis - MVS | 2015.04.13 | Email from Howard to Henke et. al. re: PCN impacts. | Howard, Monica | Henke, Amy, MVS et. al. | 0060 [EXTERNAL] FW_ PCN impacts (UNCLASSIFIED).pdf |
| USACE_DAPL0001147 | USACE_DAPL0001149 | 3 | 404 | St. Louis - MVS | Undated | Spreadsheet of PCN Review Areas | n/a | n/a | 0060-01 DAPL impact 041315t.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0001150 | USACE_DAPL0001156 | 7 | 404 | St. Louis - MVS | 2015.04.13 | Email from Michael Hayes to Daniel Hayes re: ESA issues. | Hayes, Michael, MVR | Hayes, Daniel, MVR | 0061 RE_ DAPL (UNCLASSIFIED)1.pdf |
| USACE_DAPL0001157 | USACE_DAPL0001158 | 2 | 404 | St. Louis - MVS | 2015.04.07 | Unsigned letter from Michael Hayes to McPeek re: 10 crossings that "may effect, but is not likely to adversely affect" species. | Hayes, Michael, MVR | McPeek, Kraig, FWS | 0061-01 April 7.pdf |
| USACE_DAPL0001159 | USACE_DAPL0001159 | 1 | 404 | St. Louis - MVS | Undated | Map of Augusta, IL Area. | n/a | n/a | 0061-02 DAPL Augusta Area, IL.pdf |
| USACE_DAPL0001160 | USACE_DAPL0001168 | 9 | 404 | St. Louis - MVS | 2015.04.13 | Email from Daniel Hayes to Michael Hayes re: ESA action area, BA, ORM Data. | Hayes, Daniel, MVR | Hayes, Michael, MVR | 0062 RE_ DAPL (UNCLASSIFIED)2.pdf |
| USACE_DAPL0001169 | USACE_DAPL0001174 | 6 | 404 | St. Louis - MVS | Undated | Format for Biological Evaluations - NEPA Categorical Exclusions and EA and BE/BA Checklist. | n/a | n/a | 0062-01 BA Format and checklist - Attachment A.pdf |
| USACE_DAPL0001175 | USACE_DAPL0001176 | 2 | 404 | St. Louis - MVS | 2002.09.09 | Memorandum from CECW-OR (Michael Ensch) to Commanders, Major Subordinate Commands and District Commands re: Incidental Take Statements with Case-Specific Requirements Imposed on the Applicant through the USACE by Biological Opinions. | Ensch, Michael, Acting Chief, Opeations Division, Directorate of Civil Works | Commanders, Major Subordinate Commands and District Commands | 0062-02 incidental.pdf |
| USACE_DAPL0001177 | USACE_DAPL0001178 | 2 | 404 | St. Louis - MVS | 2015.04.14 | Email from McClendon to Henke and McMullen re: USFWS invitation for DAPL TeleCon on 4-17-15. | McClendon, Danny, MVS | Henke, Amy, MVS; McMullen, Keith, MVS | 0063 FW_ USFWS invite for DAPL TeleCon April 17th 9 -11 (central) time 877-848-7030 passcode 7445424 security code 1234~1.pdf |
| USACE_DAPL0001179 | USACE_DAPL0001179 | 1 | 404 | St. Louis - MVS | 2015.04.14 | Email from Vollman to Henke re: Illinois River and Carlyle Lake Areas. | Vollman, Brant, MVR | Henke, Amy, MVS | 0064 Illinois River and Carlyle Lake areas (UNCLASSIFIED).pdf |
| USACE_DAPL0001180 | USACE_DAPL0001186 | 7 | 404 | St. Louis - MVS | Undated | Spreadsheet indicating which PCN areas need a cultural survey. | n/a | n/a | 0064-01 Book2.pdf |
| USACE_DAPL0001187 | USACE_DAPL0001187 | 1 | 404 | St. Louis - MVS | 2015.04.14 | Email from Howard to Henke re: PCN impacts | Howard, Monica | Henke, Amy, MVS | 0065 [EXTERNAL] RE_ PCN impacts (UNCLASSIFIED).pdf |
| USACE_DAPL0001188 | USACE_DAPL0001189 | 2 | 404 | St. Louis - MVS | Undated | Spreadsheet of PCN Crossings and Comments | n/a | n/a | 0065-01 DAPL impact 041315t_MH.pdf |
| USACE_DAPL0001190 | USACE_DAPL0001190 | 1 | 404 | St. Louis - MVS | 2015.04.15 | Email from Vollman to Henke re: DAPL IL (St. Louis District) Cultural Assessments. | Vollman, Brant, MVR | Henke, Amy, MVS | 0066 DAPL IL (St. Louis District) cultural assessments.pdf |
| USACE_DAPL0001191 | USACE_DAPL0001197 | 7 | 404 | St. Louis - MVS | Undated | Spreadsheet: PCN Review Areas/Cultural Survey Needed? | n/a | n/a | 0066-01 Book2.pdf |
| USACE_DAPL0001198 | USACE_DAPL0001198 | 1 | 404 | St. Louis - MVS | 2015.04.15 | Email from Vollman to Henke and Michael Hayes re: replacement spreadsheets. | Vollman, Brant, MVR | Henke, Amy, MVS; Hayes, Michael, MVR | 0067 Please replace spreadsheet from 2_58 pm (UNCLASSIFIED).pdf |
| USACE_DAPL0001199 | USACE_DAPL0001205 | 7 | 404 | St. Louis - MVS | Undated | Spreadsheet re: PCN surveys/Cultural Survey Needed? | n/a | n/a | 0067-01 Book2.pdf |
| USACE_DAPL0001206 | USACE_DAPL0001207 | 2 | 404 | St. Louis - MVS | 2015.04.17 | Email from Howard to Henke re: DAPL-Illinois-Interstate 72 Crossing Draft REV A (Walnut Creek HDD). | Howard, Monica | Henke, Amy, MVS | 0068 [EXTERNAL] FW_ DAPL - Illinois - Interstate 72 Draft REV A.pdf |
| USACE_DAPL0001208 | USACE_DAPL0001209 | 2 | 404 | St. Louis - MVS | 2015.04.15 | Engineering Drawing of DAPL Stringing Workspace for Proposed Interstate 72 HDD in Scott County, IL | n/a | n/a | 0068-01 Interstate 72 HDD DRAFT_REV A.pdf |
| USACE_DAPL0001210 | USACE_DAPL0001211 | 2 | 404 | St. Louis - MVS | 2015.04.27 | Email from Michael Hayes to Henks re: DAPL PFO wetland mitigaiton proposed Illinois mitigation site. | Hayes, Michael, MVR | Henke, Amy, MVS | 0069 FW_ DAPL PFO wetland mitigaiton  Proposed Illinois mitigation site. (UNCLASSIFIED).pdf |
| USACE_DAPL0001212 | USACE_DAPL0001215 | 4 | 404 | St. Louis - MVS | 2015.04.23 | Maps of Mitigation Impacts in Iowa and Illinois. | n/a | n/a | 0069-01 ETC_DAPL_Vicinity_HUC_ACOE.pdf |
| USACE_DAPL0001216 | USACE_DAPL0001216 | 1 | 404 | St. Louis - MVS | Undated | Map of Flat Creek Proposed Mitigation Area Middle Kaskaskia HUC 07148202. | n/a | n/a | 0069-02 DAPL Flat Creek.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0001217 | USACE_DAPL0001218 | 2 | 404 | St. Louis - MVS | 2015.04.27 | Email from Acuff to Henke, Doerr, Lenz et. al. re: Effects Analysis ppt presentation. | Acuff, Tonya, MVD | Lenz, Gary W., MVRI; Doerr, Jaynie, MVS et. al. | 0070 FW_ [EXTERNAL] Re_ PPT (UNCLASSIFIED).pdf | |
| USACE_DAPL0001219 | USACE_DAPL0001237 | 19 | 404 | St. Louis - MVS | Undated | PPT presentation: Indiana Bat Effects Analysis Dakota Access Pipeline, USFWS Rock Island Field Office. | n/a | n/a | 0070-01 Effects Analysis ppt for DAPL.pdf | |
| USACE_DAPL0001238 | USACE_DAPL0001240 | 3 | 404 | St. Louis - MVS | 2015.04.28 | Email from Michael Hayes to Henke re: DAPL alignment. | Hayes, Michael, MVR | Henke, Amy, MVS | 0071 RE_ DAPL alignment (UNCLASSIFIED).pdf | |
| USACE_DAPL0001241 | USACE_DAPL0001243 | 3 | 404 | St. Louis - MVS | 2015.05.05 | Email from Renschler to Henke re: Reformatted PCN Tables for St. Louis. | Renschler, Jason, NWO | Henke, Amy, MVS | 0072 RE_ DAPL PCN Tables (UNCLASSIFIED).pdf | |
| USACE_DAPL0001244 | USACE_DAPL0001249 | 6 | 404 | St. Louis - MVS | Undated | Spreadsheet: PCN Crossing Table- Wetland and Waterbodies Affected by DAPL - St. Louis District. | n/a | n/a | 0072-01 Reformatted PCN Table St Louis 04062015.pdf | |
| USACE_DAPL0001250 | USACE_DAPL0001250 | 1 | 404 | St. Louis - MVS | 2015.05.06 | Email from Renschler to Lawrence re: DAPL Invite and PCN Tables. | Renschler, Jason, NWO | Lawrence, Karen, NWO | 0073 DAPL Tribal Invite and PCN Tables. (UNCLASSIFIED).pdf | |
| USACE_DAPL0001251 | USACE_DAPL0001251 | 1 | 404 | St. Louis - MVS | Undated | Spreadsheet: PCN Crossing Table- Wetlands and Waterbodies Affected by DAPL in North Dakota. | n/a | n/a | 0073-01 North Dakota DAPL PCN table update 4.9.15.pdf | |
| USACE_DAPL0001252 | USACE_DAPL0001252 | 1 | 404 | St. Louis - MVS | Undated | Spreadsheet: PCN Crossing Table- Wetlands and Waterbodies Affected by DAPL in Illinois/Rock Island. | n/a | n/a | 0073-02 Reformatted Rock Island DAPL-IL PCN Table.pdf | |
| USACE_DAPL0001253 | USACE_DAPL0001258 | 6 | 404 | St. Louis - MVS | Undated | Spreadsheet: PCN Crossing Table- Wetlands and Waterbodies Affected by DAPL in Illinois/St. Louis | n/a | n/a | 0073-03 Reformatted PCN Table St Louis 04062015.pdf | |
| USACE_DAPL0001259 | USACE_DAPL0001260 | 2 | 404 | St. Louis - MVS | Undated | Spreadsheet: PCN Crossing Table- Wetlands and Waterbodies Affected by DAPL in Iowa. | n/a | n/a | 0073-04 Iowa DAPL PCN_Impact Table.pdf | |
| USACE_DAPL0001261 | USACE_DAPL0001261 | 1 | 404 | St. Louis - MVS | Undated | Spreadsheet: PCN Crossing Table- Wetlands and Waterbodies Affected by DAPL in South Dakota. | n/a | n/a | 0073-05 South Dakota DAPL PCN table update 4.29.15.pdf | |
| USACE_DAPL0001262 | USACE_DAPL0001262 | 1 | 404 | St. Louis - MVS | 2015.05.06 | Cover sheet for request for Tribal Consultation on DAPL. | n/a | n/a | 0073-06 DAPL ReadAheadGuidance (2).pdf | |
| USACE_DAPL0001263 | USACE_DAPL0001264 | 2 | 404 | St. Louis - MVS | Undated | Draft Letter from Colonel Cross re: Tribal Invitation. | Colonel Cross, NWO | n/a | 0073-07 DAPL Tribal Invite LTR (3).pdf | |
| USACE_DAPL0001265 | USACE_DAPL0001265 | 1 | 404 | St. Louis - MVS | 2015.05.06 | Email from Renschler to Lawrence re: Tribal Chairpersons' mailing lists. | Renschler, Jason, NWO | Lawrence, Karen, NWO | 0074 DAPL Tribal Chairperson mailing address. (UNCLASSIFIED).pdf | |
| USACE_DAPL0001266 | USACE_DAPL0001266 | 1 | 404 | St. Louis - MVS | Undated | Spreadsheet: Tribal list for Iowa | n/a | n/a | 0074-01 MVR Tribal list - Iowa.pdf | |
| USACE_DAPL0001267 | USACE_DAPL0001267 | 1 | 404 | St. Louis - MVS | Undated | Spreadsheet: Tribal list for MT, SD, KS, MN, OK, IA, ND, WI and NE. | n/a | n/a | 0074-02 MVR Tribal list.pdf | |
| USACE_DAPL0001268 | USACE_DAPL0001268 | 1 | 404 | St. Louis - MVS | Undated | Spreadsheet: Tribal list for Illinois | n/a | n/a | 0074-03 MVR Tribal list - ILL.pdf | |
| USACE_DAPL0001269 | USACE_DAPL0001270 | 2 | 404 | St. Louis - MVS | Undated | List of Tribal Chairpersons | n/a | n/a | 0074-04 MVS Same Letter Sent tribal chairs.pdf | |
| USACE_DAPL0001271 | USACE_DAPL0001272 | 2 | 404 | St. Louis - MVS | 2015.05.07 | Email from Olday to Hayes and Vollman | Olday, Nathan A. | Hayes, Michael, MVR; Vollman, | 0075 [EXTERNAL] RE_ DAPL - Iowa is complete (UNCLASSIFIED).pdf | |
| USACE_DAPL0001273 | USACE_DAPL0001273 | 1 | 404 | St. Louis - MVS | Undated | PCN Crossing Table Wetlands and Waterbodies Affected by DAPL in Illinois - Rock Island District | n/a | n/a | 0075-01 Illinois Rock Island - CR Status 5.4.15.pdf | |
| USACE_DAPL0001274 | USACE_DAPL0001280 | 7 | 404 | St. Louis - MVS | Undated | PCN Crossing Table Wetlands and Waterbodies Affected by DAPL in Illinois - St. Louis District | n/a | n/a | 0075-02 Illinois St. Louis - CR Status 5.4.15.pdf | |
| USACE_DAPL0001281 | USACE_DAPL0001282 | 2 | 404 | St. Louis - MVS | Undated | PCN Crossing Table Wetlands and Waterbodies Affected by DAPL in Iowa - Rock Island District. | n/a | n/a | 0075-03 Iowa Rock Island Table - CR Status 5.4.15.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0001283 | USACE_DAPL0001284 | 2 | 404 | St. Louis - MVS | 2015.05.07 | Email from Olday to Henke re: Supplemental Information re: PCN and Wetlands in Response to Info Requests | Olday, Nathan A. | Henke, Amy, MVS | 0076 [EXTERNAL] Supplemental Information in Response to Information Requests .pdf |
| USACE_DAPL0001285 | USACE_DAPL0001292 | 8 | 404 | St. Louis - MVS | 2015.05.20 | Map of PCN areas in Illinois | n/a | n/a | 0076-01 PCN Areas 58, 59, 69, 73, 78, 85 - updated map.pdf |
| USACE_DAPL0001293 | USACE_DAPL0001334 | 42 | 404 | St. Louis - MVS | Dates from 2015.05.28 to | Wetland Determination Data Forms - Midwest Region | n/a | n/a | 0076-02 Data Sheets - PCN Areas 58,59,73,78.pdf |
| USACE_DAPL0001335 | USACE_DAPL0001338 | 4 | 404 | St. Louis - MVS | Sampling Date | Wetland Determination Data Forms - Midwest Region | n/a | n/a | 0076-03 Data Forms_Cardno_PCN Area 69.pdf |
| USACE_DAPL0001339 | USACE_DAPL0001339 | 1 | 404 | St. Louis - MVS | 2014.11.20 | Representative Site Photographs of PCN Areas | n/a | n/a | 0076-04 PCN Area 51_s-b10-ma-03_Photo.pdf |
| USACE_DAPL0001340 | USACE_DAPL0001341 | 2 | 404 | St. Louis - MVS | Sampling Date | Wetland Determination Data Forms - Midwest Region | n/a | n/a | 0076-05 Kaskaskia River HDD  PSS - W_BM-2_FA_2_Data Form.pdf |
| USACE_DAPL0001342 | USACE_DAPL0001348 | 7 | 404 | St. Louis - MVS | Undated | PCN Crossing Table Wetlands and Waterbodies Affected by DAPL in Illinois-St. Louis District. | n/a | n/a | 0076-06 PCN Table_St Louis 05.04.2015.pdf |
| USACE_DAPL0001349 | USACE_DAPL0001353 | 5 | 404 | St. Louis - MVS | 2015.05.21 | Email from Gesl to McClendon, Henke, et. al. re: DAPL vertical call; Corps Action Area | Gesl, David, NWD | McClendon, Danny, MVS; Henke, Amy, MVS et. al. | 0077 RE_ DAPL Vertical Call (UNCLASSIFIED).pdf |
| USACE_DAPL0001354 | USACE_DAPL0001357 | 4 | 404 | St. Louis - MVS | 2015.05.21 | Email from Olday to Henke re: Supplemental Information Response to Info Request - PCNs 3, 4, 6, 7, 67, and 69. | Olday, Nathan A. | Henke, Amy, MVS | 0078 [EXTERNAL] RE_ Supplemental Information in Response to Information Requests (UNCLASSIFIED).pdf |
| USACE_DAPL0001358 | USACE_DAPL0001358 | 1 | 404 | St. Louis - MVS | 2015.05.21 | Map of PCN areas in Illinois (Areas 3&4) | n/a | n/a | 0078-01 DAPL_IL_PCN_MapComparison_3&4_20150515.pdf |
| USACE_DAPL0001359 | USACE_DAPL0001359 | 1 | 404 | St. Louis - MVS | 2015.05.21 | Map of PCN areas in Illinois (Area 6&7) | n/a | n/a | 0078-02 DAPL_IL_PCN_MapComparison_6&7_20150515.pdf |
| USACE_DAPL0001360 | USACE_DAPL0001360 | 1 | 404 | St. Louis - MVS | 2015.05.21 | Map of PCN areas in Illinois (Area 67) | n/a | n/a | 0078-03 DAPL_IL_PCN_MapComparison_67_20150521.pdf |
| USACE_DAPL0001361 | USACE_DAPL0001364 | 4 | 404 | St. Louis - MVS | Sampling Date | Wetland Determination Data Form - Midwest Region (PCN 67) | n/a | n/a | 0078-04 PCN 67 - Data Forms.pdf |
| USACE_DAPL0001365 | USACE_DAPL0001376 | 12 | 404 | St. Louis - MVS | Dates from 2015.05.14 to | Wetland Determination Data Form - Midwest Region (PCN 69) | n/a | n/a | 0078-05 PCN 69 - Data Forms.pdf |
| USACE_DAPL0001377 | USACE_DAPL0001377 | 1 | 404 | St. Louis - MVS | 2015.05.20 | Map of PCN Area in Illinois (PCN 69) | n/a | n/a | 0078-06 PCN 69 - Map.pdf |
| USACE_DAPL0001378 | USACE_DAPL0001383 | 6 | 404 | St. Louis - MVS | Undated | PCN Crossing Table Wetlands and Waterbodies Affected by DAPL in Illinois-St. Louis District. | n/a | n/a | 0078-07 PCN Table_St Louis 05.21.2015.pdf |
| USACE_DAPL0001384 | USACE_DAPL0001385 | 2 | 404 | St. Louis - MVS | 2015.05.22 | Email from Howard to McPeek, Lundh, Shelley, and Marsan re: DAPL T&E Species Evaluation Summary. | Howard, Monica | McPeek, Kraig,, FWS; Lundh, Kristen, FWS et. al. | 0079 [EXTERNAL] DAPL T&E Evaluation Summary.pdf |
| USACE_DAPL0001386 | USACE_DAPL0001459 | 74 | 404 | St. Louis - MVS | 2015.05 | Threatened and Endangered Species Evaluation Summary. | n/a | n/a | 0079-01 DAPL TE Evaluation Summary.pdf |
| USACE_DAPL0001460 | USACE_DAPL0001461 | 2 | 404 | St. Louis - MVS | 2015.06.01 | Email from Renschler to Henke and Michael Hayes re: DAPL Tribal Coordination Letter and COE POCs. | Renschler, Jason, NWO | Henke, Amy, MVS; Hayes, Michael, MVR | 0080 RE_ DAPL Tribal Coordination Letter (UNCLASSIFIED).pdf |
| USACE_DAPL0001462 | USACE_DAPL0001469 | 8 | 404 | St. Louis - MVS | 2015.06.02 | Email from Chieply to Mulligan, Morningstar, Lenz, et. al. re: Vertical call with BLM, Mineral Leasing Act and lead agency. | Chieply, Martha, NWO | Lenz, Gary, MVR; Mulligan, Karen, HQ; Morningstar, Desiree, HQ et. al. | 0081 RE_ DAPL Vertical Call (UNCLASSIFIED)1.pdf |

| | | | | | | Description | From | To | Filename |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0001470 | USACE_DAPL0001472 | 3 | 404 | St. Louis - MVS | 2015.06.05 | Email from McClendon to Henke re: Corps permitting process/ESA Section 7 consultation. | McClendon, Danny, MVS | Henke, Amy, MVS | 0082 Fw_ Dakota Access Pipeline-Corps permitting process (UNCLASSIFIED).pdf |
| USACE_DAPL0001473 | USACE_DAPL0001476 | 4 | 404 | St. Louis - MVS | 2015.06.08 | Email from Lenz to McClendon, Henke, et. al. re: Corps permitting process; Draft documents for DAPL. | Lenz, Gary W., MVR | McClendon, Danny, MVS; Henke, Amy, MVS et. al. | 0083 RE_ Dakota Access Pipeline-Corps permitting process (UNCLASSIFIED).pdf |
| USACE_DAPL0001477 | USACE_DAPL0001479 | 3 | 404 | St. Louis - MVS | Undated | Letter (Draft?) from Lenz to Howard re: ESA and Action Area. | Lenz, Gary W., MVR | Howard, Monica | 0083-01 MVR howard letter.pdf |
| USACE_DAPL0001480 | USACE_DAPL0001485 | 6 | 404 | St. Louis - MVS | Undated | Recommended Format for Biological Evaluation. | n/a | n/a | 0083-02 BE Format.pdf |
| USACE_DAPL0001486 | USACE_DAPL0001486 | 1 | 404 | St. Louis - MVS | 2015.06.17 | Email from Lenz to McClendon, Henke et. al. re: revised MVR Howard Letter and Biological Evaluation Format. | Lenz, Gary W., MVR | McClendon, Danny, MVS; Henke, Amy, MVS et. al. | 0084 RE_ Dakota Access Pipeline-Corps permitting process (UNCLASSIFIED)1.pdf |
| USACE_DAPL0001487 | USACE_DAPL0001489 | 3 | 404 | St. Louis - MVS | Undated | Letter (Draft?) from Lenz to Howard re: ESA and Action Area. | Lenz, Gary W., MVR | Howard, Monica | 0084-01 MVR howard letter draft 2.pdf |
| USACE_DAPL0001490 | USACE_DAPL0001496 | 7 | 404 | St. Louis - MVS | Undated | Recommended Format for Biological Evaluation. | n/a | n/a | 0084-02 BE Format DAPL draft 2.pdf |
| USACE_DAPL0001497 | USACE_DAPL0001498 | 2 | 404 | St. Louis - MVS | 2015.06.22 | Email from Lenz to McClendon, Henke et. al. re: revised MVR Howard Letter, Biological Evaluation Format, Typical Wetland Crossing Drawing. | Lenz, Gary W., MVR | McClendon, Danny, MVS; Henke, Amy, MVS et. al. | 0085 RE_ Dakota Access Pipeline-Corps permitting process (UNCLASSIFIED)2.pdf |
| USACE_DAPL0001499 | USACE_DAPL0001501 | 3 | 404 | St. Louis - MVS | Undated | Letter (Draft?) from Lenz to Howard re: ESA and Action Area. | Lenz, Gary W., MVR | Howard, Monica | 0085-01 MVR howard letter draft 2.pdf |
| USACE_DAPL0001502 | USACE_DAPL0001503 | 2 | 404 | St. Louis - MVS | 2014.10.13 | Drawing of Typical Wetland Crossing Details and Typical Right-of-Way Configuration. | n/a | n/a | 0085-02 P12-63 & P12-58.pdf |
| USACE_DAPL0001504 | USACE_DAPL0001510 | 7 | 404 | St. Louis - MVS | Undated | Recommended Format for Biological Evaluation. | n/a | n/a | 0085-03 BE Format DAPL draft 2.pdf |
| USACE_DAPL0001511 | USACE_DAPL0001514 | 4 | 404 | St. Louis - MVS | 2015.06.23 | Email from Chieply to McClendon, Henke et. al. re: Draft Notes from 6-18-15 agency call. | Chieply, Martha, NWO | McClendon, Danny, MVS; Henke, Amy, MVS et. al. | 0086 RE_ Dakota Access Pipeline-Corps permitting process (UNCLASSIFIED)3.pdf |
| USACE_DAPL0001515 | USACE_DAPL0001516 | 2 | 404 | St. Louis - MVS | 2015.06.18 | Memo for Conference Call on 6-18-15 - Coordination for the ESA. | n/a | n/a | 0086-01 DAPL Agency Call 18 June 2015_Final.pdf |
| USACE_DAPL0001517 | USACE_DAPL0001517 | 1 | 404 | St. Louis - MVS | 2015.06.25 | Email from Michael Hayes to Lenz, Daniel Hayes re: Telephone Conversation Record/Bat Acoustic Surveys. | Hayes, Michael, MVR | Lenz, Gary, MVR; Hayes, Daniel, MVR. | 0087 DAPL bat acoustic survey results (UNCLASSIFIED).pdf |
| USACE_DAPL0001518 | USACE_DAPL0001518 | 1 | 404 | St. Louis - MVS | 2015.06.25 | Telephone Conversation Record from 6-25-15 re: Bat Acoustic Surveys. | Hayes, Michael, MVR | n/a | 0087-01 Telephone Conversation Recor2.pdf |
| USACE_DAPL0001519 | USACE_DAPL0001520 | 2 | 404 | St. Louis - MVS | 2015.05.25 | Email from Lenz to McClendon, Chieply et al. with attached revised letter to Monica Howard. | Lenz, Gary W., MVR | McClendon, Danny, MVS; Chieply, Martha, NWO et. al. | 0088 RE_ Dakota Access Pipeline-Corps permitting process (UNCLASSIFIED)4.pdf |
| USACE_DAPL0001521 | USACE_DAPL0001523 | 3 | 404 | St. Louis - MVS | Undated | Revised letter from Lenz to Howard re: ESA consultation | Lenz, Gary W., MVR | Howard, Monica | 0088-01 MVR howard letter draft 2 25 June 2015 (2).pdf |
| USACE_DAPL0001524 | USACE_DAPL0001529 | 6 | 404 | St. Louis - MVS | 2015.07.01 | Email from Lenz to McMullen and Henke re: ESA consultation. | Lenz, Gary W., MVR | Henke, Amy, MVS; McMullen, Keith, MVS | 0089 FW_ Dakota Access Pipeline-Corps permitting process |
| USACE_DAPL0001530 | USACE_DAPL0001531 | 2 | 404 | St. Louis - MVS | 2015.07.07 | Email from McClendon to Henke and McMullen re: ESA, PCN, Indiana and Northern Long-Eared Bat. | McClendon, Danny, MVS | Henke, Amy, MVS; McMullen, Keith, MVS | 0090 RE_ DAPL Determination of Effect for Indiana and Northern Long-Eared Bat (UNCLASSIFIED).pdf |
| USACE_DAPL0001532 | USACE_DAPL0001532 | 1 | 404 | St. Louis - MVS | 2015.07.07 | Email from Michael Hayes to Henke re: ESA, no-effect, PCN withdrawls. | Hayes, Michael, MVR | Henke, Amy, MVS | 0091 RE_ DAPL (UNCLASSIFIED)1.pdf |
| USACE_DAPL0001533 | USACE_DAPL0001536 | 4 | 404 | St. Louis - MVS | 2015.07.09 | Email from Michael Hayes to Henke re: Coordination on T&E species. | Hayes, Michael, MVR | Henke, Amy, MVS | 0092 RE_ DAPL Determination of Effect for Indiana and Northern Long-Eared Bat (UNCLASSIFIED).pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0001537 | USACE_DAPL0001537 | 1 | 404 | St. Louis - MVS | 2015.07.13 | Email from Howard to Michael Hayes re: calculation of impacts associated with clearing in action areas. | Howard, Monica | Hayes, Michael, MVR | 0093 [EXTERNAL] RE_ Draft BA Bat Habitat Evaluation Tables (UNCLASSIFIED).pdf | |
| USACE_DAPL0001538 | USACE_DAPL0001539 | 2 | 404 | St. Louis - MVS | 2015.07.15 | Email from Howard to Henke and Michael Hayes re: PCN withdrawl request. | Howard, Monica | Henke, Amy, MVS; Hayes, Michael, MVR | 0094 [EXTERNAL] DAPL PCN withdrawal request.pdf | |
| USACE_DAPL0001540 | USACE_DAPL0001547 | 8 | 404 | St. Louis - MVS | Undated | Spreadsheet: PCN Crossing TableWetlands and Waterbodies Affected by DAPL in Iowa. | n/a | n//a | 0094-01 DAPL Redline PCN Table_July 2015.pdf | |
| USACE_DAPL0001548 | USACE_DAPL0001548 | 1 | 404 | St. Louis - MVS | 2015.07.20 | Email from McClendon to Henke, Hayworth and McMullen re: Review of Tribal Invitation Letter. | McClendon, Danny, MVS | Hayworth, Roberta, MVS; McMullen, Keith, MVS | 0095 FW_ DAPL-Tribal Coordination Ltr (UNCLASSIFIED).pdf | |
| USACE_DAPL0001549 | USACE_DAPL0001550 | 2 | 404 | St. Louis - MVS | Undated | Draft Letter from Colonel Cross to Tribal Chairmen re: Tribal Consultation. | Colonel Cross, NWO | n/a | 0095-01 DAPL Tribal Invite LTR (Original3).pdf | |
| USACE_DAPL0001551 | USACE_DAPL0001552 | 2 | 404 | St. Louis - MVS | 2015.07.27 | Email from McClendon to Henke, Hayworth, and McMullen re: Tribal Consultation Letter. | McClendon, Danny, MVS | Hayworth, Roberta, MVS; McMullen, Keith, MVS | 0096 FW_ DAPL-Tribal Coordination Ltr (UNCLASSIFIED)1.pdf | |
| USACE_DAPL0001553 | USACE_DAPL0001554 | 2 | 404 | St. Louis - MVS | 2015.07.22 | Email from Vollman to Lenz and Michael Hayes re: Tribal Consultation Letter. | Vollman, Brant, MVR | Lenz, Gary MVR; Hayes, Michael, MVR | 0096-01 RE_ DAPL-Tribal Coordination Ltr (UNCLASSIFIED).pdf | |
| USACE_DAPL0001555 | USACE_DAPL0001556 | 2 | 404 | St. Louis - MVS | 2015.07.28 | Email from Michael Hayes to Henke re: Draft EA. | Hayes, Michael, MVR | Henke, Amy, MVS | 0097 FW_ Interagency Consultation - DAPL and Draft BA | |
| USACE_DAPL0001557 | USACE_DAPL0001656 | 100 | 404 | St. Louis - MVS | 2015.06.26 | Interagency consultation and Draft EA from Energy Transfer to Chieply, Lenz, et. al. | n/a | n/a | 0097-01 DAPL Binder (1 of 2).pdf | |
| USACE_DAPL0001657 | USACE_DAPL0001659 | 3 | 404 | St. Louis - MVS | 2015.07.29 | Email from McClendon to Howard acknowledging and denying PCN withdrawal request. | McClendon, Danny, MVS | Howard, Monica | 0098 FW_ DAPL PCN withdrawal request (UNCLASSIFIED).pdf | |
| USACE_DAPL0001660 | USACE_DAPL0001667 | 8 | 404 | St. Louis - MVS | Undated | Revised PCN Crossing Table Wetlands and Waterbodies Affected by DAPL in Iowa. | n/a | n/a | 0098-01 DAPL Redline PCN Table_July 2015.pdf | |
| USACE_DAPL0001668 | USACE_DAPL0001670 | 3 | 404 | St. Louis - MVS | 2015.07.29 | Email from Lenz to Howard acknowledging and denying PCN withdrawal request. | Lenz, Gary W., MVR | Howard, Monica | 0099 RE_ [EXTERNAL] DAPL PCN withdrawal request (UNCLASSIFIED).pdf | |
| USACE_DAPL0001671 | USACE_DAPL0001674 | 4 | 404 | St. Louis - MVS | 2015.08.12 | Email from Vollman to Henk re: Question about human remains and project area | Vollman, Brant, MVR | Henke, Amy, MVS | 0100 RE_ So its in our project area_ (UNCLASSIFIED).pdf | |
| USACE_DAPL0001675 | USACE_DAPL0001676 | 2 | 404 | St. Louis - MVS | 2015.08.10 | Email from Kullen to Vollman re: Resolution of Human Remains Issue. | Kullen, Douglas | Vollman, Brant, MVR | 0100-01 [EXTERNAL] Resolution of Human Remains Issue.pdf | |
| USACE_DAPL0001677 | USACE_DAPL0001677 | 1 | 404 | St. Louis - MVS | 2012.07.31 | Google Map of location of human remains. | n/a | n/a | 0100-01-01 Screenshot.pdf | |
| USACE_DAPL0001678 | USACE_DAPL0001679 | 2 | 404 | St. Louis - MVS | 2015.08.13 | Email from Vollman to Chieply re: Follow-on to DAPL Section 106 Coordination with Illinois SHPO due to discovery of human remains in Scott County, IL | Vollman, Brant, MVR | Chieply, Martha, NWO | 0101 Follow on to starting DAPL Section 106 coordination with IL SHPO due to discovery of human remains in Scott County, ~1.pdf | |
| USACE_DAPL0001680 | USACE_DAPL0001681 | 2 | 404 | St. Louis - MVS | 2015.08.10 | Email from Kullen to Vollman re: Resolution of Human Remains Issue. | Kullen, Douglas | Vollman, Brant, MVR | 0101-01 [EXTERNAL] Resolution of Human Remains Issue.pdf | |
| USACE_DAPL0001682 | USACE_DAPL0001682 | 1 | 404 | St. Louis - MVS | 2012.07.31 | Google Map of location of human remains. | n/a | n/a | 0101-01-01 Screenshot.pdf | |
| USACE_DAPL0001683 | USACE_DAPL0001689 | 7 | 404 | St. Louis - MVS | 2015.08.17 | Email from Vollman to Kullen re: Resolution of human remains issue. | Vollman, Brant, MVR | Kullen, Brant, MVR | 0102 RE_ Resolution of Human Remains Issue (UNCLASSIFIED).pdf | |
| USACE_DAPL0001690 | USACE_DAPL0001691 | 2 | 404 | St. Louis - MVS | 2015.08.17 | Email from Michael Hayes to Chieply re: Iowa DAPL Coordination letter to SHPO. | Hayes, Michael, MVR | Chieply, Martha, NWO | 0103 FW_ Preparing to send IA - DAPL coordination letter to SHPO (UNCLASSIFIED).pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0001692 | USACE_DAPL0001693 | 2 | 404 | St. Louis - MVS | 2015.08.14 | Letter from Michael Hayes to Gourley, State Historial Society of Iowa re: CEMVR-OD-P-2014-1313. | Hayes, Michael, MVR | Gourley, Kathy | 0103-01 IA - DAPL coordination.pdf |
| USACE_DAPL0001694 | USACE_DAPL0001696 | 3 | 404 | St. Louis - MVS | 2015.08.18 | Email from Michael Hayes to Jenkin re: Iowa DAPL Coordination letter to SHPO. | Hayes, Michael, MVR | Jenkins, Paul, MWS | 0104 FW_ Preparing to send IA - DAPL coordination letter to SHPO (UNCLASSIFIED)1.pdf |
| USACE_DAPL0001697 | USACE_DAPL0001698 | 2 | 404 | St. Louis - MVS | 2015.08.14 | Letter from Michael Hayes to Gourley, State Historial Society of Iowa re: CEMVR-OD-P-2014-1313. | Hayes, Michael, MVR | Gourley, Kathy | 0104-01 IA - DAPL coordination.pdf |
| USACE_DAPL0001699 | USACE_DAPL0001700 | 2 | 404 | St. Louis - MVS | 2015.08.14 | Letter from Michael Hayes to Leibowitz, Illinois Historic Preservation Agency re: CEMVR-OD-P 2014-1313. | Hayes, Michael, MVR | Leibowitz, Rachel | 0104-02 IL - DAPL coordination.pdf |
| USACE_DAPL0001701 | USACE_DAPL0001705 | 5 | 404 | St. Louis - MVS | 2015.08.18 | Email from Michael Hayes to Vollman re: Revised Letter Iowa DAPL coordination letter to SHPO. | Hayes, Michael, MVR | Vollman, Brant, MVR | 0105 RE_ Preparing to send IA - DAPL coordination letter to SHPO (UNCLASSIFIED).pdf |
| USACE_DAPL0001706 | USACE_DAPL0001707 | 2 | 404 | St. Louis - MVS | 2015.08.14 | Revised letter from Michael Hayes to Gourley re: CEMVR-OD-P-2014-1313 coordination letter to Iowa SHPO | Hayes, Michael, MVR | Gourley, Kathy | 0105-01 IA - DAPL coordination.pdf |
| USACE_DAPL0001708 | USACE_DAPL0001709 | 2 | 404 | St. Louis - MVS | 2015.08.14 | Revised letter from Michael Hayes to Leibowitz re: CEMVR-OD-P-2014-1313 coordination letter to Illinois SHPO | Hayes, Michael, MVR | Leibowitz, Rachel | 0105-02 IL - DAPL coordination.pdf |
| USACE_DAPL0001710 | USACE_DAPL0001713 | 4 | 404 | St. Louis - MVS | 2015.08.18 | Email from Chieply to Grow, Jenkins, and Michael Hayes re: Omaha lead District. | Chieply, Martha, NWO | NWO; Hayes, Michael, MVR et. al. | 0106 RE_ Preparing to send IA - DAPL coordination letter to SHPO (UNCLASSIFIED)1.pdf |
| USACE_DAPL0001714 | USACE_DAPL0001716 | 3 | 404 | St. Louis - MVS | 2015.08.24 | Email from Vollman to Henke and Michael Hayes re: resolution of human remains issue. | Vollman, Brant, MVR | Henke, Amy, MVS; Hayes, Michael, MVR | 0107 FW_ Resolution of Human Remains Issue (UNCLASSIFIED).pdf |
| USACE_DAPL0001717 | USACE_DAPL0001717 | 1 | 404 | St. Louis - MVS | 2015.08.24 | Email from Olday to Michael Hayes and Henke re: DAPL Bat Survey Report. | Olday, Nathan A. | Henke, Amy, MVS; Hayes, Michael, MVR | 0108 [EXTERNAL] DAPL Bat Survey Report.pdf |
| USACE_DAPL0001718 | USACE_DAPL0001768 | 51 | 404 | St. Louis - MVS | 2015.08.13 | Indiana and Northern Long-eared Bat Summer 2015 Survey prepared by Burns & McDonnell Engineering for DAPL. | n/a | n/a | 0108-01 DAPL IN Bat_NLEB 2015 Report__08.13.15.pdf |
| USACE_DAPL0001769 | USACE_DAPL0001780 | 12 | 404 | St. Louis - MVS | Undated | Appendix I - Iowa, Illinois Mist-Net Survey Locations. | n/a | n/a | 0108-02 Appendix I.pdf |
| USACE_DAPL0001781 | USACE_DAPL0001782 | 2 | 404 | St. Louis - MVS | 2015.08.31 | Email from Olday to Vollman re: PCN Cultural Resources Memos. | Olday, Nathan A. | Vollman, Brant, MVR | 0109 [EXTERNAL] DAPL - PCN Cultural Resources Memos - 1 of |
| USACE_DAPL0001783 | USACE_DAPL0001793 | 11 | 404 | St. Louis - MVS | Undated | PCN Crossing Table - Wetlands and Waterbodies Affected by the DAPL in Iowa and Illinois indicating new and previous submittals. | n/a | n/a | 0109-01 Master PCN Table with CR PCN Memos Identified.pdf |
| USACE_DAPL0001794 | USACE_DAPL0001798 | 5 | 404 | St. Louis - MVS | Undated | Burns & McDonnell Cultural Resources Survey Report of PCN Area No. 63, Lee County, Iowa. | n/a | n/a | 0109-02 PCN 63.pdf |
| USACE_DAPL0001799 | USACE_DAPL0001804 | 6 | 404 | St. Louis - MVS | Undated | Burns & McDonnell Cultural Resources Survey Report of PCN Area No. 64, Lee County, Iowa. | n/a | n/a | 0109-03 PCN 64.pdf |
| USACE_DAPL0001805 | USACE_DAPL0001809 | 5 | 404 | St. Louis - MVS | Undated | Cultural Resources Survey Report of PCN Area No. 9, Calhoun County, Iowa. | n/a | n/a | 0109-04 PCN 9.pdf |
| USACE_DAPL0001810 | USACE_DAPL0001814 | 5 | 404 | St. Louis - MVS | Undated | Cultural Resources Survey Report of PCN Area No. 10, Calhoun County, Iowa. | n/a | n/a | 0109-05 PCN 10.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0001815 | USACE_DAPL0001819 | 5 | 404 | St. Louis - MVS | Undated | Cultural Resources Survey Report of PCN Area No. 14, Webster County, Iowa. | n/a | n/a | 0109-06 PCN 14.pdf | |
| USACE_DAPL0001820 | USACE_DAPL0001825 | 6 | 404 | St. Louis - MVS | Undated | Cultural Resources Survey Report of PCN Area No. 32, Mahaska County, Iowa. | n/a | n/a | 0109-07 PCN 32.pdf | |
| USACE_DAPL0001826 | USACE_DAPL0001831 | 6 | 404 | St. Louis - MVS | Undated | Cultural Resources Survey Report of PCN Area No. 58, Lee County, Iowa. | n/a | n/a | 0109-08 PCN 58.pdf | |
| USACE_DAPL0001832 | USACE_DAPL0001832 | 1 | 404 | St. Louis - MVS | 2015.08.31 | Email from Olday to Vollman re: PCN Cultural Resources Memos - 2 of 3. | Olday, Nathan A. | Vollman, Brant, MVR | 0110 [EXTERNAL] DAPL - PCN Cultural Resources Memos - 2 of 3.pdf | |
| USACE_DAPL0001833 | USACE_DAPL0001839 | 7 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 39, Brown County, Illinois. | n/a | n/a | 0110-01 PCN Area RI-39.pdf | |
| USACE_DAPL0001840 | USACE_DAPL0001875 | 36 | 404 | St. Louis - MVS | 2015.03.16 | Technical Memos to DAPL from Cardno re: Cultural Resources Survey Report of PCN Areas Nos. 1, 17, 22 Hancock County, IL. | Cardno | DAPL | 0110-02 PCN 1, 17, 22 - Cardno Memos - RI IL.pdf | |
| USACE_DAPL0001876 | USACE_DAPL0001880 | 5 | 404 | St. Louis - MVS | Undated | Addendum to Cultural Resource Survey Report of PCN Area No. 1, Hancock County, Illinois. | n/a | n/a | 0110-03 PCN Area RI-01 addendum.pdf | |
| USACE_DAPL0001881 | USACE_DAPL0001887 | 7 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 6, Hancock County, Illinois. | n/a | n/a | 0110-04 PCN Area RI-06.pdf | |
| USACE_DAPL0001888 | USACE_DAPL0001893 | 6 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 14, Hancock County, Illinois. | n/a | n/a | 0110-05 PCN Area RI-14.pdf | |
| USACE_DAPL0001894 | USACE_DAPL0001899 | 6 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 15, Hancock County, Illinois. | n/a | n/a | 0110-06 PCN Area RI-15.pdf | |
| USACE_DAPL0001900 | USACE_DAPL0001907 | 8 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 16, Hancock County, Illinois. | n/a | n/a | 0110-07 PCN Area RI-16.pdf | |
| USACE_DAPL0001908 | USACE_DAPL0001913 | 6 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 17, Hancock County, Illinois. | n/a | n/a | 0110-08 PCN Area RI-17.pdf | |
| USACE_DAPL0001914 | USACE_DAPL0001919 | 6 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 19, Hancock and Adams Counties, Illinois. | n/a | n/a | 0110-09 PCN Area RI-19.pdf | |
| USACE_DAPL0001920 | USACE_DAPL0001926 | 7 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 21, Adams County, Illinois. | n/a | n/a | 0110-10 PCN Area RI-21.pdf | |
| USACE_DAPL0001927 | USACE_DAPL0001933 | 7 | 404 | St. Louis - MVS | Undated | Addendum to Cultural Resource Survey Report of PCN Area No. 22, Adams County, Illinois. | n/a | n/a | 0110-11 PCN Area RI-22 addendum.pdf | |
| USACE_DAPL0001934 | USACE_DAPL0001943 | 10 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 24, Schuyler County, Illinois. | n/a | n/a | 0110-12 PCN Area RI-24.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0001944 | USACE_DAPL0001949 | 6 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 29, Schuyler County, Illinois. | n/a | n/a | 0110-13 PCN Area RI-29.pdf | |
| USACE_DAPL0001950 | USACE_DAPL0001950 | 1 | 404 | St. Louis - MVS | 2015.08.31 | Email from Olday to Vollman re: Cultural Resources PCN Memo - 3 of 3. | Olday, Nathan A. | Vollman, Brant, MVR | 0111 [EXTERNAL] DAPL - Cultural Resources PCN Memos - 3 of 3.pdf | |
| USACE_DAPL0001951 | USACE_DAPL0001957 | 7 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 84, Marion County, Illinois. | n/a | n/a | 0111-01 PCN Area SL-84.pdf | |
| USACE_DAPL0001958 | USACE_DAPL0001969 | 12 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 2, Brown County, Illinois. | n/a | n/a | 0111-02 PCN Area SL-02.pdf | |
| USACE_DAPL0001970 | USACE_DAPL0001975 | 6 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 27, Morgan County, Illinois. | n/a | n/a | 0111-03 PCN Area SL-27.pdf | |
| USACE_DAPL0001976 | USACE_DAPL0001983 | 8 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 31, Morgan County, Illinois. | n/a | n/a | 0111-04 PCN Area SL-31.pdf | |
| USACE_DAPL0001984 | USACE_DAPL0001990 | 7 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 34, Morgan County, Illinois. | n/a | n/a | 0111-05 PCN Area SL-34.pdf | |
| USACE_DAPL0001991 | USACE_DAPL0001996 | 6 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 52, Macoupin County, Illinois. | n/a | n/a | 0111-06 PCN Area SL-52.pdf | |
| USACE_DAPL0001997 | USACE_DAPL0002003 | 7 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 58, Montgomery County, Illinois. | n/a | n/a | 0111-07 PCN Area SL-58.pdf | |
| USACE_DAPL0002004 | USACE_DAPL0002009 | 6 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 64, Montgomery County, Illinois. | n/a | n/a | 0111-08 PCN Area SL-64.pdf | |
| USACE_DAPL0002010 | USACE_DAPL0002015 | 6 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 66, Bond County, Illinois. | n/a | n/a | 0111-09 PCN Area SL-66.pdf | |
| USACE_DAPL0002016 | USACE_DAPL0002021 | 6 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 82, Marion County, Illinois. | n/a | n/a | 0111-10 PCN Area SL-82.pdf | |
| USACE_DAPL0002022 | USACE_DAPL0002023 | 2 | 404 | St. Louis - MVS | 2015.09.04 | Email from Olday to Chieply, Henke, et. al. re: Biological Assessement. | Olday, Nathan A. | NWO; Henke, Amy, MVS; Hayes, Michael, MVR et. | 0112 [EXTERNAL] RE_ DAPL - Biological Assessment.pdf | |
| USACE_DAPL0002024 | USACE_DAPL0002103 | 80 | 404 | St. Louis - MVS | 2015.09.04 | Draft Biological Assessment for the DAPL pipeline. | n/a | n/a | 0112-01 DAPL Biological Assessment 09 4 15 v2 FINAL.pdf | |
| USACE_DAPL0002104 | USACE_DAPL0002127 | 24 | 404 | St. Louis - MVS | Undated | Table G-1: DAPL PCNs Under the NWP Program Submitted to USACE for Verification and Authorization Under NWP 12 | n/a | n/a | 0112-02 Appendix G - PCN Table_09.02.2015 v1 FINAL.pdf | |
| USACE_DAPL0002128 | USACE_DAPL0002152 | 25 | 404 | St. Louis - MVS | 2015.09.04 | Various Maps of Potential Bat Habitat and Vicinity Maps of North Dakota, Iowa, and Illinois. | n/a | n/a | 0112-03 Pages from Appendix A 9.4.15 sheets 1 - 25.pdf | |

| | | | | | | Description | From | To | Filename |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0002153 | USACE_DAPL0002154 | 2 | 404 | St. Louis - MVS | 2015.09.04 | Email from Olday to Chieply, Henke, et. al. re: Biological Assessement with attached 2nd half of map set for Appendix A. | Olday, Nathan A. | NWO; Henke, Amy, MVS; Hayes, Michael, MVR et. al. | 0113 [EXTERNAL] RE_ DAPL - Biological Assessment1.pdf |
| USACE_DAPL0002155 | USACE_DAPL0002179 | 25 | 404 | St. Louis - MVS | 2015.09.04 | Various Maps of Potential Habitat of Northern Long-Eared Bat, Piping Plover, etc. | n/a | n/a | 0113-01 Pages from Appendix A 9.4.15-2 sheets 26-50.pdf |
| USACE_DAPL0002180 | USACE_DAPL0002181 | 2 | 404 | St. Louis - MVS | 2015.09.08 | Email from Michael Hayes to Henke re: Proposed DAPL Mitigation Site and permanent and temporary impact conversion values. | Hayes, Michael, MVR | Henke, Amy, MVS | 0114 RE_ Proposed DAPL Mitigation Site (UNCLASSIFIED).pdf |
| USACE_DAPL0002182 | USACE_DAPL0002182 | 1 | 404 | St. Louis - MVS | 2015.09.09 | Email from Renschler to Henke, Hayworth, Vollman et. al. re: All tribes letter and SRST letter regarding Spirit Lake. | Renschler, Jason, NWO | Henke, Amy, MVS; Hayworth, Roberta, MVS; et. al. | 0115 DAPL all tribes letter and SRST ltr. (UNCLASSIFIED).pdf |
| USACE_DAPL0002183 | USACE_DAPL0002184 | 2 | 404 | St. Louis - MVS | 2015.09.03 | Letter from Colonel Henderson, NWO to Pearson (Spirit Lake Sioux Tribe) re: Section 106 Consultation. | Henderson, Colonel John, NWO | Pearson, Myra | 0115-01 Spirit Lake signed.pdf |
| USACE_DAPL0002185 | USACE_DAPL0002187 | 3 | 404 | St. Louis - MVS | 2015.09.03 | Letter from Colonel Henderson to Archambault, SRST re: Section 106 Consulation. | Henderson, Colonel John, NWO | Archambault, David, SRST | 0115-02 Signed.pdf |
| USACE_DAPL0002188 | USACE_DAPL0002190 | 3 | 404 | St. Louis - MVS | 2015.09.09 | Email from Howard to Henke, Michael Hayes, et. al. re: BA Appendix B. | Howard, Monica | Henke, Amy, MVS; Hayes, Michael, MVR; et. al. | 0116 [EXTERNAL] RE_ DAPL - Biological Assessment (UNCLASSIFIED).pdf |
| USACE_DAPL0002191 | USACE_DAPL0002197 | 7 | 404 | St. Louis - MVS | Undated | Appendix B-Federally Listed Threatened and Endangered Species Table - Counties Crossed by the DAPL. | n/a | n/a | 0116-01 3. Appendix B.pdf |
| USACE_DAPL0002198 | USACE_DAPL0002199 | 2 | 404 | St. Louis - MVS | 2015.09.10 | Emaiol from McClendon to Henke, McMullen re: Tribal Consultation Letters. | McClendon, Danny, MVS | Henke, Amy, MVS; McMullen, Keith, MVS. | 0117 Fw_ DAPL All tribes letter (UNCLASSIFIED).pdf |
| USACE_DAPL0002200 | USACE_DAPL0002201 | 2 | 404 | St. Louis - MVS | 2015.09.03 | Letter from Colonel Henderson, NWO to Pearson (Spirit Lake Sioux Tribe) re: Section 106 Consultation. | Henderson, Colonel John, NWO | Pearson, Myra | 0117-01 Spirit Lake signed.pdf |
| USACE_DAPL0002202 | USACE_DAPL0002204 | 3 | 404 | St. Louis - MVS | 2015.09.03 | Letter from Colonel Henderson to Archambault, SRST re: Section 106 Consultation. | Henderson, Colonel John, NWO | Archambault, David, SRST | 0117-02 Signed.pdf |
| USACE_DAPL0002205 | USACE_DAPL0002206 | 2 | 404 | St. Louis - MVS | 2015.09.15 | Email from Hayworth to Henke and Mcclendon re: Information included in letters to Tribes. | Hayworth, Roberta, MVS | Henke, Amy, MVS; McClendon, Danny, MVS, et. al. | 0118 FW_ attachments (UNCLASSIFIED).pdf |
| USACE_DAPL0002207 | USACE_DAPL0002233 | 27 | 404 | St. Louis - MVS | Undated | Maps, Fact Sheets, DAPL Route Maps, etc. | n/a | n/a | 0118-01 Attachments Redacted(PI).pdf |
| USACE_DAPL0002234 | USACE_DAPL0002234 | 1 | 404 | St. Louis - MVS | 2015.09.15 | Email from Michael Hayes to Chieply, Henke, Mcclendon, et. al. re: BA submittals to USFWS. | Hayes, Michael, MVR | Henke, Amy, MVS; McClendon, Danny, MVS, et. al. | 0119 DAPL BA submittal to FWS (UNCLASSIFIED).pdf |
| USACE_DAPL0002235 | USACE_DAPL0002237 | 3 | 404 | St. Louis - MVS | 2015.09.15 | Email from Olday to Michael Hayes, Howard re: Biological Assessment, Appendix G-Modified PCN Table Effects Determinations. | Olday, Nathan A. | Hayes, Michael, MVR; Howard, Monica. | 0120 [EXTERNAL] RE_ DAPL - Biological Assessment (UNCLASSIFIED)1.pdf |
| USACE_DAPL0002238 | USACE_DAPL0002261 | 24 | 404 | St. Louis - MVS | Undated | Table G-1: DAPL PCNs Under the NWP Program Submitted to the USACE for Verification and Authorization Under NWP 12. | n/a | n/a | 0120-01 Appendix G - PCN Table 9.15.15 Effects Determinations Redacted(PI).pdf |
| USACE_DAPL0002262 | USACE_DAPL0002262 | 1 | 404 | St. Louis - MVS | 2015.09.15 | Email from Renschler to Henke, Lenz, Chieply et. al re: DAPL Biological Assessment v2 Final; Appendix G-PCN Table v1 Final. | Renschler, Jason, NWO | Henks, Amy, MVS; Chieply, Martha, NWO; Lenz, Gary, MVR et. al. | 0121 RE_ Talking Points (UNCLASSIFIED).pdf |
| USACE_DAPL0002263 | USACE_DAPL0002342 | 80 | 404 | St. Louis - MVS | 2015.09.04 | Draft Biological Assessment for the Dakota Access Pipeline Project. | n/a | n/a | 0121-01 DAPL Biological Assessment 09 4 15 v2 FINAL.pdf |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0002343 | USACE_DAPL0002366 | 24 | 404 | St. Louis - MVS | Undated | Table G-1: DAPL PCNs Under the NWP Program Submitted to the USACE for Verification and Authorization Under NWP 12 | n/a | n/a | 0121-02 Appendix G - PCN Table_09.02.2015 v1 FINAL Redacted(PI).pdf |
| USACE_DAPL0002367 | USACE_DAPL0002367 | 1 | 404 | St. Louis - MVS | 2015.09.18 | Email from Cimarosti to Henke, Chieply, et. al. re: DAPL Draft BA Talking Points; Draft MVR Howard letter regarding action area language. | Cimarosti, Daniel, NWO | Henke, Amy, MVS; Chieply, Martha, NWO et. al. | 0122 (UNCLASSIFIED)1.pdf |
| USACE_DAPL0002368 | USACE_DAPL0002368 | 1 | 404 | St. Louis - MVS | Undated | DAPL Draft BA Required Changes | n/a | n/a | 0122-01 DAPL DRAFT BA Talking |
| USACE_DAPL0002369 | USACE_DAPL0002371 | 3 | 404 | St. Louis - MVS | Undated | Letter from Lenz to Howard re: ESA Coordination. | Lenz, Gary W., MVR | Howard, Monica | 0122-02 MVR howard letter draft 29 June (2).pdf |
| USACE_DAPL0002372 | USACE_DAPL0002373 | 2 | 404 | St. Louis - MVS | 2015.09.21 | Email from Olday to Vollman re: Cultural Resources PCN Memos (St. Louis PCN Areas 13, 23) | Olday, Nathan A. | Vollman, Brant, MVR | 0123 [EXTERNAL] RE_ DAPL - Cultural Resources PCN Memos - 3 of 3.pdf |
| USACE_DAPL0002374 | USACE_DAPL0002381 | 8 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 23, Scott County, Illinois. | n/a | n/a | 0123-01 PCN Area SL-23.pdf |
| USACE_DAPL0002382 | USACE_DAPL0002391 | 10 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 13, Scott County, Illinois. | n/a | n/a | 0123-02 PCN Area SL-13.pdf |
| USACE_DAPL0002392 | USACE_DAPL0002396 | 5 | 404 | St. Louis - MVS | 2015.09.23 | Email from Hayworth to McClendon, Henke, McMullen re: Tribal Consultation. | Hayworth, Roberta, MVS | MVS; Henke, Amy, MVS; McMullen, Keith, MVS. | 0124 RE_ DAPL (UNCLASSIFIED)2.pdf |
| USACE_DAPL0002397 | USACE_DAPL0002397 | 1 | 404 | St. Louis - MVS | 2015.09.24 | Email from Renschler to Henke, Howard, Chieply, et. al. re: DAPL Talking Points. | Renschler, Jason, NWO | Henke, Amy, MVS; Chieply, Martha, NWO et. al. | 0125 DAPL talking points. (UNCLASSIFIED).pdf |
| USACE_DAPL0002398 | USACE_DAPL0002398 | 1 | 404 | St. Louis - MVS | Undated | DAPL BA Required Changes. | n/a | n/a | 0125-01 DAPL BA Talking Points |
| USACE_DAPL0002399 | USACE_DAPL0002400 | 2 | 404 | St. Louis - MVS | 2015.09.25 | Email from Olday to Henke, Chieply, et. al re: Revised Appendix G PCN Table. | Olday, Nathan A. | Henke, Amy, MVS; Chieply, Martha, NWO et. al. | 0126 [EXTERNAL] RE_ DAPL conference call on PCN status (UNCLASSIFIED).pdf |
| USACE_DAPL0002401 | USACE_DAPL0002424 | 24 | 404 | St. Louis - MVS | Undated | Table G-1: DAPL PCNs Under the NWP Program Submitted to the USACE for Verification and Authorization Under NWP 12 | n/a | n/a | 0126-01 Appendix G - PCN Table 9.15.15 Effects Determination Redacted(PI).pdf |
| USACE_DAPL0002425 | USACE_DAPL0002427 | 3 | 404 | St. Louis - MVS | 2015.09.25 | Email from Howard to Henke, Chieply, Olday et. al. re: Drawings used to establish permit review areas. | Howard, Monica | Henke, Amy, MVS; Chieply, Martha, NWO et. al. | 0127 [EXTERNAL] RE_ DAPL conference call on PCN status (UNCLASSIFIED)1.pdf |
| USACE_DAPL0002428 | USACE_DAPL0002428 | 1 | 404 | St. Louis - MVS | 2014.10.16 | Drawing of Typical Wetland Crossing Details - Emergent Non-Saturated Wetlands. | n/a | n/a | 0127-01 DAPL Permit Review Area_257.pdf |
| USACE_DAPL0002429 | USACE_DAPL0002429 | 1 | 404 | St. Louis - MVS | 2014.10.13 | Drawing of Typical Wetlands Crossing Details | n/a | n/a | 0127-02 DAPL_Permit Review Area_192.pdf |
| USACE_DAPL0002430 | USACE_DAPL0002431 | 2 | 404 | St. Louis - MVS | 2015.10.05 | Email from Olday to Henke, Chieply, et. al. re: Revised BA text; Appendix D; Appendix B. | Olday, Nathan A. | Henke, Amy, MVS; Chieply, Martha, NWO et. al. | 0128 [EXTERNAL] RE_ DAPL - Biological Assessment2.pdf |
| USACE_DAPL0002432 | USACE_DAPL0002500 | 69 | 404 | St. Louis - MVS | 2015.10.X | Biological Assessment for the Dakota Access Pipeline Project. | n/a | n/a | 0128-01 DAPL Biological Assessment 10.05.15.pdf |
| USACE_DAPL0002501 | USACE_DAPL0002516 | 16 | 404 | St. Louis - MVS | Undated | Appendix D of the BA - Supplemental Information for USFWS. | n/a | n/a | 0128-02 Appendix D - Supplemental Information for USFWS.pdf |
| USACE_DAPL0002517 | USACE_DAPL0002540 | 24 | 404 | St. Louis - MVS | Undated | Appendix I - PCN Table I-1: DAPL PPCNs Under the NWP Program Submitted to the USACE for Verification and Authorization Under NWP 12 | n/a | n/a | 0128-03 Appendix I - PCN Table with Effects Determinations Redacted(PI).pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0002541 | USACE_DAPL0002545 | 5 | 404 | St. Louis - MVS | Undated | Table B1: Federally Listed Threatened and Endangered Species Known or Likely to Occur Within Counties Crossed by the DAPL Project | n/a | n/a | 0128-04 Appendix B -Table B1 - T&E Effects Determination Table 8.31.15.pdf |
| USACE_DAPL0002546 | USACE_DAPL0002548 | 3 | 404 | St. Louis - MVS | 2015.10.05 | Email from Olday to Henke, Chieply et. al. re: Appendix C COE Permit Review Area Typicals. | Olday, Nathan A. | Henke, Amy, MVS; Chieply, Martha, NWO et. al. | 0129 [EXTERNAL] RE_ DAPL - Biological Assessment3.pdf |
| USACE_DAPL0002549 | USACE_DAPL0002550 | 2 | 404 | St. Louis - MVS | 2014.10.13 2014.10.16 | Drawing of Typical Wetland Crossing Details and Emergent Non-Saturated Wetlands. | n/a | n/a | 0129-01 Appendix C - COE Permit Review Area Typicals.pdf |
| USACE_DAPL0002551 | USACE_DAPL0002552 | 2 | 404 | St. Louis - MVS | 2015.10.07 | Email from Thompson to Henke re: DAPL Middle Kaskaskia River Mitigation Plan | Thompson, Mike | Henke, Amy, MVS | 0130 DAPL Middle Kaskaskia River Mitigation Plan.pdf |
| USACE_DAPL0002553 | USACE_DAPL0002642 | 90 | 404 | St. Louis - MVS | 2015.10.X | DAPL Middle Kaskaskia Wetland Site - Final Wetland Mitigation Plan. | n/a | n/a | 0130-01 DAPL Middle Kaskaskia Wetland Supplemental 10-.pdf |
| USACE_DAPL0002643 | USACE_DAPL0002643 | 1 | 404 | St. Louis - MVS | 2015.10.08 | Email from Renschler to Henke, Hayworth, et. al. re: Tribal Consultation Conference Call. | Renschler, Jason, NWO | Henke, Amy, MVS; Hayworth, Roberta, MVS et. al. | 0131 DAPL - Tribal Consult. (UNCLASSIFIED).pdf |
| USACE_DAPL0002644 | USACE_DAPL0002644 | 1 | 404 | St. Louis - MVS | 2015.10.08 | Email from Olday to Vollman re: DAPL Cultural Resources Survey Memos for St. Louis - PCN Areas 4, 9, 12, 18, 23, 29, 30, 33, 37, 40, 46, 47, 49. | Olday, Nathan A. | Vollman, Brant, MVR | 0132 [EXTERNAL] DAPL Project Cultural Resources Survey Memos - St. Louis District.pdf |
| USACE_DAPL0002645 | USACE_DAPL0002649 | 5 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 4, Brown County, Illinois. | n/a | n/a | 0132-01 PCN Area SL-04.pdf |
| USACE_DAPL0002650 | USACE_DAPL0002654 | 5 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 9, Brown County, Illinois. | n/a | n/a | 0132-02 PCN Area SL-09.pdf |
| USACE_DAPL0002655 | USACE_DAPL0002660 | 6 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 12, Pike and Morgan Counties, Illinois. | n/a | n/a | 0132-03 PCN Area SL-12.pdf |
| USACE_DAPL0002661 | USACE_DAPL0002665 | 5 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 18, Scott County, Illinois. | n/a | n/a | 0132-04 PCN Area SL-18.pdf |
| USACE_DAPL0002666 | USACE_DAPL0002675 | 10 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 23, Scott County, Illinois. | n/a | n/a | 0132-05 PCN Area SL-23.pdf |
| USACE_DAPL0002676 | USACE_DAPL0002681 | 6 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 29, Morgan County, Illinois. | n/a | n/a | 0132-06 PCN Area SL-29.pdf |
| USACE_DAPL0002682 | USACE_DAPL0002686 | 5 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 30, Morgan County, Illinois. | n/a | n/a | 0132-07 PCN Area SL-30.pdf |
| USACE_DAPL0002687 | USACE_DAPL0002694 | 8 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 33, Morgan County, Illinois. | n/a | n/a | 0132-08 PCN Area SL-33.pdf |
| USACE_DAPL0002695 | USACE_DAPL0002699 | 5 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 37, Morgan County, Illinois. | n/a | n/a | 0132-09 PCN Area SL-37.pdf |
| USACE_DAPL0002700 | USACE_DAPL0002705 | 6 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 40, Morgan County, Illinois. | n/a | n/a | 0132-10 PCN Area SL-40.pdf |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0002706 | USACE_DAPL0002711 | 6 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 46, Macoupin County, Illinois. | n/a | n/a | 0132-11 PCN Area SL-46.pdf | |
| USACE_DAPL0002712 | USACE_DAPL0002717 | 6 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 47, Macoupin County, Illinois. | n/a | n/a | 0132-12 PCN Area SL-47.pdf | |
| USACE_DAPL0002718 | USACE_DAPL0002723 | 6 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 49, Macoupin County, Illinois. | n/a | n/a | 0132-13 PCN Area SL-49.pdf | |
| USACE_DAPL0002724 | USACE_DAPL0002725 | 2 | 404 | St. Louis - MVS | 2015.10.08 | Email from Olday to Vollman re: DAPL Cultural Resources Survey Memos - St. Louis District PCN Areas 50, 51, 54, 60, 61, 62, 63, 67, 68, 78, 83. | Olday, Nathan A. | Vollman, Brant, MVR | 0133 [EXTERNAL] RE_ DAPL Project Cultural Resources Survey Memos - St. Louis District.pdf | |
| USACE_DAPL0002726 | USACE_DAPL0002730 | 5 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 50, Macoupin County, Illinois. | n/a | n/a | 0133-01 PCN Area SL-50.pdf | |
| USACE_DAPL0002731 | USACE_DAPL0002735 | 5 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 51, Macoupin County, Illinois. | n/a | n/a | 0133-02 PCN Area SL-51.pdf | |
| USACE_DAPL0002736 | USACE_DAPL0002740 | 5 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 54, Macoupin County, Illinois. | n/a | n/a | 0133-03 PCN Area SL-54.pdf | |
| USACE_DAPL0002741 | USACE_DAPL0002745 | 5 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 60, Montgomery County, Illinois. | n/a | n/a | 0133-04 PCN Area SL-60.pdf | |
| USACE_DAPL0002746 | USACE_DAPL0002750 | 5 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 61, Montgomery County, Illinois. | n/a | n/a | 0133-05 PCN Area SL-61.pdf | |
| USACE_DAPL0002751 | USACE_DAPL0002755 | 5 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 62, Montgomery County, Illinois. | n/a | n/a | 0133-06 PCN Area SL-62.pdf | |
| USACE_DAPL0002756 | USACE_DAPL0002761 | 6 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 63, Montgomery County, Illinois. | n/a | n/a | 0133-07 PCN Area SL-63.pdf | |
| USACE_DAPL0002762 | USACE_DAPL0002766 | 5 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 67, Bond County, Illinois. | n/a | n/a | 0133-08 PCN Area SL-67.pdf | |
| USACE_DAPL0002767 | USACE_DAPL0002772 | 6 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 68, Bond County, Illinois. | n/a | n/a | 0133-09 PCN Area SL-68.pdf | |
| USACE_DAPL0002773 | USACE_DAPL0002777 | 5 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 78, Fayette County, Illinois | n/a | n/a | 0133-10 PCN Area SL-78.pdf | |
| USACE_DAPL0002778 | USACE_DAPL0002782 | 5 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 83, Marion County, Illinois. | n/a | n/a | 0133-11 PCN Area SL-83.pdf | |

| | | | | | | Description | From | To | Filename | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0002783 | USACE_DAPL0002784 | 2 | 404 | St. Louis - MVS | 2015.10.22 | Email from McClendon to Henke and McMullen re: Tribal Consultation. | McClendon, Danny, MVS | Henke, Amy, MVS; McMullen; Keith, MVS. | 0134 FW_ DAPL- Tribal Coordination (UNCLASSIFIED).pdf | |
| USACE_DAPL0002785 | USACE_DAPL0002785 | 1 | 404 | St. Louis - MVS | 2015.10.X | Email from Renschler to Henke, Michael Hayes et. al. re: Comments on DAPL BA. | Renschler, Jason, NWO | Henke, Amy, MVS; Hayes, Michael, MVR et. al. | 0135 Draft BA - DAPL. (UNCLASSIFIED).pdf | |
| USACE_DAPL0002786 | USACE_DAPL0002857 | 72 | 404 | St. Louis - MVS | 2015.10.X | Draft Biological Assessment for the DAPL pipeline with comments. | n/a | n/a | 0135-01 Draft BA DAPL #1.pdf | |
| USACE_DAPL0002858 | USACE_DAPL0002929 | 72 | 404 | St. Louis - MVS | 2015.10.X | Draft Biological Assessment for the DAPL pipeline with comments. | n/a | n/a | 0135-02 Draft BA DAPL #2.pdf | |
| USACE_DAPL0002930 | USACE_DAPL0002998 | 69 | 404 | St. Louis - MVS | 2015.10.X | Draft Biological Assessment for the DAPL pipeline with comments. | n/a | n/a | 0135-03 Draft BA DAPL #3.pdf | |
| USACE_DAPL0002999 | USACE_DAPL0003001 | 3 | 404 | St. Louis - MVS | Undated | Draft Executive Summary for the Biological Assessment for the DAPL pipeline. | n/a | n/a | 0135-04 Executive Summary.pdf | |
| USACE_DAPL0003002 | USACE_DAPL0003002 | 1 | 404 | St. Louis - MVS | Undated | Hand drawn map for geographic area for the Biological Assessment. | n/a | n/a | 0135-05 DAPL BA Map 1.pdf | |
| USACE_DAPL0003003 | USACE_DAPL0003004 | 2 | 404 | St. Louis - MVS | 2015.11.02 | Email from Olday to Henke, Lenz, Michael Hayes et. al. re: Revised Biological Assessements with comments. | Olday, Nathan A. | Lenz, Gary W.; MVS; Hayes, Michael, MVR et. al. | 0136 [EXTERNAL] RE_ Draft BA - DAPL. (UNCLASSIFIED).pdf | |
| USACE_DAPL0003005 | USACE_DAPL0003055 | 51 | 404 | St. Louis - MVS | 2015.10.X | Draft of Biological Assessment for the DAPL pipeline - Clean Version. | n/a | n/a | 0136-01 DAPL Biological Assessment 11.2.15 Clean Version.pdf | |
| USACE_DAPL0003056 | USACE_DAPL0003134 | 79 | 404 | St. Louis - MVS | 2015.10.X | Draft of Biological Assessment for the DAPL pipeline - Tracked Edits Combined. | n/a | n/a | 0136-02 DAPL Biological Assessment 11.2.15 All Tracked Edits Combined.pdf | |
| USACE_DAPL0003135 | USACE_DAPL0003135 | 1 | 404 | St. Louis - MVS | 2015.11.02 | Map of DAPL project route overview - Corps Regulatory Action Area. | n/a | n/a | 0136-03 A01_Pg1_BA_Overview - All Action Areas.pdf | |
| USACE_DAPL0003136 | USACE_DAPL0003136 | 1 | 404 | St. Louis - MVS | 2015.11.02 | Map of DAPL project route overview - Corps Regulatory Action Area - with Section 7. | n/a | n/a | 0136-04 A01_Pg1_BA_Overview - Action Areas with Sec 7 .pdf | |
| USACE_DAPL0003137 | USACE_DAPL0003160 | 24 | 404 | St. Louis - MVS | Undated | Table G-1: DAPL PCNs Under the NWP Program Submitted to the USACE for Verification and Authorization Under NWP 12 | n/a | n/a | 0136-05 Appendix G - Action Areas Table with Effects Determinations 11.2.15        Redacted(PII).pdf | |
| USACE_DAPL0003161 | USACE_DAPL0003161 | 1 | 404 | St. Louis - MVS | Undated | Biological Assessment Comments and Response Matrix. | n/a | n/a | 0136-06 BA Comments and Responses Matrix 10.29.15.pdf | |
| USACE_DAPL0003162 | USACE_DAPL0003163 | 2 | 404 | St. Louis - MVS | 2015.11.02 | Email from Olday to Henke, Lenz, Michael Hayes re: corrected overview maps. | Olday, Nathan A. | Lenz, Gary W.; MVR; Hayes, Michael, MVR | 0137 [EXTERNAL] RE_ Draft BA - DAPL. (UNCLASSIFIED)1.pdf | |
| USACE_DAPL0003164 | USACE_DAPL0003164 | 1 | 404 | St. Louis - MVS | 2015.10.29 | Map of DAPL project route overview - Corps Regulatory Action Area. | n/a | n/a | 0137-01 Figure A-1 Overview All Action Areas 10.30.15.pdf | |
| USACE_DAPL0003165 | USACE_DAPL0003165 | 1 | 404 | St. Louis - MVS | 2015.11.02 | Map of DAPL project route overview - Corps Regulatory Action Area - with Section 7. | n/a | n/a | 0137-02 A01_Pg1_BA_Overview - Action Areas with Sec 7 .pdf | |
| USACE_DAPL0003166 | USACE_DAPL0003166 | 1 | 404 | St. Louis - MVS | 2015.11.04 | Email from Olday to Henke re: PCN Cultural Resources Review of PCN SL No. 19. | Olday, Nathan A. | Henke, Amy, MVS | 0138 [EXTERNAL] DAPL St. Louis District - cultural summary memos review status.pdf | |
| USACE_DAPL0003167 | USACE_DAPL0003167 | 1 | 404 | St. Louis - MVS | 2015.11.18 | Email from Hayworth to McClendon, Henke re: Letters to tribes. | Hayworth, Roberta, MVS | Henke, Amy, MVS; McClendon, Danny, MVS | 0139 FW_ DAPL Meeting (UNCLASSIFIED).pdf | |
| USACE_DAPL0003168 | USACE_DAPL0003168 | 1 | 404 | St. Louis - MVS | 2015.11.18 | Email from Hayworth to McClendon, Henke re: Joel's Letter to the tribes. | Hayworth, Roberta, MVS | Henke, Amy, MVS; McClendon, Danny, MVS | 0140 FW_ DAPL Letter (UNCLASSIFIED)1.pdf | |
| USACE_DAPL0003169 | USACE_DAPL0003170 | 2 | 404 | St. Louis - MVS | Undated | Joel's Draft Letter to Tribal Chairman re: Cultural Consultation. | n/a | n/a | 0140-01 Joel'sLtr(Dan'sCmts).pdf | |

| | | | | | | Description | From | To | Filename | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0003171 | USACE_DAPL0003173 | 3 | 404 | St. Louis - MVS | 2015.11.23 | Email from McClendon to Henke, Hayworth re: Tribal PA contact information spreadsheet. | McClendon, Danny, MVS | Henke, Amy, MVS; Hayworth, Roberta, MVS | 0141 FW_ DAPL G2G Letter (UNCLASSIFIED).pdf | |
| USACE_DAPL0003174 | USACE_DAPL0003177 | 4 | 404 | St. Louis - MVS | Updated 2015.06.25 | PA Spreadsheet of tribal contact information. | n/a | n/a | 0141-01 Copy of PA Excel Spreadsheet_JULIE_June 2015 | |
| USACE_DAPL0003178 | USACE_DAPL0003178 | 1 | 404 | St. Louis - MVS | 2015.11.23 | Email from McClendon to Henke, Hayworth re: Final Tribal G2G consultation meeting invitation letter. | McClendon, Danny, MVS | Henke, Amy, MVS; Hayworth, Roberta, MVS | 0142 FW_ DAPL G2G Letter (UNCLASSIFIED)1.pdf | |
| USACE_DAPL0003179 | USACE_DAPL0003180 | 2 | 404 | St. Louis - MVS | 2015.11.20 | Final Tribal G2G consultation meeting invitation letter. | Chieply, Martha, NWO | Butler-Wolfe, Edwina | 0142-01 DAPL_tribal_G2G_invite.pdf | |
| USACE_DAPL0003181 | USACE_DAPL0003184 | 4 | 404 | St. Louis - MVS | 2015.11.24 | Email from McClendon to Henke, Hayworth re: DAPL G2G tribal consultation meeting invitation | McClendon, Danny, MVS | Henke, Amy, MVS; Hayworth, Roberta, MVS | 0143 FW_ DAPL G2G Letter (UNCLASSIFIED)2.pdf | |
| USACE_DAPL0003185 | USACE_DAPL0003186 | 2 | 404 | St. Louis - MVS | 2015.12.02 | Email from Chieplyh to McClendon, Lenz, et. al. re: DAPL Follow-up spreadsheet - tribal contacts, chairman address list. | Chieply, Martha, NWO | McClendon, Danny, MVS; Lenz, Gary, MVR | 0144 FW_ DAPL Follow up Spreadsheet (UNCLASSIFIED).pdf | |
| USACE_DAPL0003187 | USACE_DAPL0003188 | 2 | 404 | St. Louis - MVS | Mailed | Tribal Contacts spreadsheet. | n/a | n/a | 0144-01 Tribal Contacts DAPL.pdf | |
| USACE_DAPL0003189 | USACE_DAPL0003192 | 4 | 404 | St. Louis - MVS | Undated | Tribal Chairman Contact Information List. | n/a | n/a | 0144-02 ChairmanAddressList (002) (2).pdf | |
| USACE_DAPL0003193 | USACE_DAPL0003193 | 1 | 404 | St. Louis - MVS | 2015.12.03 | Email from Mcclendon to Henke, Hayworth and McMullen re: DAPL meeting agenda. | McClendon, Danny, MVS | Hayworth, Roberta, MVS, McMullen, Keith, MVS | 0145 FW_ DAPL Agenda.pdf | |
| USACE_DAPL0003194 | USACE_DAPL0003195 | 2 | 404 | St. Louis - MVS | Undated | Agenda for DAPL Tribal Consultation Meeting in Sioux Falls, SD. | n/a | n/a | 0145-01 Document1.pdf | |
| USACE_DAPL0003196 | USACE_DAPL0003196 | 1 | 404 | St. Louis - MVS | 2015.12.04 | Email from Thompson to Henke re: DAPL Middle Kaskaskia River Mitigation Plan - Supplemental. | Thompson, Mike | Henke, Amy, MVS | 0146 [EXTERNAL] DAPL Middle Kaskaskia Wetland Mitigation Plan.pdf | |
| USACE_DAPL0003197 | USACE_DAPL0003292 | 96 | 404 | St. Louis - MVS | 2015.10.X | Final Middle Kaskaskia Wetland Mitigation Plan. | n/a | n/a | 0146-01 DAPL Middle Kaskaskia Wetland Supplemental 12.pdf | |
| USACE_DAPL0003293 | USACE_DAPL0003295 | 3 | 404 | St. Louis - MVS | 2015.12.07 | Email from McClendon to Henke, Hayworth, and McMullen re: Tribal Consultations: PCNs vs non-PCNs | McClendon, Danny, MVS | Hayworth, Roberta, MVS; McMullen, Keith, MVS | 0147 FW_ Tribal Consultations_ PCN vs non-reporting  PLEASE READ IMMEDIATELY.pdf | |
| USACE_DAPL0003296 | USACE_DAPL0003297 | 2 | 404 | St. Louis - MVS | 2015.12.08 | Email from Howard to Henke, Chieply, et. al. re: USACE Biological Assessment, revised. | Howard, Monica | Henke, Amy, MVS; Chieply, Martha, NWO et. al. | 0148 [EXTERNAL] USACE BA on DAPL, revised.pdf | |
| USACE_DAPL0003298 | USACE_DAPL0003347 | 50 | 404 | St. Louis - MVS | 2015.12.X | Draft Biological Assessment for the DAPL pipeline project. | n/a | n/a | 0148-01 DAPL Biological Assessment 12.3.15 COE commentsv2.pdf | |
| USACE_DAPL0003348 | USACE_DAPL0003353 | 6 | 404 | St. Louis - MVS | Undated | Table G-1: DAPL PCN Under the NWP Program Submitted to the USACE for Verification and Authorization Under NWP 12. | n/a | n/a | 0148-02 Appendix G - Action Areas Table with Effects Redacted(PI).pdf | |
| USACE_DAPL0003354 | USACE_DAPL0003354 | 1 | 404 | St. Louis - MVS | 2015.12.08 | Email from Chieply to Ames, Cimarosti, et. al. re: SD Tribal Consultation Contact Matrix. | Chieply, Martha, NWO | Cimarosti, Daniel, NWO; Cossette, Brent, NWO et. al. | 0149 FW_ Tribal consutation contact matrix.pdf | |
| USACE_DAPL0003355 | USACE_DAPL0003355 | 1 | 404 | St. Louis - MVS | 2015.12.08 | DAPL Tribal Consultation Meeting List of Attendees. | n/a | n/a | 0149-01 SD Tribal Consultation contact matrix_120815.pdf | |
| USACE_DAPL0003356 | USACE_DAPL0003357 | 2 | 404 | St. Louis - MVS | 2015.12.10 | Email from Chieply to Ames, Henke re: Tribal Meeting. | Chieply, Martha, NWO | Ames, Joel, NWO; Henke, Amy, MVS | 0150 RE_ Tribal meeting (UNCLASSIFIED).pdf | |
| USACE_DAPL0003358 | USACE_DAPL0003359 | 2 | 404 | St. Louis - MVS | 2015.12.16 | Email from Renschler to Henke, McClendon et. al. re: Revised Biological Assessment and Appendices A & B. | Renschler, Jason, NWO | Henke, Amy, MVS; McClendon, Danny, MVS et. al. | 0151 FW_ DAPL BA 1 of 3.pdf | |
| USACE_DAPL0003360 | USACE_DAPL0003408 | 49 | 404 | St. Louis - MVS | 2015.12.X | Draft Biological Assessment for the Dakota Access Pipeline Project. | n/a | n/a | 0151-01 DAPL Biological Assessment 12.15.15.pdf | |
| USACE_DAPL0003409 | USACE_DAPL0003440 | 32 | 404 | St. Louis - MVS | 2015.11.04 | Appendix A to the Biological Opinion - Maps of Habitat and Species locations. | n/a | n/a | 0151-02 Appendix A - Figures All Areas 12.3.15.pdf | |

| Bates Begin | Bates End | Pages | Code | District | Date | Description | From | To | Filename |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0003441 | USACE_DAPL0003442 | 2 | 404 | St. Louis - MVS | 2014.10.13 2014.10.16 | Appendix B to the Biological Opinion - Drawings of Typical Wetland Crossing Detail & Emergent Non-Saturated Wetlands. | n/a | n/a | 0151-03 Appendix B - COE Permit Review Area Typicals.pdf |
| USACE_DAPL0003443 | USACE_DAPL0003443 | 1 | 404 | St. Louis - MVS | 2015.12.16 | Email from Renschler to McClendon, Henke, et. al. re: BA Appendix C - Supplemental Info; Attachment to Appendix C - Supplemental Info. | Renschler, Jason, NWO | McClendon, Danny, MVS; Henke, Amy, MVS et. al. | 0152 FW_ DAPL BA 2 of 3.pdf |
| USACE_DAPL0003444 | USACE_DAPL0003466 | 23 | 404 | St. Louis - MVS | Undated | Appendix C - Supplemental Information to Section 5 of the Biological Assessment. | n/a | n/a | 0152-01 Appendix C - Supplemental Information for USFWS 12.15.15v1.pdf |
| USACE_DAPL0003467 | USACE_DAPL0003491 | 25 | 404 | St. Louis - MVS | 2015.08.06 | Appendix A to the Biological Opinion - Dakota Skipper Habitat Assessment. | n/a | N | 0152-02 Attachment to Appendix C - Supplemental Information for USFWS Attachments 12.4.15.pdf |
| USACE_DAPL0003492 | USACE_DAPL0003492 | 1 | 404 | St. Louis - MVS | 2015.12.16 | Email from Renschler to Henke, McClendon, et. al. Biological Opinion - Appendix D (Photos TS Streams); Appendix E (HDD Contingency Plan); Appendix F (Action Area Table). | Renschler, Jason, NWO | Henke, Amy, MVS; McClendon, Danny, MVS et. al. | 0153 FW_ DAPL BA 3 of 3.pdf |
| USACE_DAPL0003493 | USACE_DAPL0003516 | 24 | 404 | St. Louis - MVS | September 2014 to April | BA Appendix D - Site Photos of Topeka Shiner Streams. | n/a | n/a | 0153-01 Appendix D - Photos_TS Streams 8.18.15.pdf |
| USACE_DAPL0003517 | USACE_DAPL0003519 | 3 | 404 | St. Louis - MVS | Undated | BA Appendix E - HDD Contigency Plan. | n/a | n/a | 0153-02 Appendix E - HDDContingencyPlan.pdf |
| USACE_DAPL0003520 | USACE_DAPL0003525 | 6 | 404 | St. Louis - MVS | Undated | BA Appendix F - Action Areas Table | n/a | n/a | 0153-03 Appendix F - Action Areas Table 12.14.15v1 |
| USACE_DAPL0003526 | USACE_DAPL0003528 | 3 | 404 | St. Louis - MVS | 2015.12.08 | Email from Vollman to Markert re: Mt. Sterling, IL archaeological site. | Vollman, Brant, MVR | Markert, Brian | 0154 RE_ [EXTERNAL] Dakota Access issue Mt. Sterling IL |
| USACE_DAPL0003529 | USACE_DAPL0003529 | 1 | 404 | St. Louis - MVS | Undated | Aerial view of Mt. Sterling site. | n/a | n/a | 0154-01 Doc1.pdf |
| USACE_DAPL0003530 | USACE_DAPL0003531 | 2 | 404 | St. Louis - MVS | 2015.12.23 | Email from Olday to Vollman et. al. re: revised cultural resources summary reports addressing the PCN areas in Brown County, IL within St. Louis District. | Olday, Nathan A. | Vollman, Brant, MVR et. al. | 0155 [EXTERNAL] DAPL - Brown County PCN CR Reports - IHPA Log 015101515.pdf |
| USACE_DAPL0003532 | USACE_DAPL0003551 | 20 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 2, Brown County, Illinois. | n/a | n/a | 0155-01 PCN Area SL-02 revised.pdf |
| USACE_DAPL0003552 | USACE_DAPL0003563 | 12 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 4, Brown County, Illinois. | n/a | n/a | 0155-02 PCN Area SL-04 revised.pdf |
| USACE_DAPL0003564 | USACE_DAPL0003575 | 12 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 9, Brown County, Illinois. | n/a | n/a | 0155-03 PCN Area SL-09 revised.pdf |
| USACE_DAPL0003576 | USACE_DAPL0003577 | 2 | 404 | St. Louis - MVS | 2015.12.23 | Email from Olday to Vollman re: Morgan County PCN Cultural Survey Reports - IHPA Log 018101515 | Olday, Nathan A. | Vollman, Brant, MVR et. al. | 0156 [EXTERNAL] DAPL - Morgan County PCN CR Reports - IHPA Log 018101515.pdf |
| USACE_DAPL0003578 | USACE_DAPL0003596 | 19 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 12, Pike and Morgan Counties, Illinois. | n/a | n/a | 0156-01 PCN Area SL-12 revised.pdf |
| USACE_DAPL0003597 | USACE_DAPL0003612 | 16 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 27, Morgan County, Illinois. | n/a | n/a | 0156-02 PCN Area SL-27 revised.pdf |
| USACE_DAPL0003613 | USACE_DAPL0003629 | 17 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 29, Morgan County, Illinois. | n/a | n/a | 0156-03 PCN Area SL-29 revised.pdf |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0003630 | USACE_DAPL0003643 | 14 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 30, Morgan County, Illinois. | n/a | n/a | 0156-04 PCN Area SL-30 revised.pdf | |
| USACE_DAPL0003644 | USACE_DAPL0003663 | 20 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 31, Morgan County, Illinois. | n/a | n/a | 0156-05 PCN Area SL-31 revised.pdf | |
| USACE_DAPL0003664 | USACE_DAPL0003682 | 19 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 33, Morgan County, Illinois | n/a | n/a | 0156-06 PCN Area SL-33 revised.pdf | |
| USACE_DAPL0003683 | USACE_DAPL0003700 | 18 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 34, Morgan County, Illinois. | n/a | n/a | 0156-07 PCN Area SL-34 revised.pdf | |
| USACE_DAPL0003701 | USACE_DAPL0003713 | 13 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 37, Morgan County, Illinois. | n/a | n/a | 0156-08 PCN Area SL-37 revised.pdf | |
| USACE_DAPL0003714 | USACE_DAPL0003729 | 16 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report ofPCN Area No. 40, Morgan County, Illinois. | n/a | n/a | 0156-09 PCN Area SL-40 revised.pdf | |
| USACE_DAPL0003730 | USACE_DAPL0003730 | 1 | 404 | St. Louis - MVS | 2015.12.23 | Email from Olday to Vollman et. al. re: Scott County PCN Cultural Resource Reports - IHPA Log 017101515. | Olday, Nathan A. | Vollman, Brant, MVR, et. al. | 0157 [EXTERNAL] DAPL - Scott County PCN CR Reports - IHPA Log 017101515.pdf | |
| USACE_DAPL0003731 | USACE_DAPL0003749 | 19 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 13, Scott County, Illinois. | n/a | n/a | 0157-01 PCN Area SL-13 revised.pdf | |
| USACE_DAPL0003750 | USACE_DAPL0003761 | 12 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 18, Scott County, Illinois. | n/a | n/a | 0157-02 PCN Area SL-18 revised.pdf | |
| USACE_DAPL0003762 | USACE_DAPL0003778 | 17 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 23, Scott County, Illinois. | n/a | n/a | 0157-03 PCN Area SL-23 revised.pdf | |
| USACE_DAPL0003779 | USACE_DAPL0003780 | 2 | 404 | St. Louis - MVS | 2015.12.23 | Email from Olday to Vollman et. al. re: Macoupin County, IL PCN Cultural Resource Reports - IHPA Log 019101515. | Olday, Nathan A. | Vollman, Brant, MVR et. al. | 0158 [EXTERNAL] DAPL - Macoupin County PCN CR Reports - IHPA Log 019101515.pdf | |
| USACE_DAPL0003781 | USACE_DAPL0003793 | 13 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report ofPCN Area No. 44, Macoupin County, Illinois | n/a | n/a | 0158-01 PCN Area SL-44 revised.pdf | |
| USACE_DAPL0003794 | USACE_DAPL0003809 | 16 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 46, Macoupin County, Illinois. | n/a | n/a | 0158-02 PCN Area SL-46 revised.pdf | |
| USACE_DAPL0003810 | USACE_DAPL0003825 | 16 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report ofPCN Area No. 47, Macoupin County, Illinois. | n/a | n/a | 0158-03 PCN Area SL-47 revised.pdf | |
| USACE_DAPL0003826 | USACE_DAPL0003841 | 16 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report ofPCN Area No. 49, Macoupin County, Illinois. | n/a | n/a | 0158-04 PCN Area SL-49 revised.pdf | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0003842 | USACE_DAPL0003854 | 13 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 50, Macoupin County, Illinois. | n/a | n/a | 0158-05 PCN Area SL-50 revised.pdf | |
| USACE_DAPL0003855 | USACE_DAPL0003867 | 13 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 51, Macoupin County, Illinois | n/a | n/a | 0158-06 PCN Area SL-51 revised.pdf | |
| USACE_DAPL0003868 | USACE_DAPL0003883 | 16 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 52, Macoupin County, Illinois. | n/a | n/a | 0158-07 PCN Area SL-52 revised.pdf | |
| USACE_DAPL0003884 | USACE_DAPL0003896 | 13 | 404 | St. Louis - MVS | Undated | | n/a | n/a | 0158-08 PCN Area SL-54 revised.pdf | |
| USACE_DAPL0003897 | USACE_DAPL0003898 | 2 | 404 | St. Louis - MVS | 2015.12.23 | Email from Olday to Vollman et. al. re: Montgomery County PCN Cultural Resources Reports - IHPA Log 020101515 | Olday, Nathan A. | Vollman, Brant, MVR, et. al. | 0159 [EXTERNAL] DAPL - Montgomery County PCN CR Reports - IHPA Log 020101515.pdf | |
| USACE_DAPL0003899 | USACE_DAPL0003915 | 17 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 58, Montgomery County, Illinois. | n/a | n/a | 0159-01 PCN Area SL-58 revised.pdf | |
| USACE_DAPL0003916 | USACE_DAPL0003928 | 13 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 59, Montgomery County, Illinois. | n/a | n/a | 0159-02 PCN Area SL-59 revised.pdf | |
| USACE_DAPL0003929 | USACE_DAPL0003941 | 13 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 60, Montgomery County, Illinois. | n/a | n/a | 0159-03 PCN Area SL-60 revised.pdf | |
| USACE_DAPL0003942 | USACE_DAPL0003954 | 13 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 61, Montgomery County, Illinois. | n/a | n/a | 0159-04 PCN Area SL-61 revised.pdf | |
| USACE_DAPL0003955 | USACE_DAPL0003967 | 13 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 62, Montgomery County, Illinois. | n/a | n/a | 0159-05 PCN Area SL-62 revised.pdf | |
| USACE_DAPL0003968 | USACE_DAPL0003983 | 16 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 63, Montgomery County, Illinois. | n/a | n/a | 0159-06 PCN Area SL-63 revised.pdf | |
| USACE_DAPL0003984 | USACE_DAPL0004000 | 17 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 64, Montgomery County, Illinois. | n/a | n/a | 0159-07 PCN Area SL-64 revised.pdf | |
| USACE_DAPL0004001 | USACE_DAPL0004013 | 13 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 65, Montgomery County, Illinois. | n/a | n/a | 0159-08 PCN Area SL-65 revised.pdf | |
| USACE_DAPL0004014 | USACE_DAPL0004015 | 2 | 404 | St. Louis - MVS | 2015.12.29 | Email from Olday to Vollman et. al. re: Bond County PCN Cultural Resources Reports - IHPA Log 021101515. | Olday, Nathan A. | Vollman, Brant, MVR, et. al. | 0160 [EXTERNAL] DAPL - Bond County PCN CR Reports - IHPA Log 021101515.pdf | |
| USACE_DAPL0004016 | USACE_DAPL0004030 | 15 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 66, Bond County, Illinois. | n/a | n/a | 0160-01 PCN Area SL-66 revised.pdf | |
| USACE_DAPL0004031 | USACE_DAPL0004042 | 12 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 67, Bond County, Illinois. | n/a | n/a | 0160-02 PCN Area SL-67 revised.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0004043 | USACE_DAPL0004057 | 15 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 68, Bond County, Illinois. | n/a | n/a | 0160-03 PCN Area SL-68 revised.pdf | |
| USACE_DAPL0004058 | USACE_DAPL0004069 | 12 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 69, Bond County, Illinois. | n/a | n/a | 0160-04 PCN Area SL-69 revised.pdf | |
| USACE_DAPL0004070 | USACE_DAPL0004070 | 1 | 404 | St. Louis - MVS | 2015.12.29 | Email from Olday to Vollman re: Fayette County PCN Cultural Resources Reports - IHPA Log 022101515. | Olday, Nathan A. | Vollman, Brant, MVR, et. al. | 0161 [EXTERNAL] DAPL - Fayette County PCN CR Reports - IHPA Log 022101515.pdf | |
| USACE_DAPL0004071 | USACE_DAPL0004082 | 12 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 78, Fayette County, Illinois. | n/a | n/a | 0161-01 PCN Area SL-78 revised.pdf | |
| USACE_DAPL0004083 | USACE_DAPL0004094 | 12 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 79, Fayette County, Illinois. | | | 0161-02 PCN Area SL-79 revised.pdf | |
| USACE_DAPL0004095 | USACE_DAPL0004095 | 1 | 404 | St. Louis - MVS | 2015.12.30 | Email from Olday to Vollman re: Marion County PCN Cultural Resources Reports - IHPA Log 024101515. | Olday, Nathan A. | Vollman, Brant, MVR, et. al. | 0162 [EXTERNAL] DAPL - Marion County PCN CR Reports - IHPA Log 024101515.pdf | |
| USACE_DAPL0004096 | USACE_DAPL0004108 | 13 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 82, Marion County, Illinois. | n/a | n/a | 0162-01 PCN Area SL-82 revised.pdf | |
| USACE_DAPL0004109 | USACE_DAPL0004121 | 13 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 83, Marion County, Illinois. | n/a | n/a | 0162-02 PCN Area SL-83 revised.pdf | |
| USACE_DAPL0004122 | USACE_DAPL0004139 | 18 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report ofPCN Area No. 84, Marion County, Illinois. | n/a | n/a | 0162-03 PCN Area SL-84 revised.pdf | |
| USACE_DAPL0004140 | USACE_DAPL0004153 | 14 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 85, Marion County, Illinois. | n/a | n/a | 0162-04 PCN Area SL-85 revised.pdf | |
| USACE_DAPL0004154 | USACE_DAPL0004168 | 15 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 86, Marion County, Illinois. | n/a | n/a | 0162-05 PCN Area SL-86 revised.pdf | |
| USACE_DAPL0004169 | USACE_DAPL0004169 | 1 | 404 | St. Louis - MVS | 2016.01.04 | Email from Renschler to Henke, McClendon et. al. re: DAPL Biological Assessment - Final. | Renschler, Jason, NWO | Henke, Amy, MVS; McClendon, Danny, MVS, et. al. | 0163 DAPL BA - final.pdf | |
| USACE_DAPL0004170 | USACE_DAPL0004171 | 2 | 404 | St. Louis - MVS | 2015.12.30 | DAPL Biological Assessment Transmittal Letter - Signed. | Chieply, Martha, NWO | McPeek, Kraig, USFWS | 0163-01 DAPL transmittal ltr.pdf | |
| USACE_DAPL0004172 | USACE_DAPL0004220 | 49 | 404 | St. Louis - MVS | 2015.12.X | Biological Assessment for the DAPL Project. | n/a | n/a | 0163-02 DAPL BA 12-29-15.pdf | |
| USACE_DAPL0004221 | USACE_DAPL0004221 | 1 | 404 | St. Louis - MVS | 2016.01.04 | Email from Renschler to Henke, McClendon, et. al. re: DAPL Biological Assessment Appendices A, B, E and F. | Renschler, Jason, NWO | Henke, Amy, MVS; McClendon, Danny, MVS, et. al. | 0164 DAPL BA Appendix's (1 of 2).pdf | |
| USACE_DAPL0004222 | USACE_DAPL0004253 | 32 | 404 | St. Louis - MVS | 2015.12.03 | Appendix A - Biological Assessment - Figures of All Areas. | n/a | n/a | 0164-01 Appendix A - Figures All Areas 12.3.15.pdf | |
| USACE_DAPL0004254 | USACE_DAPL0004255 | 2 | 404 | St. Louis - MVS | 2014.10-13 2014.10.16 | Appendix B to the Biological Opinion - Drawings of Typical Wetland Crossing Detail & Emergent Non-Saturated Wetlands. | n/a | n/a | 0164-02 Appendix B - COE Permit Review Area Typicals.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0004256 | USACE_DAPL0004258 | 3 | 404 | St. Louis - MVS | Undated | DAPL - Horizontal Directional Drill Contingency Plan. | n/a | n/a | 0164-03 Appendix E - HDDContingencyPlan.pdf | |
| USACE_DAPL0004259 | USACE_DAPL0004264 | 6 | 404 | St. Louis - MVS | Undated | Table F-1: DAPL PCNs Under the NWP Program Submitted to the USACE for Verification and Authorization Under NWP 12 | n/a | n/a | 0164-04 Appendix F - Action Areas.pdf | |
| USACE_DAPL0004265 | USACE_DAPL0004265 | 1 | 404 | St. Louis - MVS | 2016.01.04 | Email from Renschler to Henke, McClendon et. al. re: DAPL Biological Assessment Appendices C, Attachment to Appendix C, and Appendix D. | Renschler, Jason | Henke, Amy, MVS; McClendon, Danny, MVS et. al. | 0165 DAPL BA Appendix's (2 of 2)..pdf | |
| USACE_DAPL0004266 | USACE_DAPL0004288 | 23 | 404 | St. Louis - MVS | Undated | BA Appendix C Supplemental Information not provided as part of Section 7 Consultation; provided at applicant's request - Impacts outside of Corps Actions Areas. | n/a | n/a | 0165-01 Appendix C - Supplemental Information for USF.pdf | |
| USACE_DAPL0004289 | USACE_DAPL0004313 | 25 | 404 | St. Louis - MVS | Undated | BA Appendix C, Attachment A - Dakota Skipper Habitat Assessment. | n/a | n/a | 0165-02 Attachment to Appendix C - Supplemental Inform.pdf | |
| USACE_DAPL0004314 | USACE_DAPL0004337 | 24 | 404 | St. Louis - MVS | Undated | BA Appendix D - Photos of TS Streams. | n/a | n/a | 0165-03 Appendix D - Photos_TS Streams 8.18.15.pdf | |
| USACE_DAPL0004338 | USACE_DAPL0004339 | 2 | 404 | St. Louis - MVS | 2016.01.11 | Email from Thompson to Henke re: DAPL Middle Kaskaskia Wetland Mitigation Plan - Data Forms. | Thompson, Mike | Henke, Amy, MVS | 0166 [EXTERNAL] FW_ DAPL Middle Kaskaskia Wetland Mitigation Plan - DATA FORMS.pdf | |
| USACE_DAPL0004340 | USACE_DAPL0004340 | 1 | 404 | St. Louis - MVS | Undated | H Bergmann Aerial. | n/a | n/a | 0166-01 Bergmann Aerial 1-16.pdf | |
| USACE_DAPL0004341 | USACE_DAPL0004342 | 2 | 404 | St. Louis - MVS | Undated | Wetland Determination Data Form - Bergmann E-1 | n/a | n/a | 0166-02 Bergmann E-1.pdf | |
| USACE_DAPL0004343 | USACE_DAPL0004344 | 2 | 404 | St. Louis - MVS | Undated | Wetland Determination Data Form - Bergmann E-2 | n/a | n/a | 0166-03 Bergmann E-2.pdf | |
| USACE_DAPL0004345 | USACE_DAPL0004346 | 2 | 404 | St. Louis - MVS | Undated | Wetland Determination Data Form - Bergmann E-3 | n/a | n/a | 0166-04 Bergmann E-3.pdf | |
| USACE_DAPL0004347 | USACE_DAPL0004348 | 2 | 404 | St. Louis - MVS | Undated | Wetland Determination Data Form - Bergmann F-1 | n/a | n/a | 0166-05 Bergmann F-1.pdf | |
| USACE_DAPL0004349 | USACE_DAPL0004350 | 2 | 404 | St. Louis - MVS | Undated | Wetland Determination Data Form - Bergmann F-2 | n/a | n/a | 0166-06 Bergmann F-2.pdf | |
| USACE_DAPL0004351 | USACE_DAPL0004352 | 2 | 404 | St. Louis - MVS | Undated | Wetland Determination Data Form - Bergmann F-3 | n/a | n/a | 0166-07 Bergmann F-3.pdf | |
| USACE_DAPL0004353 | USACE_DAPL0004354 | 2 | 404 | St. Louis - MVS | Undated | Wetland Determination Data Form - Bergmann W-1 | n/a | n/a | 0166-08 Bergmann W-1.pdf | |
| USACE_DAPL0004355 | USACE_DAPL0004356 | 2 | 404 | St. Louis - MVS | Undated | Wetland Determination Data Form - Bergmann W-2 | n/a | n/a | 0166-09 Bergmann W-2.pdf | |
| USACE_DAPL0004357 | USACE_DAPL0004358 | 2 | 404 | St. Louis - MVS | Undated | Wetland Determination Data Form - Bergmann W-3 | n/a | n/a | 0166-10 Bergmann W-3.pdf | |
| USACE_DAPL0004359 | USACE_DAPL0004360 | 2 | 404 | St. Louis - MVS | 2016.01.16 | Email from Thompson to Henke re: DAPL Middle Kaskaskia Wetland Mitigation Plan - Data Forms. | Thompson, Mike | Henke, Amy, MVS | 0167 [EXTERNAL] FW_ DAPL Middle Kaskaskia Wetland Mitigation Plan.pdf | |
| USACE_DAPL0004361 | USACE_DAPL0004361 | 1 | 404 | St. Louis - MVS | Undated | DAPL D Mueller Aerial. | n/a | n/a | 0167-01 D Mueller Aerial 1-16.pdf | |
| USACE_DAPL0004362 | USACE_DAPL0004363 | 2 | 404 | St. Louis - MVS | Undated | Wetland Determination Data Form - DM-3 | n/a | n/a | 0167-02 DMueller - 3.pdf | |
| USACE_DAPL0004364 | USACE_DAPL0004365 | 2 | 404 | St. Louis - MVS | Undated | Wetland Determination Data Form - DMF-1. | n/a | n/a | 0167-03 DMueller DMF-1.pdf | |
| USACE_DAPL0004366 | USACE_DAPL0004367 | 2 | 404 | St. Louis - MVS | Undated | Wetland Determination Data Form - DMF-2. | n/a | n/a | 0167-04 DMueller DMF-2.pdf | |
| USACE_DAPL0004368 | USACE_DAPL0004369 | 2 | 404 | St. Louis - MVS | Undated | Wetland Determination Data Form - DMF-3 | n/a | n/a | 0167-05 DMueller DMF-3.pdf | |
| USACE_DAPL0004370 | USACE_DAPL0004371 | 2 | 404 | St. Louis - MVS | Undated | Wetland Determination Data Form - DMueller-1 | n/a | n/a | 0167-06 DMueller-1.pdf | |
| USACE_DAPL0004372 | USACE_DAPL0004373 | 2 | 404 | St. Louis - MVS | Undated | Wetland Determination Data Form - DMueller-2 | n/a | n/a | 0167-07 DMueller-2.pdf | |
| USACE_DAPL0004374 | USACE_DAPL0004375 | 2 | 404 | St. Louis - MVS | Undated | Wetland Determination Data Form - MMueller-1 | n/a | n/a | 0167-08 MMueller - 1.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0004376 | USACE_DAPL0004377 | 2 | 404 | St. Louis - MVS | Undated | Wetland Determination Data Form - MMueller-2 | n/a | n/a | 0167-09 MMueller - 2.pdf | |
| USACE_DAPL0004378 | USACE_DAPL0004379 | 2 | 404 | St. Louis - MVS | Undated | Wetland Determination Data Form - MMueller-3 | n/a | n/a | 0167-10 MMueller - 3.pdf | |
| USACE_DAPL0004380 | USACE_DAPL0004380 | 1 | 404 | St. Louis - MVS | Undated | Wetland Determination Data Form - Mmueller Aerial. | n/a | n/a | 0167-11 MMueller Aerial 1-16.pdf | |
| USACE_DAPL0004381 | USACE_DAPL0004382 | 2 | 404 | St. Louis - MVS | Undated | Wetland Determination Data Form - Mmueller MMF-1 | n/a | n/a | 0167-12 MMueller MMF-1.pdf | |
| USACE_DAPL0004383 | USACE_DAPL0004384 | 2 | 404 | St. Louis - MVS | 2016.01.12 | Email from Chieply to Renschler, Ames, Naylor et. al. re: DAPL Tribal and Overall Status. | Chieply, Martha, NWO | NWO; Ames, Joel, NWO; Naylor, Steven, NWO, et. | 0168 RE_ DAPL Tribal and Overall Status.pdf | |
| USACE_DAPL0004385 | USACE_DAPL0004386 | 2 | 404 | St. Louis - MVS | 2016.01.13 | Email from Hayworth to Henke re: Tribal and Overal Status. | Hayworth, Roberta, MVS | Henke, Amy, MVS | 0169 FW_ DAPL Tribal and Overall Status.pdf | |
| USACE_DAPL0004387 | USACE_DAPL0004388 | 2 | 404 | St. Louis - MVS | 2016.01.14 | Email from Chieply to Henke, McClendon, et. al. re: DAPL Pre-Clearing (Heads-Up meeting with Colonel Henderson. | Chieply, Martha, NWO | McClendon, Danny, MVS; Henke, Amy, MVS | 0170 FW_ [EXTERNAL] FW_ DAPL Pre-Clearing (Heads-Up for meeting with Colonel Henderson).pdf | |
| USACE_DAPL0004389 | USACE_DAPL0004389 | 1 | 404 | St. Louis - MVS | Undated | PCNs Requiring Winter Tree Clearing - Rock Island and St. Louis Districts. | n/a | n/a | 0170-01 DAPL_PCNs for winter clearing.pdf | |
| USACE_DAPL0004390 | USACE_DAPL0004390 | 1 | 404 | St. Louis - MVS | Undated | DAPL HDD PCNs by USACE District. | n/a | n/a | 0170-02 DAPL_HDD PCNs.pdf | |
| USACE_DAPL0004391 | USACE_DAPL0004393 | 3 | 404 | St. Louis - MVS | Undated | DAPL HDD PCNs by USACE District. | n/a | n/a | 0170-03 HDD by PCN_20160108.pdf | |
| USACE_DAPL0004394 | USACE_DAPL0004396 | 3 | 404 | St. Louis - MVS | 2016.01.14 | Email from Henke to McClendon, Chieply et. al. DAPL Pre-Clearing (Heads-Up for meeting with Colonel Henderson). | Henke, Amy, MVS | McClendon, Danny, MVS; Chieply, Martha, NWO et. al. | 0171 RE_ [EXTERNAL] FW_ DAPL Pre-Clearing (Heads-Up for meeting with Colonel Henderson) (UNCLASSIFIED).pdf | |
| USACE_DAPL0004397 | USACE_DAPL0004399 | 3 | 404 | St. Louis - MVS | 2016.01.19 | Email from McClendon to Henke re: DAPL Pre-Clearing (Heads-Up for meeting with Colonel Henderson). | McClendon, Danny, MVS | Henke, Amy, MVS | 0172 FW_ [EXTERNAL] FW_ DAPL Pre-Clearing (Heads-Up for meeting with Colonel Henderson)1.pdf | |
| USACE_DAPL0004400 | USACE_DAPL0004400 | 1 | 404 | St. Louis - MVS | 2016.01.20 | Email from Hayworth to Henke re: Draft Letter. | Hayworth, Roberta, MVS | Henke, Amy, MVS | 0173 letter.pdf | |
| USACE_DAPL0004401 | USACE_DAPL0004401 | 1 | 404 | St. Louis - MVS | Undated | Draft Letter - Review of maps and reports. | n/a | n/a | 0173-01 letter.pdf | |
| USACE_DAPL0004402 | USACE_DAPL0004403 | 2 | 404 | St. Louis - MVS | 2016.01.26 | Email from Hayworth to Henke and McClendon re: DAPL Osage Concerns and Sites of Interest. | Hayworth, Roberta, MVS | McClendon, Danny, MVS; Henke, Amy, MVS | 0174 RE_ DAPL Osage Concerns and Sites of Interest.pdf | |
| USACE_DAPL0004404 | USACE_DAPL0004404 | 1 | 404 | St. Louis - MVS | 2016.01.27 | Email from McClendon to Henke, McMullen, et. al. re: HDD Technical Memo. | McClendon, Danny, MVS | Henke, Amy, MVS; McMullen, Keith, MVS et. al. | 0175 FW_ HDD technical memo.pdf | |
| USACE_DAPL0004405 | USACE_DAPL0004408 | 4 | 404 | St. Louis - MVS | 2015.12.15 | Memorandum from Mark Miller and Jon Robison of GeoEngineer to Adam Broad and Monica Howard of DAPL re: Cultural Site along Mississippi River HDD Alignment - Inadvertent Returns Risk Assessment. | Miller, Mark; Robison, Jon | Broad, Adam; Howard, Monica | 0175-01 DAPL - Mississippi River HDD IR Risk.pdf | |
| USACE_DAPL0004409 | USACE_DAPL0004409 | 1 | 404 | St. Louis - MVS | 2016.01.27 | Email from Henke to Olday re: River Crossing Date. | Henke, Amy, MVS | Olday, Nathan | 0176 River crossing data (UNCLASSIFIED).pdf | |
| USACE_DAPL0004410 | USACE_DAPL0004410 | 1 | 404 | St. Louis - MVS | 2016.01.27 | Email from Renschler to Henke et. al. re: Question regarding clearing of vegetation. | Renschler, Jason, NWO | Henke, Amy, MVS et. al. | 0177 FW_ Question regarding clearing of vegetation.pdf | |
| USACE_DAPL0004411 | USACE_DAPL0004412 | 2 | 404 | St. Louis - MVS | 2016.01.28 | Email from Hayworth to Henke re: Letter to Tribes. | Hayworth, Roberta, MVS | Henke, Amy, MVS | 0178 FW_ letter I sent to tribes (UNCLASSIFIED).pdf | |
| USACE_DAPL0004413 | USACE_DAPL0004415 | 3 | 404 | St. Louis - MVS | 2016.01.28 | Email from Vollman to Markert re: PCN 2 | Vollman, Brant, MVR | Markert, Brian | 0179 RE_ [EXTERNAL] PCN 2 (UNCLASSIFIED).pdf | |
| USACE_DAPL0004416 | USACE_DAPL0004416 | 1 | 404 | St. Louis - MVS | 2016.02.01 | Email from Hayworth to McClendon and Henke re: St. Louis District Consultation for DAPL. | Hayworth, Roberta, MVS | McClendon, Danny, MVS; Henke, Amy, MVS | 0180 FW_ [EXTERNAL] St. Louis District COE consultation for Dakota Access Pipeline.pdf | |
| USACE_DAPL0004417 | USACE_DAPL0004417 | 1 | 404 | St. Louis - MVS | 2016.02.02 | Email from Vollman to Henke re: ST192; PCN Area SL-13. | Vollman, Brant, MVR | Henke, Amy, MVS | 0181 RE_ ST192 (UNCLASSIFIED).pdf | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0004418 | USACE_DAPL0004427 | 10 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 13, Scott County, Illinois. | n/a | n/a | 0181-01 PCN Area SL-13.pdf | |
| USACE_DAPL0004428 | USACE_DAPL0004428 | 1 | 404 | St. Louis - MVS | 2016.02.04 | Email from Koenig to Fox re: Update on Osage concerns. | Koenig, Chris, MVS | Fox, John | 0182 The Dakota Access Pipeline (DAPL) Update.pdf | |
| USACE_DAPL0004429 | USACE_DAPL0004438 | 10 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 13, Scott County, Illinois. | n/a | n/a | 0182-01 PCN Area SL-13.pdf | |
| USACE_DAPL0004439 | USACE_DAPL0004445 | 7 | 404 | St. Louis - MVS | 2016.02.04 | Email from Renschler to Henke et. al. re: Tribal Coordination. | Renschler, Jason, NWO | Henke, Amy, MVS et. al. | 0183 FW_ DAPL tribal coordination.pdf | |
| USACE_DAPL0004446 | USACE_DAPL0004447 | 2 | 404 | St. Louis - MVS | 2016.02.03 | Draft letter from Chieply re: Tribal Consultation. | Chieply, Martha, NWO | Tribal Chairman | 0183-01 DAPL_18-19Feb2016.pdf | |
| USACE_DAPL0004448 | USACE_DAPL0004450 | 3 | 404 | St. Louis - MVS | 2016.02.05 | Email from Latka to DeRosa re: DAPL Biological Assessment, February 5 version. | Latka, Rebecca, NWO | DeRosa, Jason, NWD. | 0184 DAPL BA - Feb 5 version .pdf | |
| USACE_DAPL0004451 | USACE_DAPL0004460 | 10 | 404 | St. Louis - MVS | Undated | Appendix H - Illinois 408 BE Information. | n/a | n/a | 0184-01 Appendix H - Illinois 408 BE Information - Re.pdf | |
| USACE_DAPL0004461 | USACE_DAPL0004461 | 1 | 404 | St. Louis - MVS | 2016.02.05 | Email from McClendon to Henke, Allen, and Asbed re: Topeka Shiner Edits (Iowa). | McClendon, Danny, MVS | Henke, Amy, MVS; Allen, Teri, MVS, Asbed, Jeffrey, MVS | 0185 FW_ Topeka shiner edits (Iowa).pdf | |
| USACE_DAPL0004462 | USACE_DAPL0004462 | 1 | 404 | St. Louis - MVS | 2016.02.06 | Email from Rodriguez to Henke, McClendon, Allen, Asbed et. al. re: Sierra Club's Official Public Comments for Section 408 Public Notice. | Rodriguez, Edward, MVS | Henke, Amy, MVD; Allen, Teri, MVS; Asbed, Jeffrey, MVS et. al. | 0186 Sierra Club's Official Public Comments for DAPL Project.pdf | |
| USACE_DAPL0004463 | USACE_DAPL0004489 | 27 | 404 | St. Louis - MVS | 2016.02.15 | Public Comments from Sierra Club on the Section 408 Public Notice. | Hayes, Doug | Rodrigues, Edward, MVS | 0186-01 Comments of the Sierra Club, et. al on the Dakota Access | |
| USACE_DAPL0004490 | USACE_DAPL0004490 | 1 | 404 | St. Louis - MVS | 2016.02.08 | Email from McClendon to Henke and Asbed re: DAPL BA transmittal letter. | McClendon, Danny, MVS | Asbed, Jeffrey, MVS; Allen, Teri, MVS. | 0187 FW_ DAPL BA transmittal letter - Suspense by 12_00 CST _ 2_00 PST today.pdf | |
| USACE_DAPL0004491 | USACE_DAPL0004494 | 4 | 404 | St. Louis - MVS | Undated | Draft Letter to McPeek (USFWS) with comments. | Chieply, Martha, NWO | McPeek, Kraig, USFWS | 0187-01 DAPL transmittal 2_Becky's comments.pdf | |
| USACE_DAPL0004495 | USACE_DAPL0004496 | 2 | 404 | St. Louis - MVS | 2016.02.09 | Email from Vollman to Hunter re: Answers to question from DAPL telecon. | Vollman, Brant, MVR | Hunter, Andrea | 0188 Some answers from Monday's conference call (UNCLASSIFIED).pdf | |
| USACE_DAPL0004497 | USACE_DAPL0004497 | 1 | 404 | St. Louis - MVS | 2016.02.04 | Nested email from Olday to Vollman and Michael Hayes re: Mississippi River HDD layout. | Olday, Nathan A. | Vollman, Brant, MVR; Hayes, Michael, MVR | 0188-01 [EXTERNAL] Mississippi River HDD layout.pdf | |
| USACE_DAPL0004498 | USACE_DAPL0004498 | 1 | 404 | St. Louis - MVS | Undated | Aerial View of Proposed 30" pipeline, Mississippi River HDD, Lee County, IA & Hancock County, IL. | n/a | n/a | 0188-01-01 Mississippi River HDD.pdf | |
| USACE_DAPL0004499 | USACE_DAPL0004500 | 2 | 404 | St. Louis - MVS | 2016.02.09 | Email from Vollman to Hunter re: some answers to Monday's conference call. | Vollman, Brant, MVR | Hunter, Andrea | 0189 FW_ Dakota Access Pipeline Project, ND, SD, IA, & IL.pdf | |
| USACE_DAPL0004501 | USACE_DAPL0004501 | 1 | 404 | St. Louis - MVS | 2016.02.04 | Email from Olday to Vollman et. al. re: Mississippi River HDD layout. | Olday, Nathan A. | Vollman, Brant, MVR et. al. | 0189-01 [EXTERNAL] Mississippi River HDD layout.pdf | |
| USACE_DAPL0004502 | USACE_DAPL0004502 | 1 | 404 | St. Louis - MVS | Undated | Aerial View of Proposed 30" pipeline, Mississippi River HDD, Lee County, IA & Hancock County, IL. | n/a | n/a | 0189-01-01 Mississippi River HDD.pdf | |
| USACE_DAPL0004503 | USACE_DAPL0004504 | 2 | 404 | St. Louis - MVS | 2016.02.10 | Email from McClendon to Henke, Allen and Asbed re: DAPL BA transmittal letter. | McClendon, Danny, MVS | Asbed, Jeffrey, MVS; Allen, Teri, MVS. | 0190 FW_ DAPL BA transmittal letter .pdf | |
| USACE_DAPL0004505 | USACE_DAPL0004561 | 57 | 404 | St. Louis - MVS | 2016.02.08 | Biological Assessment for the DAPL Project. | n/a | n/a | 0190-01 DAPL BA February 8 2016.pdf | |
| USACE_DAPL0004562 | USACE_DAPL0004593 | 32 | 404 | St. Louis - MVS | Undated | Project Overview Figures with Habitat and Species Areas. | n/a | n/a | 0190-02 Appendix A - Figures All Areas 12.3.15.pdf | |
| USACE_DAPL0004594 | USACE_DAPL0004595 | 2 | 404 | St. Louis - MVS | 2014.10.13 2014.10.16 | Appendix B to the Biological Opinion - Drawings of Typical Wetland Crossing Detail & Emergent Non-Saturated Wetlands. | n/a | n/a | 0190-03 Appendix B - COE Permit Review Area Typicals.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0004596 | USACE_DAPL0004618 | 23 | 404 | St. Louis - MVS | Undated | Appendix C Biological Assessment - Information on DAPL Impacts Outside of Corps Jurisdictional Areas. | n/a | n/a | 0190-04 Appendix C - Supplemental Information for USFWS February.pdf |
| USACE_DAPL0004619 | USACE_DAPL0004642 | 24 | 404 | St. Louis - MVS | Undated | Appendix D of the BA - Aerial Photos of TS Streams. | n/a | n/a | 0190-05 Appendix D - Photos_TS Streams 8.18.15.pdf |
| USACE_DAPL0004643 | USACE_DAPL0004645 | 3 | 404 | St. Louis - MVS | Undated | Appendix E of the BA - Horizontal Directional Drill Contingency Plan. | n/a | n/a | 0190-06 Appendix E - HDDContingencyPlan.pdf |
| USACE_DAPL0004646 | USACE_DAPL0004651 | 6 | 404 | St. Louis - MVS | Undated | Table F-1: DAPL PCN Under the NWP Program Submitted to the U.S. Army Corps of Engineers for Verification and Authorization Under NWP 12. | n/a | n/a | 0190-07 Appendix F - Regulatory Action Areas.pdf |
| USACE_DAPL0004652 | USACE_DAPL0004676 | 25 | 404 | St. Louis - MVS | Undated | Attachment A to Appendix C of the BA - Dakota Skipper Habitat Assessment. | n/a | n/a | Supplemental Information for USFWS Attachments 12 4 15. page resize.pdf |
| USACE_DAPL0004677 | USACE_DAPL0004721 | 45 | 404 | St. Louis - MVS | 2014.10.06 | Letter from Larson (USFWS) to Naylor re: Programmatic Biological Opinion for the Issuance of NWP impacting the Topeka Shiner in South Dakota. | Larson, Scott (USFWS) | Naylor, Steven, NWO | 0190-09 Topeka Shiner COE Programmatic BO Final Signed10.6.14 (2).pdf |
| USACE_DAPL0004722 | USACE_DAPL0004724 | 3 | 404 | St. Louis - MVS | 2016.01.07 | Letter from Naylor to Larson re: Project Description and Effects Determination under the Programmatic Biological Opinion for the Issuance of Selected NWP impacting the Topeka Shiner in South Dakota. | Naylor, Steven, NWO | Larson, Scott (USFWS) | 0190-10 2014-1809 DAPL Topeka Shiner BAltr.pdf |
| USACE_DAPL0004725 | USACE_DAPL0004726 | 2 | 404 | St. Louis - MVS | 2016.02.11 | Email from Henke to Michael Hayes re: Question regarding clearing of vegetation. | Henke, Amy, MVS | Hayes, Michael, MVR | 0191 RE_ Question regarding clearing of vegetation (UNCLASSIFIED).pdf |
| USACE_DAPL0004727 | USACE_DAPL0004727 | 1 | 404 | St. Louis - MVS | 2016.02.11 | Email from Olday to Henke re: River Crossing Data. | Olday, Nathan | Henke, Amy, MVS | 0192 [EXTERNAL] RE_ River crossing data (UNCLASSIFIED).pdf |
| USACE_DAPL0004728 | USACE_DAPL0004733 | 6 | 404 | St. Louis - MVS | 2016.02.08 | Memorandum from Miller and Robison to Broad and Howard re: Kaskaskia River HDD - Inadvertent Returns Risk Assessment Summary. | Miller, Mark; Robison, Jon | Broad, Adam; Howard, Monica | 0192-01 DAPL - Kaskaskia River HDD River Impact Risk A.pdf |
| USACE_DAPL0004734 | USACE_DAPL0004735 | 2 | 404 | St. Louis - MVS | 2016.02.10 | Memorandum from Wood Group Mustang, Inc. to DAPL re: outline of design and operational considerations for Illinois and Kaskaskia Rivers. | Wood Group Mustang, Inc. | DAPL | 0192-02 Design of the Illinois and Kaskaskia River Cro.pdf |
| USACE_DAPL0004736 | USACE_DAPL0004741 | 6 | 404 | St. Louis - MVS | 2016.02.09 | Memorandum from Miller and Robison to Broad and Howard re: Illinois River HDD - Inadvertent Returns Risk Assessment Summary. | Miller, Mark; Robison, Jon | Broad, Adam; Howard, Monica | 0192-03 DAPL - Illinois River HDD River Impact Risk As.pdf |
| USACE_DAPL0004742 | USACE_DAPL0004744 | 3 | 404 | St. Louis - MVS | 2016.02.16 | Email from Hayworth to Chieply and McClendon re: DAPL supporting documentation regarding Osage Comments. | Hayworth, Roberta, MVS | McClendon, Danny, MVS; Chieply, Martha, NWO | 0193 FW_ DAPL support documentation regarding Osage comments 2_3_2016.pdf |
| USACE_DAPL0004745 | USACE_DAPL0004748 | 4 | 404 | St. Louis - MVS | 2015.12.15 | Memorandum from Miller and Robison to Broad and Howard re: Cultural Site along the Mississippi River HDD Alignment - Inadvertent Returns Risk. | Miller, Mark; Robison, Jon | Broad, Adam; Howard, Monica | 0193-01 DAPL - Mississippi River HDD IR Risk.pdf |
| USACE_DAPL0004749 | USACE_DAPL0004749 | 1 | 404 | St. Louis - MVS | 2016.02.09 | Aerial of DAPL Hancock, IL | n/a | n/a | 0193-02 DAPL_IL_Cultural_MississippiRiverHDDLandscape_Dimension.pdf |
| USACE_DAPL0004750 | USACE_DAPL0004763 | 14 | 404 | St. Louis - MVS | Undated | List and Aerials of THPO Sites of Concern | n/a | n/a | 0193-03 Osage THPO Sites of Concern.pdf |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0004764 | USACE_DAPL0004765 | 2 | 404 | St. Louis - MVS | Undated | Osage Response to Comments from 2-3-15 Letter | n/a | n/a | 0193-04 Osage Response to Comments 2016 02 | |
| USACE_DAPL0004766 | USACE_DAPL0004767 | 2 | 404 | St. Louis - MVS | 2016.02.11 | Email from Vollman to Olday re: IHPA comment letters. | Vollman, Brant, MVR | Olday, Nathan | 0194 RE_ IHPA comment letters (UNCLASSIFIED).pdf | |
| USACE_DAPL0004768 | USACE_DAPL0004771 | 4 | 404 | St. Louis - MVS | 2016.02.11 | Letters from Leibowitz, IHPA Office to Vollman re: DAPL Pipeline. | Leibowitz, Rachel | Vollman, Brant, MVR | 0194-01 11 Feb 2016 IL SHPO letters.pdf | |
| USACE_DAPL0004772 | USACE_DAPL0004772 | 1 | 404 | St. Louis - MVS | 2015.02.16 | Email from Vollman to Olday re: IL SHPO Follow Up. | Vollman, Brant, MVR | Olday, Nathan | 0195 IL SHPO follow up (UNCLASSIFIED).pdf | |
| USACE_DAPL0004773 | USACE_DAPL0004773 | 1 | 404 | St. Louis - MVS | Undated | Illinois PCN Table SHPO Responses. | n/a | n/a | 0195-01 IL PCN Table_SHPO responses_16 Feb 2016.pdf | |
| USACE_DAPL0004774 | USACE_DAPL0004775 | 2 | 404 | St. Louis - MVS | 2016.02.24 | Email from Thompson to Henke re: Middle Kaskaskia Wetland Mitigation Plan. | Thompson, Mike | Henke, Amy, MVS | 0196 RE_ [EXTERNAL] DAPL Middle Kaskaskia Wetland Mitigation Plan (UNCLASSIFIED).pdf | |
| USACE_DAPL0004776 | USACE_DAPL0004776 | 1 | 404 | St. Louis - MVS | 2016.02.24 | Email from McClendon to Henke re: Notes fro Niabrara Meeting. | McClendon, Danny, MVS | Henke, Amy, MVS | 0197 FW_ Notes for Niabrara MTNG.docx.pdf | |
| USACE_DAPL0004777 | USACE_DAPL0004778 | 2 | 404 | St. Louis - MVS | 2016.02.19 | Notes from 2-18-16 & 2-19-16 Tribal Meeting in Niobrara, NE. | n/a | n/a | 0197-01 Notes for Niabrara MTNG.pdf | |
| USACE_DAPL0004779 | USACE_DAPL0004780 | 2 | 404 | St. Louis - MVS | 2016.02.24 | Email from McClendon to Henke and Hayworth re: Tribal Survey of PCN Areas. | McClendon, Danny, MVS | Henke, Amy, MVS; Hayworth, MVS | 0198 FW_ DAPL - Tribal surveys of PCN areas (UNCLASSIFIED).pdf | |
| USACE_DAPL0004781 | USACE_DAPL0004782 | 2 | 404 | St. Louis - MVS | 2016.02.25 | Email from Vollman to Henke, McClendon, Hayworth et. al. re: DAPL Alignment, St. Louis District PCN #13. | Vollman, Brant, MVR | Henke, Amy, MVS; Hayworth, MVS; McClendon, Danny, MVS | 0199 DAPL alignment - St. Louis District PCN #13 (UNCLASSIFIED).pdf | |
| USACE_DAPL0004783 | USACE_DAPL0004801 | 19 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 13, Scott County, Illinois. | n/a | n/a | 0199-01 PCN Area SL-13 revised.pdf | |
| USACE_DAPL0004802 | USACE_DAPL0004802 | 1 | 404 | St. Louis - MVS | 2016.02.25 | Email from Thompson to Henke re: Middle Kaskaskia Long Term Management Plan and Financial Assurances. | Thompson, Mike | Henke, Amy, MVS | 0200 [EXTERNAL] DAPL Middle Kaskaskia Long Term Management Plan and Financial Assurances.pdf | |
| USACE_DAPL0004803 | USACE_DAPL0004810 | 8 | 404 | St. Louis - MVS | 02.25.16 | Long-Term Management Plan and Maintenance Agreement - Middle Kaskaskia Wetland Mitigation Sites. | n/a | n/a | 0200-01 WFI R1 Revised LT and FA Coordination 2-25-16.pdf | |
| USACE_DAPL0004811 | USACE_DAPL0004812 | 2 | 404 | St. Louis - MVS | 2016.02.29 | Email from McClendon to Henke and Hayworth re: DAPL Unanticipated Discoveries Plan. | McClendon, Danny, MVS | Henke, Amy, MVS; Hayworth, Roberta, MVS | 0201 FW_ DAPL Unanticipated Discoveries Plan.pdf | |
| USACE_DAPL0004813 | USACE_DAPL0004818 | 6 | 404 | St. Louis - MVS | Undated | Unanticipated Discoveries Plan - Cultural Resources and Human Remains - Iowa | n/a | n/a | 0201-01 DAPL IA- Unanticipated Discovery Plan_DAPL.pdf | |
| USACE_DAPL0004819 | USACE_DAPL0004824 | 6 | 404 | St. Louis - MVS | Undated | Unanticipated Discoveries Plan - Cultural Resources and Human Remains - Illinois | n/a | n/a | 0201-02 DAPL IL - Unanticipated Discovery Plan_DAPL 2.pdf | |
| USACE_DAPL0004825 | USACE_DAPL0004830 | 6 | 404 | St. Louis - MVS | Undated | Unanticipated Discoveries Plan - Cultural Resources and Human Remains, Paleontological Resources & Contaminated Media - North Dakota. | n/a | n/a | 0201-03 DAPL ND - Unanticipated Discovery Plan.pdf | |
| USACE_DAPL0004831 | USACE_DAPL0004837 | 7 | 404 | St. Louis - MVS | Undated | Appendix J - Unanticipated Discoveries Plan - Cultural Resources and Human Remains, Paleontological Resources & Contaminated Media - South Dakota. | n/a | n/a | 0201-04 DAPL SD - Unanticipated Discovery Plan.pdf | |
| USACE_DAPL0004838 | USACE_DAPL0004842 | 5 | 404 | St. Louis - MVS | 2016.02.29 | Email from Vollman to Hayworth and Henke re: Additional Letter from IHPA. | Vollman, Brant, MVR | Henke, Amy, MVS; Hayworth, Roberta, MVS | 0202 FW_ Additional letters from IHPA_ (UNCLASSIFIED).pdf | |
| USACE_DAPL0004843 | USACE_DAPL0004843 | 1 | 404 | St. Louis - MVS | 2015.02.25 | Proposed pipeline Mississippi River HDD - Lee County, IA & Hancock County, IL. | n/a | n/a | 0202-01 Mississippi River HDD Figure 2_02.25.16.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0004844 | USACE_DAPL0004845 | 2 | 404 | St. Louis - MVS | Undated | DAPL responses to Osage Nation commments in 2-3-15 letter. | n/a | n/a | 0202-02 DAPL-IL_Osage Comments and Resolution - sites.pdf | |
| USACE_DAPL0004846 | USACE_DAPL0004851 | 6 | 404 | St. Louis - MVS | Undated | DAPL Illinois PCN Table with Cultural Resources, USACE recommendations, and SHPO responses. | n/a | n/a | 0202-03 29 Feb 2016 DAPL IL Table.pdf | |
| USACE_DAPL0004852 | USACE_DAPL0004852 | 1 | 404 | St. Louis - MVS | 2016.03.01 | Email from Hayworth to Hunter re: Adding Miami Tribe to list of consulting parties. | Hayworth, Roberta, MVS | Hunter, Diane | 0203 RE_ Dakota Access Pipeline Project.pdf | |
| USACE_DAPL0004853 | USACE_DAPL0004853 | 1 | 404 | St. Louis - MVS | 2016.03.08 | Email from Hayworth to Henke re: Areas of concern to Osage Tribe. | Hayworth, Roberta, MVS | Henke, Amy, MVD | 0204 areas of concern to osage.pdf | |
| USACE_DAPL0004854 | USACE_DAPL0004854 | 1 | 404 | St. Louis - MVS | Undated | Overview Map of Osage Areas of Interest. | n/a | n/a | 0204-01 DAPLOverview.pdf | |
| USACE_DAPL0004855 | USACE_DAPL0004856 | 2 | 404 | St. Louis - MVS | 2016.02.03 | Letter from Osage Nation THPO (Hunter and Rodgers) to Hayworth re: Osage areas of concern. | Hunter, Andrea; Rodgers, Jackie | Hayworth, Roberta, MVS | 0204-02 Feb 3, 2016 Osage comments.pdf | |
| USACE_DAPL0004857 | USACE_DAPL0004858 | 2 | 404 | St. Louis - MVS | 2016.03.09 | Email from McClendon to Henke and Asbed re: Hasselmann inquiry. | McClendon, Danny, MVS | Henke, Amy, MVS; Asbed, Jeffrey, MVS | 0205 FW_ Dakota Access pipeline.pdf | |
| USACE_DAPL0004859 | USACE_DAPL0004861 | 3 | 404 | St. Louis - MVS | 2016.03.09 | Email from Olday to Vollman re: RI and SL Illinois PCN Cultural Resources 106 Consultations. | Olday, Nathan | Vollman, Brant, MVR | 0206 [EXTERNAL] DAPL - RI and SL Illinois PCN Cultural Resources 106 Consultations.pdf | |
| USACE_DAPL0004862 | USACE_DAPL0004884 | 23 | 404 | St. Louis - MVS | Undated | Cultural Resource Survey Report of PCN Area No. 30, Brown County, Illinois. | n/a | n/a | 0206-01 PCN Area RI-30 revised.pdf | |
| USACE_DAPL0004885 | USACE_DAPL0004885 | 1 | 404 | St. Louis - MVS | 2016.03.09 | Aerial of PCN 49, Site 11MP326. | n/a | n/a | 0206-02 PCN 49 - site 11Mp326.pdf | |
| USACE_DAPL0004886 | USACE_DAPL0004886 | 1 | 404 | St. Louis - MVS | 2016.03.09 | Aerial of PCN 63, Site 11MY216 | n/a | n/a | 0206-03 PCN 63 - site 11My216.pdf | |
| USACE_DAPL0004887 | USACE_DAPL0004887 | 1 | 404 | St. Louis - MVS | 2016.03.09 | Aerial of PCN 64, Site 11MY227 | n/a | n/a | 0206-04 PCN 64 - site 11My227.pdf | |
| USACE_DAPL0004888 | USACE_DAPL0004888 | 1 | 404 | St. Louis - MVS | 2016.03.09 | Aerial of PCN 66, Site 11B170 | n/a | n/a | 0206-05 PCN 66 - site 11B170.pdf | |
| USACE_DAPL0004889 | USACE_DAPL0004889 | 1 | 404 | St. Louis - MVS | 2016.03.09 | Aerial of PCN 84, Site MR255 | n/a | n/a | 0206-06 PCN 84 - site 11Mr255.pdf | |
| USACE_DAPL0004890 | USACE_DAPL0004891 | 2 | 404 | St. Louis - MVS | 2016.03.11 | Email from Hayworth to McClendon and Henke re: Osage request for monitoring on DAPL. | Hayworth, Roberta, MVS | McClendon, Danny, MVS; Henke, Amy, MVS | 0207 FW_ Osage request for monitoring on DAPL.pdf | |
| USACE_DAPL0004892 | USACE_DAPL0004894 | 3 | 404 | St. Louis - MVS | 2016.03.14 | Email from Olday to Vollman re: RI and SL Illinois PCN Cultural Resources 106 Consultations. | Olday, Nathan | Vollman, Brant, MVR | 0208 [EXTERNAL] RE_ DAPL - RI and SL Illinois PCN Cultural Resources 106 Consultations.pdf | |
| USACE_DAPL0004895 | USACE_DAPL0004909 | 15 | 404 | St. Louis - MVS | Undated | CulturaRevised l Resource Survey Report of PCN Area No. 12, Pike and Morgan Counties | n/a | n/a | 0208-01 PCN Area SL-12 revised 2016.pdf | |
| USACE_DAPL0004910 | USACE_DAPL0004910 | 1 | 404 | St. Louis - MVS | 2016.03.09 | Aerial of PCN 82, Thorp Cemetery. | n/a | n/a | 0208-02 PCN 82- Thorp | |
| USACE_DAPL0004911 | USACE_DAPL0004913 | 3 | 404 | St. Louis - MVS | 2016.03.14 | Email from Henke to Olday re: Osage Request for Monitoring on DAPL. | Henke, Amy, MVS | Olday, Nathan | 0209 RE_ Osage request for monitoring on DAPL (UNCLASSIFIED).pdf | |
| USACE_DAPL0004914 | USACE_DAPL0004915 | 2 | 404 | St. Louis - MVS | 2016.03.15 | Email from Hayworth to Henke, McClendon, et. al. re: Invitation to Comment on the 106 Consultation Process. | Hayworth, Roberta, MVS | McClendon, Danny, MVD; Henke, Amy, MVS | 0210 RE_ [EXTERNAL] RE_ Invitation to comment 106 Consultation Process.pdf | |
| USACE_DAPL0004916 | USACE_DAPL0004919 | 4 | 404 | St. Louis - MVS | 2016.03.15 | Email from McClendon to Henke re: DAPL Pre-Clearing. | McClendon, Danny, MVS | Henke, Amy, MVS | 0211 FW_ [EXTERNAL] Fwd_ DAPL Pre-Clearing.pdf | |
| USACE_DAPL0004920 | USACE_DAPL0004920 | 1 | 404 | St. Louis - MVS | Undated | Rock Island and St. Louis PCNs Requiring Winter Tree Clearing. | n/a | n/a | 0211-01 DAPL_PCNs for winter clearing.pdf | |
| USACE_DAPL0004921 | USACE_DAPL0004921 | 1 | 404 | St. Louis - MVS | Undated | DAPL HDD PCNs by USACE District. | n/a | n/a | 0211-02 DAPL_HDD PCNs.pdf | |
| USACE_DAPL0004922 | USACE_DAPL0004924 | 3 | 404 | St. Louis - MVS | Undated | DAPL HDD PCNs by USACE District. | n/a | n/a | 0211-03 HDD by PCN_20160108.pdf | |
| USACE_DAPL0004925 | USACE_DAPL0004928 | 4 | 404 | St. Louis - MVS | 2016.09.28 | DAPL Undisurbed Areas and Overlapping PCNs by District. | n/a | n/a | 0211-04 UndisturbedAreas_PCN_Intersect_20160119.pdf | |
| USACE_DAPL0004929 | USACE_DAPL0004929 | 1 | 404 | St. Louis - MVS | 2016.03.15 | Email from Vollman to Henke and Hayworth re: Illinois SHPO review of PCN #13 and Osage response to NAE letter. | Vollman, Brant, MVR | Hayworth, Roberta, MVS; Henke, Amy, MVS | 0212 FW_ Scanned Document.pdf | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0004930 | USACE_DAPL0004931 | 2 | 404 | St. Louis - MVS | 2016.03.03 | Letters from Leibowitz, IHPA Office to Vollman re: 106 Consultation. | Liebowitz, Rachel | Vollman, Brant, MVR | 0212-01 document2016-03-15-153344.pdf | |
| USACE_DAPL0004932 | USACE_DAPL0004933 | 2 | 404 | St. Louis - MVS | 2016.03.16 | Email from McClendon to Henke re: Phase II | Vollman, Brant, MVR | Henke, Amy, MVR | 0213 RE_ Scanned Document (UNCLASSIFIED).pdf | |
| USACE_DAPL0004934 | USACE_DAPL0004935 | 2 | 404 | St. Louis - MVS | 2016.03.16 | Email from McClendon to Henke, Rodriguez, and Allen re: Letter from ACHP to DAPL. | McClendon, Danny, MVS | Rodrigues, Edward, MVS; Allen, Teri, MVS | 0214 FW_ Dakota Access Pipeline Project.pdf | |
| USACE_DAPL0004936 | USACE_DAPL0004937 | 2 | 404 | St. Louis - MVS | 2016.03.15 | Letter from Nelson (ACHP) to Henderson re: ACHP Section 106 concerns. | Nelson, Reid | Henderson, John, NWO | 0214-01 nd.sd.ia.il.coe-r.dakota access pipeline project.con.15mar16.pdf | |
| USACE_DAPL0004938 | USACE_DAPL0004939 | 2 | 404 | St. Louis - MVS | 2016.03.16 | Email from Vollman to Phillippe re: Touching Base on DAP (Osage Response, PCN Areas). | Vollman, Brant, MVR | Phillippe, Joe | 0215 Touching base on DAPL.pdf | |
| USACE_DAPL0004940 | USACE_DAPL0004940 | 1 | 404 | St. Louis - MVS | 2016.03.08 | Letter from THPO Rodgers to Vollman re: No Adverse Effect on Sites 11HA25 and 11HA978. | Rodger, Jackie | Vollman, Brant, MVR | 0215-01 Osage response - Misss River crossing NAE.pdf | |
| USACE_DAPL0004941 | USACE_DAPL0004955 | 15 | 404 | St. Louis - MVS | Undated | Revised Cultural Resource Survey Report of PCN Area No. 12, Pike and Morgan Counties, Illinois. | n/a | n/a | 0215-02 PCN Area SL-12 revised 2016.pdf | |
| USACE_DAPL0004956 | USACE_DAPL0004956 | 1 | 404 | St. Louis - MVS | 2016.03.09 | Aerial of PCN 49, Site 11MP326. | n/a | n/a | 0215-03 PCN 49 - site 11Mp326.pdf | |
| USACE_DAPL0004957 | USACE_DAPL0004957 | 1 | 404 | St. Louis - MVS | 2016.03.09 | Aerial of PCN 63, Site 11MY216. | n/a | n/a | 0215-04 PCN 63 - site 11My216.pdf | |
| USACE_DAPL0004958 | USACE_DAPL0004958 | 1 | 404 | St. Louis - MVS | 2016.03.09 | Aerial of PCN 64, Site 11MY227 | n/a | n/a | 0215-05 PCN 64 - site 11My227.pdf | |
| USACE_DAPL0004959 | USACE_DAPL0004959 | 1 | 404 | St. Louis - MVS | 2016.03.09 | Aerial of PCN 66, Site 11B170 | n/a | n/a | 0215-06 PCN 66 - site 11B170.pdf | |
| USACE_DAPL0004960 | USACE_DAPL0004960 | 1 | 404 | St. Louis - MVS | 2016.03.09 | Aerial of PCN 84, Site MR255 | n/a | n/a | 0215-07 PCN 84 - site 11Mr255.pdf | |
| USACE_DAPL0004961 | USACE_DAPL0004961 | 1 | 404 | St. Louis - MVS | 2016.03.09 | Aerial of PCN 82, Thorp Cemetery. | n/a | n/a | 0215-08 PCN 82- Thorp | |
| USACE_DAPL0004962 | USACE_DAPL0004962 | 1 | 404 | St. Louis - MVS | 2016.03.24 | Email from Olday to Vollman re: PCNs 27 & 34. | Olday, Nathan | Vollman, Brant, MVR | 0216 [EXTERNAL] PCNs 27 and 34.pdf | |
| USACE_DAPL0004963 | USACE_DAPL0004982 | 20 | 404 | St. Louis - MVS | 2016.03.23 | Letter from Siguaw to Vollman re: Phase II Testing Results -- St. Louis PCN Nos. 27 & 34. | Siguaw, Tom | Vollman, Brant, MVR | 0216-01 bv-ts 3.23.16 Phase II Testing Results.pdf | |
| USACE_DAPL0004983 | USACE_DAPL0004983 | 1 | 404 | St. Louis - MVS | 2016.03.21 | Aerial of PCN 33, Site 11MG511 | n/a | n/a | 0216-02 PCN 33 - site 11Mg511.pdf | |
| USACE_DAPL0004984 | USACE_DAPL0004985 | 2 | 404 | St. Louis - MVS | 2016.03.24 | Email from Rodriguez to McClendon, Henke, and Asbed re: SRST Supplemental Comments on DAPL. | Rodriguez, Edward, MVS | McClendon, Danny, MVS; Henke, Amy, MVD; Asbed, Jeffrey, MVS | 0217 FW_ Standing Rock Sioux Tribe - Supplemental comments on Dakota Access Pipeline.pdf | |
| USACE_DAPL0004986 | USACE_DAPL0005016 | 31 | 404 | St. Louis - MVS | 2016.03.24 | Letter from Archambault to Crook, Henderson re: Supplemental Comments of the Standing Rock Sioux Tribe on DAPL. | Archambault, Dave | NWO; Crook, Lowry, Principal Deputy Assistant Secretary for Civil | 0217-01 Standing Rock Sioux Tribe Supp Comments on Dakota Access Pipeline 3-24-16.pdf | |
| USACE_DAPL0005017 | USACE_DAPL0005041 | 25 | 404 | St. Louis - MVS | Undated | Attachments A through D to Amchambault letter re: Supplemental Comments of the SRST on DAPL. | n/a | n/a | 0217-02 Attachments A-D to Supp. Comments of SRST on Dakota Access Pipeline 3-24-16.pdf | |
| USACE_DAPL0005042 | USACE_DAPL0005043 | 2 | 404 | St. Louis - MVS | 2016.03.28 | Email from Olday to Michael Hayes fd: Forest Roost Tree Action Area Totals. | Olday, Nathan | Hayes, Michael, MVR | 0218 RE_ [EXTERNAL] RE_ .pdf | |
| USACE_DAPL0005044 | USACE_DAPL0005044 | 1 | 404 | St. Louis - MVS | Undated | Roost Tree Action Area Totals Table. | n/a | n/a | 0218-01 PFO-PEM-Forest-Roost Tree Action Area Totals.pdf | |
| USACE_DAPL0005045 | USACE_DAPL0005045 | 1 | 404 | St. Louis - MVS | 2016.03.29 | Email from Olday to Henke re: PCN Areas. | Olday, Nathan | Henke, Amy, MVS | 0219 [EXTERNAL] PCN Areas.pdf | This document contains seven (7) files that are not convertible to .pdf format and can only be opened using GIS software. St. Louis District can provide these if necessary. |

| | | | | | | Description | From | To | Filename |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0005046 | USACE_DAPL0005048 | 3 | 404 | St. Louis - MVS | 2016.03.30 | Email from Skufca to Henke, Allen et. al. re: OD-R- 15-009 DAPL Section 408 Public Notice Release EcoCATs 1606652, 1606888, 1606891 (1504882). | Skufca, Jenny | Henke, Amy, MVS; Allen, Teri, MVS; et. al. | 0220 [EXTERNAL] RE_ OD-R 15-009 Dakota Access Pipeline Section 408 Public Notice Release, EcoCAT's 1606652, 1606888, 1606~1.pdf |
| USACE_DAPL0005049 | USACE_DAPL0005057 | 9 | 404 | St. Louis - MVS | 2016.02.25 | Authorization for Incidental Take and Implementing Agreement. | Herkert, James | Mahmoud, Joey | 0220-01 138_Dakota_ITA_executed_2-25- |
| USACE_DAPL0005058 | USACE_DAPL0005059 | 2 | 404 | St. Louis - MVS | 2016.03.30 | Email from Henke to Olday re: PCN Impact Areas. | Henke, Amy, MVS | Olday, Nathan | 0221 RE_ PCN Areas (UNCLASSIFIED).pdf |
| USACE_DAPL0005060 | USACE_DAPL0005060 | 1 | 404 | St. Louis - MVS | Undated | Aerial of PCN 58, 59, 66, and 67. | n/a | n/a | 0221-01 Questions from Mar16.pdf |
| USACE_DAPL0005061 | USACE_DAPL0005061 | 1 | 404 | St. Louis - MVS | 2016.03.31 | Email from Michael Hayes to Henke re: Response from USFWS re: early cutting. | Hayes, Michael, MVR | Henke, Amy, MVS | 0222 RE_ Any response from USFWS (UNCLASSIFIED).pdf |
| USACE_DAPL0005062 | USACE_DAPL0005062 | 1 | 404 | St. Louis - MVS | 2016.03.30 | Email from McClendon to Henke and Bertoglio re: DAPL BA and Appendices. | McClendon, Danny, MVS | Henke, Amy, MVS, Bertoglio, Elizabeth, MVS | 0223 DAPL BA and appendices.pdf |
| USACE_DAPL0005063 | USACE_DAPL0005063 | 1 | 404 | St. Louis - MVS | 2016.03.29 | Nested email from Chieply to McPeek re: DAPL BA | Chieply, Martha, NWO | McPeek, Kraig | 0223-01 RE_ DAPL BA.pdf |
| USACE_DAPL0005064 | USACE_DAPL0005124 | 61 | 404 | St. Louis - MVS | 2016-03.X | Biological Assessment For DAPL. | n/a | n/a | 0223-01-01 DAPL BA March 29.pdf |
| USACE_DAPL0005125 | USACE_DAPL0005125 | 1 | 404 | St. Louis - MVS | 2016.03.29 | Email Chieply to McPeek containing Appendices F through I of the BA. | Chieply, Martha, NWO | McPeek, Kraig | 0223-02 FW_ DAPL BA 2nd Email Appendices F- I.pdf |
| USACE_DAPL0005126 | USACE_DAPL0005131 | 6 | 404 | St. Louis - MVS | Undated | Appendix F of the BA - Regulatory Action Areas | | | 0223-02-01 Appendix F - Regulatory Action Areas.pdf |
| USACE_DAPL0005132 | USACE_DAPL0005169 | 38 | 404 | St. Louis - MVS | Undated | Appendix G of the BA - Omaha District Biological Assessment. | n/a | n/a | 0223-02-02 Appendix G - North Dakota 408 BA_DAPL_Final_Ma.pdf |
| USACE_DAPL0005170 | USACE_DAPL0005202 | 33 | 404 | St. Louis - MVS | 2016.03.23 | Appendix H of the BA - Illinois 408 BA Information. | n/a | n/a | 0223-02-03 Appendix H - Illinois 408 BA DAPL_Final28Mar20.pdf |
| USACE_DAPL0005203 | USACE_DAPL0005253 | 51 | 404 | St. Louis - MVS | 2016.01.07 | Appendix I of the BA - Topeka Shiner Information. | n/a | n/a | 0223-02-04 Appendix I. - Topeka shiner info.pdf |
| USACE_DAPL0005254 | USACE_DAPL0005254 | 1 | 404 | St. Louis - MVS | 2016.03.29 | Email from Latka to Chieply et. al. re: BA Appendices F through I. | Latka, Rebecca, NWO | Chieply, Martha, NWO et. al. | 0223-03 RE_ DAPL BA 2nd Email Appendices F- I.pdf |
| USACE_DAPL0005255 | USACE_DAPL0005282 | 28 | 404 | St. Louis - MVS | 2016.03.23 | Appendix H - Illinois 408 BA Information. | n/a | n/a | 0223-03-01 Appendix H - Illinois 408 BA DAPL_Final29Mar20.pdf |
| USACE_DAPL0005283 | USACE_DAPL0005283 | 1 | 404 | St. Louis - MVS | 2016.03.31 | Email from McClendon to Henke et. al. re: DAPL transmittal letter and Appendices A through E. | McClendon, Danny, MVS | Henke, Amy, MVD et. al. | 0224 FW_ DAPL BA.pdf |
| USACE_DAPL0005284 | USACE_DAPL0005287 | 4 | 404 | St. Louis - MVS | 2016.03.28 | BA Transmittal letter from Chieply to McPeek. | Chieply, Martha, NWO | McPeek, Kraig | 0224-01 DAPL transmittal letter March 28.pdf |
| USACE_DAPL0005288 | USACE_DAPL0005319 | 32 | 404 | St. Louis - MVS | 2015.12.13 | Appendix A of the BA - Figures of All Areas. | n/a | n/a | 0224-02 Appendix A - Figures All Areas 12.3.15.pdf |
| USACE_DAPL0005320 | USACE_DAPL0005321 | 2 | 404 | St. Louis - MVS | Undated | Appendix B of the BA - COE Permit Review Area Typicals. | n/a | n/a | 0224-03 Appendix B - COE Permit Review Area Typicals.pdf |
| USACE_DAPL0005322 | USACE_DAPL0005344 | 23 | 404 | St. Louis - MVS | Undated | Attachment A to Appendix C of the BA - Impacts outside of Corps Jurisdictional Areas. | n/a | n/a | 0224-04 Appendix C - Supplemental Information for USFW.pdf |
| USACE_DAPL0005345 | USACE_DAPL0005368 | 24 | 404 | St. Louis - MVS | 2015.08.18 | Appendix D of the BA - Photos of TS Streams. | n/a | n/a | 0224-05 Appendix D - Photos_TS Streams 8.18.15.pdf |
| USACE_DAPL0005369 | USACE_DAPL0005429 | 61 | 404 | St. Louis - MVS | 2016.03.28 | Biological Assessment For DAPL. | n/a | n/a | 0224-06 DAPL BA March 28.pdf |
| USACE_DAPL0005430 | USACE_DAPL0005432 | 3 | 404 | St. Louis - MVS | Undated | Appendix E of the BA - HDD Contingency Plan. | n/a | n/a | 0224-07 Appendix E - HDDContingencyPlan.pdf |
| USACE_DAPL0005433 | USACE_DAPL0005433 | 1 | 404 | St. Louis - MVS | 2016.03.31 | Email from Olday to Michael Hayes re: Return Water. | Olday, Nathan | Hayes, Michael, MVR | 0225 [EXTERNAL] RE_ Return water.pdf |
| USACE_DAPL0005434 | USACE_DAPL0005440 | 7 | 404 | St. Louis - MVS | 2016.04.04 | Email from Vollman to Hunter, Phillippe re: Osage TCP Surveys; Maps. | Vollman, Brant, MVR | Hunter, Andrea, Phillippe, Joe | 0226 RE_ DAPL - Osage TCP Surveys (UNCLASSIFIED).pdf |
| USACE_DAPL0005441 | USACE_DAPL0005441 | 1 | 404 | St. Louis - MVS | Undated | Photo of Undisturbed area 21. | n/a | n/a | 0226-01 Full page photo.pdf |
| USACE_DAPL0005442 | USACE_DAPL0005442 | 1 | 404 | St. Louis - MVS | Undated | Undisturbed Areas Map. | n/a | n/a | 0226-02 |
| USACE_DAPL0005443 | USACE_DAPL0005445 | 3 | 404 | St. Louis - MVS | 2016.04.05 | Email from McClendon to Henke, McMullen, et. al. re: USFWS, BA, Consultation. | McClendon, Danny, MVS | Henke, Amy, MVS; McMullen, Keith, MVS, et. al. | 0227 FW_ USFWS.pdf |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0005446 | USACE_DAPL0005446 | 1 | 404 | St. Louis - MVS | 2016.04.06 | Email from Olday to Vollman re: IHPA concurrence Letters for PCN Areas. | Olday, Nathan | Vollman, Brant, MVR | 0228 [EXTERNAL] DAPL - IHPA Concurrence Letters for PCN Areas.pdf | |
| USACE_DAPL0005447 | USACE_DAPL0005447 | 1 | 404 | St. Louis - MVS | 2016.03.23 | Letter from Siguaw to Vollman re: Phase II Testing Results - St. Louis PCN Nos. 27 and 34. | Siguaw, Tom | Vollman, Brant, MVR | 0228-01 3-23-16 ltr concurrence 106 4-6-16.pdf | |
| USACE_DAPL0005448 | USACE_DAPL0005452 | 5 | 404 | St. Louis - MVS | 2016.03.29 | Letter from Michael Hayes to Leibowitz, Illinois Historic Preservation Agency re: replacement page for letter. | Hayes, Michael, MVR | Leibowitz, Rachel | 0228-02 3-29-16 ltr concurrence 106 4-6-16.pdf | |
| USACE_DAPL0005453 | USACE_DAPL0005453 | 1 | 404 | St. Louis - MVS | 2016.04.07 | Email from Vollman to Henke re: Copy of DAPL PCN Table for Illinois. | Vollman, Brant, MVR | Henke, Amy, MVS | 0229 Copy of DAPL PCN Table for IL.pdf | |
| USACE_DAPL0005454 | USACE_DAPL0005469 | 16 | 404 | St. Louis - MVS | Undated | Illinois PCN Table with cultural resources requirement. | n/a | n/a | 0229-01 PCN Table_Sept 2015 II.pdf | |
| USACE_DAPL0005470 | USACE_DAPL0005471 | 2 | 404 | St. Louis - MVS | 2016.04.12 | Email from Henke to Lundh re: Tree Pictures. | Henke, Amy, MVS | Lundh, Kristen | 0230 RE_ [EXTERNAL] Re_ DAPL (UNCLASSIFIED).pdf | |
| USACE_DAPL0005472 | USACE_DAPL0005472 | 1 | 404 | St. Louis - MVS | Undated | Picture of Felled Trees. | n/a | n/a | 0230-01 Full page photo.pdf | |
| USACE_DAPL0005473 | USACE_DAPL0005473 | 1 | 404 | St. Louis - MVS | Undated | Picture of Felled Trees. | n/a | n/a | 0230-02 Full page photo.pdf | |
| USACE_DAPL0005474 | USACE_DAPL0005474 | 1 | 404 | St. Louis - MVS | Undated | Picture of Felled Trees. | n/a | n/a | 0230-03 Full page photo.pdf | |
| USACE_DAPL0005475 | USACE_DAPL0005477 | 3 | 404 | St. Louis - MVS | 2016.04.04 | Email from McClendon to Henke re: Follow-up from phone call; Mississippi River verifications. | McClendon, Danny, MVS | Henke, Amy, MVS | 0231 FW_ [EXTERNAL] follow-up from phone call..pdf | |
| USACE_DAPL0005478 | USACE_DAPL0005479 | 2 | 404 | St. Louis - MVS | 2016.04.20 | Email from Olday to Henke re: St. Louis PCN Clarifications (PCN 58, 66); Updated PCN Table for St. Louis District. | Olday, Nathan | Henke, Amy, MVS | 0232 [EXTERNAL] DAPL St. Louis PCN Clarifications.pdf | |
| USACE_DAPL0005480 | USACE_DAPL0005480 | 1 | 404 | St. Louis - MVS | 2016.04.04 | Aerial View of PCN 58. | n/a | n/a | 0232-01 PCN_SL58.pdf | |
| USACE_DAPL0005481 | USACE_DAPL0005481 | 1 | 404 | St. Louis - MVS | 2016.04.04 | Aerial View of PCN 66 | n/a | n/a | 0232-02 PCN SL66.pdf | |
| USACE_DAPL0005482 | USACE_DAPL0005485 | 4 | 404 | St. Louis - MVS | Undated | PCN Crossing Table Wetlands and Waterbodies Affected by the DAPL Project in Illinois - St. Louis District | n/a | n/a | 0232-03 Updated PCN Table_STL District_04.06.2016.pdf | |
| USACE_DAPL0005486 | USACE_DAPL0005487 | 2 | 404 | St. Louis - MVS | 2016.04.21 | Email from Renschler to Henke and Lenz re: Midwest Alliance for Infrastructure Now (MAIN) Supports Dakota Access. | Renschler, Jason, NWO | Henke, Amy, MVS; Lenz, Gary, MVR | 0233 FW_ [EXTERNAL] Midwest Alliance for Infrastructure Now (MAIN) Supports Dakota Access.pdf | |
| USACE_DAPL0005488 | USACE_DAPL0005490 | 3 | 404 | St. Louis - MVS | 2016.04.20 | MAIN Coalition Letter from Wiederstein, et. al. to President Obama re: Support of DAPL. | Wiederstein, Ed, et. al. | Obama, Barack | 0233-01 MAIN Coalition Letter on Dakota Access to White House.pdf | |
| USACE_DAPL0005491 | USACE_DAPL0005491 | 1 | 404 | St. Louis - MVS | 2016.04.21 | Email from Henke to Lundh re: Cleared Trees along DAPL route. | Henke, Amy, MVS | Lundh, Kristen | 0234 DAPL (UNCLASSIFIED).pdf | |
| USACE_DAPL0005492 | USACE_DAPL0005493 | 2 | 404 | St. Louis - MVS | 2016.04.26 | Email from McClendon to Henke re: USFWS Letter of Findings. | McClendon, Danny, MVS | Henke, Amy, MVS | 0235 FW_ [EXTERNAL] DAPL_ USFWS Letter of Findings.pdf | |
| USACE_DAPL0005494 | USACE_DAPL0005496 | 3 | 404 | St. Louis - MVS | 2016.04.19 | Letter from FWS (illegible name) to Duvall-Garbriel re: ACHP Findings. | Deputy Regional Director USFWS | Duvall-Gabriel, Najah | 0235-01 DAPL - Findings Letter - ACHP Duvall-Gabriel - April 19, 2016 - | |
| USACE_DAPL0005497 | USACE_DAPL0005499 | 3 | 404 | St. Louis - MVS | 2016.04.19 | Letter from FWS (illegible name) to John Eddins re: ACHP Findings. | Deputy Regional Director USFWS | Eddins, John | 0235-02 DAPL - Findings Letter - ACHP Eddins - April 19, 2016 - | |
| USACE_DAPL0005500 | USACE_DAPL0005502 | 3 | 404 | St. Louis - MVS | 2016.04.19 | Letter from FWS (illegible name) to Valerie Hauser re: ACHP Findings. | Deputy Regional Director USFWS | Hauser, Valerie | 0235-03 DAPL - Findings Letter - ACHP Hauser - April 19, 2016 - | |
| USACE_DAPL0005503 | USACE_DAPL0005505 | 3 | 404 | St. Louis - MVS | 2016.04.19 | Letter from FWS (illegible name) to Guy Lopez re: ACHP Findings. | Deputy Regional Director USFWS | Lopez, Guy | 0235-04 DAPL - Findings Letter - ACHP Lopez - April 19, 2016 - | |
| USACE_DAPL0005506 | USACE_DAPL0005508 | 3 | 404 | St. Louis - MVS | 2016.04.19 | Letter from FWS (illegible name) to Susan Quinnell re: ACHP Findings. | Deputy Regional Director USFWS | Quinnell, Susan | 0235-05 DAPL - Findings Letter - ND SHPO - April 19, 2016 - Signed.pdf | |
| USACE_DAPL0005509 | USACE_DAPL0005511 | 3 | 404 | St. Louis - MVS | 2016.04.19 | Letter from FWS (illegible name) to Paige Olson re: ACHP Findings. | Deputy Regional Director USFWS | Olson, Paige | 0235-06 DAPL - Findings Letter - SD SHPO - April 19, 2016 - Signed.pdf | |
| USACE_DAPL0005512 | USACE_DAPL0005514 | 3 | 404 | St. Louis - MVS | Undated | Example Findings Letter | n/a | n/a | 0235-07 DAPL - Findings Letter - Tribes - Example of Letter sent on April 19, 2016.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0005515 | USACE_DAPL0005518 | 4 | 404 | St. Louis - MVS | 2016.04.19 | Findings Letter Tribal, SHPO, and ACHP Mailing List | n/a | n/a | 0235-08 DAPL - Findings Letters - Mailing List.pdf | |
| USACE_DAPL0005519 | USACE_DAPL0005520 | 2 | 404 | St. Louis - MVS | 2016.04.27 | Email from Renschler to Henke, Lenz, et. al. re: Letter to Colonel Henderson & Dep Asst Scty Crook from Earth Justice (Jan Hasselman, Stephanie Tsosie) | Renschler, Jason, NWO | Henke, Amy, MVS; Lenz, Gary, MVR et. al. | 0237 FW_ Dakota Access Pipeline1.pdf | |
| USACE_DAPL0005521 | USACE_DAPL0005529 | 9 | 404 | St. Louis - MVS | 2016.04.26 | Letter from Hasselman and Tsosie to Henderson and Crook re: DAPL | Hasselman, Jan; Tsosie, Stephanie | NEO; Crook, Lowry, Principal Dep. Asst. Secty for Civil Works, Office of | 0237-01 Ltr to Col Henderson & Dep Asst Scty Crook.pdf | |
| USACE_DAPL0005530 | USACE_DAPL0005530 | 1 | 404 | St. Louis - MVS | 2016.04.27 | Email from Renschler to Henke re: Tribal Questions Responses. | Renschler, Jason, NWO | Henke, Amy, MVS | 0238 FW_ DAPL-Tribal Q_A's.pdf | |
| USACE_DAPL0005531 | USACE_DAPL0005538 | 8 | 404 | St. Louis - MVS | Undated | Draft Responses to Tribal Questions. | n/a | n/a | 0238-01 4-26-2016 Tribal Questions_Responses.pdf | |
| USACE_DAPL0005539 | USACE_DAPL0005551 | 13 | 404 | St. Louis - MVS | 2016.04.22 | Email from McClendon to Henke re: COE Email Response to Upper Sioux. | McClendon, Danny, MVS | Henke, Amy, MVS | 0239 FW_ Dakota Access Pipeline Project1.pdf | |
| USACE_DAPL0005552 | USACE_DAPL0005552 | 1 | 404 | St. Louis - MVS | 2016.04.04 | Email from Ames to Childers and Dippel fed: Upper Sioux TCP Survey request. | Ames, Joel, NWO | Childers, Sara; Dippel, Michelle | 0239-01 COE_EmailResponse_UpperSioux_4April2016.pdf | |
| USACE_DAPL0005553 | USACE_DAPL0005553 | 1 | 404 | St. Louis - MVS | 2016.04.01 | Letter from Upper Sioux THPO Childers to Henderson re: DAPL. | Childers, Sara | Henderson, John | 0239-02 Omaha Corps letter on DAPL 4-1-16.pdf | |
| USACE_DAPL0005554 | USACE_DAPL0005555 | 2 | 404 | St. Louis - MVS | 2016.04.11 | Email from Childers to Chieply et. al. re: February 3 letter from Childers to USACE and February 26 letter from USACE to ACHP. | Childers, Sara | Chieply, Martha, NWO et. al. | 0239-03 [EXTERNAL] RE_ DAPL -- FEB 3 ltr from ACHP to .pdf | |
| USACE_DAPL0005556 | USACE_DAPL0005557 | 2 | 404 | St. Louis - MVS | 2016.04.21 | Drawing of DAPL Stringing Workspace. | n/a | n/a | 0239-04 James River HDD_IFC REV 1.pdf | |
| USACE_DAPL0005558 | USACE_DAPL0005558 | 1 | 404 | St. Louis - MVS | 2016.04.29 | Email from Henke to Michael Hayes and Lundh re: Avoidance measures for the Indiana Bat; may affect , but not likely to adversely affect. | Henke, Amy, MVS | Lundh, Kristen | 0240 Draft Revision (UNCLASSIFIED).pdf | |
| USACE_DAPL0005559 | USACE_DAPL0005560 | 2 | 404 | St. Louis - MVS | 2016.04.29 | Email from Henke to McClendon, Lenz re: NLAA determination; Indiana Bat. | Henke, Amy, MVS | McClendon, Danny, MVS; Lenz, Gary, MVR | 0241 FW_ Draft Revision (UNCLASSIFIED).pdf | |
| USACE_DAPL0005561 | USACE_DAPL0005563 | 3 | 404 | St. Louis - MVS | 2016.05.02 | Email from Henke to Michael Hayes re: Removal of 5 mile buffers re: Indiana Bat | Henke, Amy, MVS | Hayes, Michael, MVR | 0242 FW_ [EXTERNAL] Re_ Draft Revision (UNCLASSIFIED).pdf | |
| USACE_DAPL0005564 | USACE_DAPL0005564 | 1 | 404 | St. Louis - MVS | 2016.05.02 | Email from Henke to McPeek, Lundh re: Indiana Bat Determination of Effect Amendment. | Henke, Amy, MVS | Lundh, Kristen; McPeek, Kraig | 0243 Indiana Bat Determination of Effect amendment (UNCLASSIFIED).pdf | |
| USACE_DAPL0005565 | USACE_DAPL0005568 | 4 | 404 | St. Louis - MVS | 2016.05.02 | Email from McClendon to Henke, Lenz, et. al. re: Indiana Bat Draft Revisions. | McClendon, Danny, MVS | Lenz, Gary, MVR; Hayes, Michael, MVR | 0244 Re_ [EXTERNAL] Re_ Draft Revision (UNCLASSIFIED).pdf | |
| USACE_DAPL0005569 | USACE_DAPL0005569 | 1 | 404 | St. Louis - MVS | 2015.05.02 | Email from McPeek to McClendon, Lenz, Chieply re: USFWS Response to Biological Assessment. | McPeek, Kraig | MVS; Chieply, Martha, NWO; Lenz, Gary, MVR | 0245 [EXTERNAL] DAPL - Response to BA.pdf | |
| USACE_DAPL0005570 | USACE_DAPL0005588 | 19 | 404 | St. Louis - MVS | 2016.05.02 | Letter from McPeek and Larson to Chieply re: USFWS response to Biological Assessment. | McPeek, Kraig; Larson, Scott | Chieply, Martha, NWO | 0245-01 DAPL Section 7 Response Letter 5-2-16.pdf | |
| USACE_DAPL0005589 | USACE_DAPL0005590 | 2 | 404 | St. Louis - MVS | 2016.05.02 | Email from Henke to Hunter re: Tribal Monitoring. | Henke, Amy, MVS | Hunter, Andrea | 0246 RE_ Monitoring (UNCLASSIFIED).pdf | |
| USACE_DAPL0005591 | USACE_DAPL0005592 | 2 | 404 | St. Louis - MVS | 2016.05.02 | Email from McPeek to McClendon, Lenz, Chieply re: Corrected DAPL Section 7 Response Letter. | McPeek, Kraig | MVS; Lenz, Gary, MVR; Chieply, Martha, NWO. | 0247 [EXTERNAL] Re_ DAPL - Response to BA.pdf | |
| USACE_DAPL0005593 | USACE_DAPL0005611 | 19 | 404 | St. Louis - MVS | 2016.05.02 | Letter from McPeek and Larson to Chieply re: Corrected USFWS response to Biological Assessment. | McPeek, Kraig; Larson, Scott | Chieply, Martha, NWO | 0247-01 DAPL Section 7 response letter 5-2-16.pdf | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0005612 | USACE_DAPL0005614 | 3 | 404 | St. Louis - MVS | 2016.05.03 | Email from Henke to Olday re: St. Louis PCN Clarifications. | Henke, Amy, MVS | Olday, Nathan | 0248 RE_ DAPL St. Louis PCN Clarifications (UNCLASSIFIED).pdf | |
| USACE_DAPL0005615 | USACE_DAPL0005616 | 2 | 404 | St. Louis - MVS | 2016.05.03 | Email from McClendon to Henke, McMullen re: Letter to Grow and Chieply. | McClendon, Danny, MVS | Henke, Amy, MVS; McMullen, Keith, MVS | 0249 FW_ Letter re. Dakota Access Pipeline.pdf | |
| USACE_DAPL0005617 | USACE_DAPL0005617 | 1 | 404 | St. Louis - MVS | 2016.05.02 | Letter from Jan Hasselman to Chieply and Grow re: Request for telephone conference. | Hasselman, Jan | Chieply, Martha, NWO; Grow, Catherine, NWO | 0249-01 Ltr to C Grow and M Chieply.pdf | |
| USACE_DAPL0005618 | USACE_DAPL0005619 | 2 | 404 | St. Louis - MVS | 2016.05.04 | Email from Olday to Henke re: Uncleared PCN Areas. | Olday, Nathan | Henke, Amy, MVS | 0250 [EXTERNAL] DAPL - Uncleared PCN Areas.pdf | |
| USACE_DAPL0005620 | USACE_DAPL0005620 | 1 | 404 | St. Louis - MVS | 2016.05.06 | Email from Henke to Michael Hayes re: Section 106 Consultation. | Henke, Amy, MVS | Hayes, Michael, MVR | 0251 Section 106 Consultation. (UNCLASSIFIED).pdf | |
| USACE_DAPL0005621 | USACE_DAPL0005621 | 1 | 404 | St. Louis - MVS | 2016.05.06 | Email from Henke to Renschler, Latka et. al. re: Draft MFR. | Henke, Amy, MVS | Renschler, Jason, NWO; Latka; | 0252 MFR so far (UNCLASSIFIED).pdf | |
| USACE_DAPL0005622 | USACE_DAPL0005622 | 1 | 404 | St. Louis - MVS | 2016.05.09 | Email from Michael Hayes to Henke re: Section 106 consultation. | Hayes, Michael, MVR | Henke, Amy, MVS | 0253 RE_ Section 106 Consultation. (UNCLASSIFIED).pdf | |
| USACE_DAPL0005623 | USACE_DAPL0005624 | 2 | 404 | St. Louis - MVS | 2016.05.09 | Email from Breckenridge to Henke, et. al. re: monitoring conditions. | Breckenridge, Jeff, NWO | Henke, Amy, MVS et. al. | 0254 RE_ Monitoring condition (UNCLASSIFIED).pdf | |
| USACE_DAPL0005625 | USACE_DAPL0005625 | 1 | 404 | St. Louis - MVS | 2016.05.06 | Email from Renschler to Henke, et. al. re: Current Tribal Consultation Administrative Record. | Renschler, Jason, NWO | Henke, Amy, MVS et. al. | 0255 RE_ MFR so far (UNCLASSIFIED).pdf | |
| USACE_DAPL0005626 | USACE_DAPL0005637 | 12 | 404 | St. Louis - MVS | Undated | Spreadsheet: DAPL Tribal Consultation Administrative Record. | n/a | n/a | 0255-01 DAPL Tribal Administrative Record 1-25-2016 I.pdf | |
| USACE_DAPL0005638 | USACE_DAPL0005640 | 3 | 404 | St. Louis - MVS | 2016.05.09 | Email from McClendon to Henke, McMullen, Hayworth re: Section 106 Compliance. | McClendon, Danny, MVS | McMullen, Keith, MVS; Hayworth, Roberta, MVS | 0256 FW_ [EXTERNAL] Dakota Access Pipeline.pdf | |
| USACE_DAPL0005641 | USACE_DAPL0005642 | 2 | 404 | St. Louis - MVS | 2016.05.09 | Email from McClendon to Henke, McMullen, Hayworth re: Most Recent ACHP Letter. | McClendon, Danny, MVS | McMullen, Keith, MVD; Hayworth, Roberta, MVS | 0257 FW_ [EXTERNAL] Dakota Access Pipeline1.pdf | |
| USACE_DAPL0005643 | USACE_DAPL0005646 | 4 | 404 | St. Louis - MVS | 2016.06.06 | Letter from Nelson to Henderson re: Section 106 Consultation. | Nelson, Reid | Henderson, John, NWO | 0257-01 Dakota Access Pipeline.con.06may16.pdf | |
| USACE_DAPL0005647 | USACE_DAPL0005648 | 2 | 404 | St. Louis - MVS | 2016.05.10 | Email from McClendon to Henke, McMullen, Hayworth and Asbed re: Request for Corps Comments on response to ACHP letter. | McClendon, Danny, MVS | Hayworth, Roberta, MVS; McMullen, Keith, MVS; Asbed, Jeffrey, MVS | 0258 FW_ Dakota Access Pipeline2.pdf | |
| USACE_DAPL0005649 | USACE_DAPL0005652 | 4 | 404 | St. Louis - MVS | 2016.05.06 | Letter from Nelson to Henderson re: Section 106 Consultation. | Nelson, Reid | Henderson, John, NWO | 0258-01 Dakota Access Pipeline.con.06may16.pdf | |
| USACE_DAPL0005653 | USACE_DAPL0005653 | 1 | 404 | St. Louis - MVS | 2016.05.10 | Email from McClendon to Henke, Hayworth, McMullen, Asbed re: Tribal Q&A Cover Letter, Tribal Questions Responses. | McClendon, Danny, MVS | Hayworth, Roberta, MVS; McMullen, Keith, MVS; Asbed, Jeffrey, MVS | 0259 FW_ DAPL- Tribal QA Letter with Responses.pdf | |
| USACE_DAPL0005654 | USACE_DAPL0005655 | 2 | 404 | St. Louis - MVS | Undated | Draft Cover Letter from Chieply to Tribal Chairman re: Tribal Q&A. | Chieply, Martha, NWO | n/a | 0259-01 Tribal QandA cover letter_05_09_2016.pdf | |
| USACE_DAPL0005656 | USACE_DAPL0005663 | 8 | 404 | St. Louis - MVS | Undated | Responses to Tribal Questions. | n/a | n/a | 0259-02 5-9-2016 Tribal Questions_Responses.pdf | |
| USACE_DAPL0005664 | USACE_DAPL0005665 | 2 | 404 | St. Louis - MVS | 2016.05.10 | Email from Renschler to Henke et. al. re: Monitoring conditions. | Renschler, Jason, NWO | Henke, Amy, MVS et. al. | 0260 FW_ Looking for monitoring conditions to use.pdf | |
| USACE_DAPL0005666 | USACE_DAPL0005666 | 1 | 404 | St. Louis - MVS | 2016.05.10 | Email from Renschler to Henke et. al. re: Archeological Monitoring for DAPL. | Renschler, Jason, NWO | Henke, Amy, MVS et. al. | 0261 Archeological Monitoring for DAPL..pdf | |
| USACE_DAPL0005667 | USACE_DAPL0005669 | 3 | 404 | St. Louis - MVS | 2016.05.10 | Email from Asbed to Henke re: Comments on Archeological Monitoring for DAPL. | Asbed, Jeffrey, MVS | Henke, Amy, MVS | 0262 RE_ Archeological Monitoring for DAPL. (UNCLASSIFIED).pdf | |
| USACE_DAPL0005670 | USACE_DAPL0005671 | 2 | 404 | St. Louis - MVS | 2016.05.10 | Email from Hunter to Henke re: Monitoring notification. | Hunter, Andrea | Henke, Amy, MVS | 0263 [EXTERNAL] RE_ Monitoring notification (UNCLASSIFIED).pdf | |
| USACE_DAPL0005672 | USACE_DAPL0005672 | 1 | 404 | St. Louis - MVS | 2016.05.10 | Email from Hayworth to Henke re: Site Numbers. | Hayworth, Roberta, MVS | Henke, Amy, MVS | 0264 site numbers.pdf | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0005673 | USACE_DAPL0005674 | 2 | 404 | St. Louis - MVS | 2016.05.10 | Email from McClendon to Henke, Hayworth re: ACHP 6May2016 Response. | McClendon, Danny, MVS | Henke, Amy, MVS; Hayworth, Roberta, MVD | 0265 FW_ Dakota Access Pipeline3.pdf |
| USACE_DAPL0005675 | USACE_DAPL0005676 | 2 | 404 | St. Louis - MVS | Undated | Draft letter from Henderson to Nelson re: ACHP Coordination and Section 106 Consultations. | Henderson, Colonel John, NWO | Nelson, Reid | 0265-01 ACHP_6May2016_response_10May2 pm .pdf |
| USACE_DAPL0005677 | USACE_DAPL0005678 | 2 | 404 | St. Louis - MVS | 2016.05.10 | Email from Olday to Michael Hayes, Henke, and Vollman re: Section 106 consultation. | Olday, Nathan | Vollman, Brant, MVR; Hayes, Michael, MVR | 0266 [EXTERNAL] RE_ Section 106 Consultation. (UNCLASSIFIED).pdf |
| USACE_DAPL0005679 | USACE_DAPL0005680 | 2 | 404 | St. Louis - MVS | Undated | Spreadsheet: Section 106 Consultation Dates and Content. | n/a | n/a | 0266-01 106 Consultations.pdf |
| USACE_DAPL0005681 | USACE_DAPL0005681 | 1 | 404 | St. Louis - MVS | 2016.06.11 | Email from Henke to Olday re: PCN SL01 | Henke, Amy, MVS | Olday, Nathan | 0267 PCN SL01 (UNCLASSIFIED).pdf |
| USACE_DAPL0005682 | USACE_DAPL0005682 | 1 | 404 | St. Louis - MVS | 2016.05.12 | Email from Allen to McClendon, Henke, and Asbed re: Precision Pipeline letter. | Allen, Teri, MVS | MVS; Henke, Amy, MVS; Asbed, Jeffrey, MVS | 0268 FW_ Letter from Precision Pipeline.pdf |
| USACE_DAPL0005683 | USACE_DAPL0005684 | 2 | 404 | St. Louis - MVS | 2016.05.02 | Letter from Rooney (Precision Pipeline) to Governors Rauner (IL), Branstad (IA), Daugaard (SD), and Dalrymple (ND) re: Support of DAPL pipeline. | Rooney, Steven | Branstad, Terry (IA); Daugaard, Dennis (SD); Dalrymple, Jack (ND) | 0268-01 Precision Pipeline .pdf |
| USACE_DAPL0005685 | USACE_DAPL0005686 | 2 | 404 | St. Louis - MVS | 2016.05.12 | Email from Michael Hayes to Henke re: Section 106 consultation. | Hayes, Michael, MVR | Henke, Amy, MVD | 0269 FW_ Section 106 Consultation. (UNCLASSIFIED).pdf |
| USACE_DAPL0005687 | USACE_DAPL0005688 | 2 | 404 | St. Louis - MVS | Undated | Spreadsheet: Section 106 Consultation Dates and Content. | n/a | n/a | 0269-01 106 Consultations.pdf |
| USACE_DAPL0005689 | USACE_DAPL0005689 | 1 | 404 | St. Louis - MVS | 2016.05.16 | Email from Hayworth to Foster re: DAPL Maps for St. Louis District. | Hayworth, Roberta, MVS | Foster, Lance | 0271 FW_ Maps (UNCLASSIFIED).pdf |
| USACE_DAPL0005690 | USACE_DAPL0005690 | 1 | 404 | St. Louis - MVS | Undated | Aerial Map of Bond and Fayette Counties, IL | n/a | n/a | 0271-01 Bond and Fayette.pdf |
| USACE_DAPL0005691 | USACE_DAPL0005691 | 1 | 404 | St. Louis - MVS | Undated | Aerial Map of Brown County, IL | n/a | n/a | 0271-02 BrownCo.pdf |
| USACE_DAPL0005692 | USACE_DAPL0005692 | 1 | 404 | St. Louis - MVS | Undated | Aerial Map of Central Macoupin County, IL | n/a | n/a | 0271-03 Central Macoupin.pdf |
| USACE_DAPL0005693 | USACE_DAPL0005693 | 1 | 404 | St. Louis - MVS | Undated | Aerial Map of DAPL | n/a | n/a | 0271-04 DAPLoverview.pdf |
| USACE_DAPL0005694 | USACE_DAPL0005694 | 1 | 404 | St. Louis - MVS | Undated | Aerial Map of East Mccoupin County, IL | n/a | n/a | 0271-05 East Macoupin.pdf |
| USACE_DAPL0005695 | USACE_DAPL0005695 | 1 | 404 | St. Louis - MVS | Undated | Aerial Map of Fayette and Marion Counties, IL | n/a | n/a | 0271-06 Fayette and Marion.pdf |
| USACE_DAPL0005696 | USACE_DAPL0005696 | 1 | 404 | St. Louis - MVS | Undated | Aerial Map of Montgomery County, IL | n/a | n/a | 0271-07 Montgomery.pdf |
| USACE_DAPL0005697 | USACE_DAPL0005697 | 1 | 404 | St. Louis - MVS | Undated | Aerial Map of Morgan County, IL | n/a | n/a | 0271-08 Morgan.pdf |
| USACE_DAPL0005698 | USACE_DAPL0005698 | 1 | 404 | St. Louis - MVS | Undated | Aerial Map of NW Macoupin County, IL | n/a | n/a | 0271-09 NW Macoupin.pdf |
| USACE_DAPL0005699 | USACE_DAPL0005699 | 1 | 404 | St. Louis - MVS | Undated | Aerial Map of Pike and Scott Counties, IL | n/a | n/a | 0271-10 Scott co.pdf |
| USACE_DAPL0005700 | USACE_DAPL0005700 | 1 | 404 | St. Louis - MVS | Undated | Map of Corps Districts in the State of Illinois. | n/a | n/a | 0271-11 Full page photo.pdf |
| USACE_DAPL0005701 | USACE_DAPL0005703 | 3 | 404 | St. Louis - MVS | 2016.05.18 | Email from Hayworth to Henke re: Winnebago Tribe opposition to DAPL. | Hayworth, Roberta, MVS | Henke, Amy, MVS | 0272 FW_ [EXTERNAL] RE_ St. Louis District information on SL01.pdf |
| USACE_DAPL0005704 | USACE_DAPL0005704 | 1 | 404 | St. Louis - MVS | 2016.05.19 | Email from Renschler to Henke re: Renschler comments on May 12th Decision Document. | Renschler, Jason, NWO | Henke, Amy, MVS | 0273 RE_ MFR (UNCLASSIFIED).pdf |
| USACE_DAPL0005705 | USACE_DAPL0005711 | 7 | 404 | St. Louis - MVS | Undated | Draft Memorandum For Record re: DAPL NWP/Regional General Permit Verification. | CEMVS-OD-F | Memo For Record | 0273-01 JR comments - May 12 Decision Document.pdf |
| USACE_DAPL0005712 | USACE_DAPL0005713 | 2 | 404 | St. Louis - MVS | 2016.05.19 | Email from Henke to Renschler re: MFR Section 106 and Section 7 consultation. | Henke, Amy, MVS | Renschler, Jason, NWO | 0274 RE_ MFR (UNCLASSIFIED)1.pdf |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0005714 | USACE_DAPL0005715 | 2 | 404 | St. Louis - MVS | 2016.05.19 | Email from McClendon to Henke, McMullen, Rodriguez et. al. re: ACHP Consultation Letter. | McClendon, Danny, MVS | McClendon, Danny, MVS; McMullen, Keith, MVS | 0275 FW_ [EXTERNAL] Dakota Access Pipeline Project.pdf | |
| USACE_DAPL0005716 | USACE_DAPL0005720 | 5 | 404 | St. Louis - MVS | 2016.05.19 | Letter from Nelson (ACHP) to Bostick re: premature effects findings. | Nelson, Reid | Bostick, Thomas, HQ USACE | 0275-01 nd-sd-ia-il.coe.dakota access.con04.19may16.pdf | |
| USACE_DAPL0005721 | USACE_DAPL0005722 | 2 | 404 | St. Louis - MVS | 2016.05.20 | Email from Latka to Henke, et. al. re: ESA Timeline. | Latka, Rebecca, NWO | Henke, Amy, MVS et. al. | 0276 RE_ ESA timeline.docx (UNCLASSIFIED).pdf | |
| USACE_DAPL0005723 | USACE_DAPL0005727 | 5 | 404 | St. Louis - MVS | Undated | ESA Timeline | n/a | n/a | 0276-01 ESA timeline.pdf | |
| USACE_DAPL0005728 | USACE_DAPL0005728 | 1 | 404 | St. Louis - MVS | 2016.05.20 | Email from Henke to McClendon re: ACHP clock reset. | Henke, Amy, MVS | McClendon, Danny, MVS | 0277 DAPL ACHP (UNCLASSIFIED).pdf | |
| USACE_DAPL0005729 | USACE_DAPL0005729 | 1 | 404 | St. Louis - MVS | 2016.05.20 | Email from Chieply to Henke and Lenz re: Manoud is aware that any work DAPL does in WOUS at thier own risk. | Chieply, Martha, NWO | Henke, Amy, MVS; Lenz, Gary, MVR | 0278 RE_ Let me know how it goes with Joey and Bob (UNCLASSIFIED).pdf | |
| USACE_DAPL0005730 | USACE_DAPL0005731 | 2 | 404 | St. Louis - MVS | 2016.05.20 | Email from Henke to Chieply and Lenz re: Change in alignment of 18 and 19. | Henke, Amy, MVS | Chieply, Marth, NWO; Lenz, Gary, MVR | 0279 RE_ [EXTERNAL] DAPL Project Question (UNCLASSIFIED).pdf | |
| USACE_DAPL0005732 | USACE_DAPL0005732 | 1 | 404 | St. Louis - MVS | 2016.05.20 | Email from Hoener to Henke, Wilkins and Taylor re: DAPL consent to cross flowage easement land at Lake Carlyle. | Hoerner, Melissa MVS | Henke, Amy, MVS; Wilkins, Robert, MVS; Taylor, Jackie, MVS | 0280 FW_ DAPL consent to cross gov't easement - Carlyle Lake, Illinois.pdf | |
| USACE_DAPL0005733 | USACE_DAPL0005739 | 7 | 404 | St. Louis - MVS | Undated | Consent to Cross U.S. Government Easement at Carlyle Lake, Fayette County, IL | n/a | n/a | 0280-01 DAPL consent.pdf | |
| USACE_DAPL0005740 | USACE_DAPL0005740 | 1 | 404 | St. Louis - MVS | 2016.05.23 | Email from McClendon to Michell re: Letter to General Bostick. | McClendon, Danny, MVS | Mitchell, Anthony MVS | 0281 FW_ Dakota Access Pipeline Project (UNCLASSIFIED).pdf | |
| USACE_DAPL0005741 | USACE_DAPL0005743 | 3 | 404 | St. Louis - MVS | 2016.05.23 | Letter from Childers to Bostick re: Upper Sioux request for historic properties identification and EIS; DAPL Determination Letter. | Childers, Sara | Bostick, Thomas, HQ USACE | 0281-01 Lieut Generl Bostick Letter May 23 2016.pdf | |
| USACE_DAPL0005744 | USACE_DAPL0005744 | 1 | 404 | St. Louis - MVS | 2016.05.24 | Email from Henke to Michael Hayes re: EPA comments on Draft EA; DOI request for EIS. | Henke, Amy, MVS | Hayes, Michael, MVR | 0282 (UNCLASSIFIED).pdf | |
| USACE_DAPL0005745 | USACE_DAPL0005749 | 5 | 404 | St. Louis - MVS | 2016.03.11 | Letter from Strobel, EPA Region 8, to Cossette re: EPA Request for 2nd Draft EA and Public Comment period. | Strobel, Philip | Cossette, Brent, NWO | 0282-01 Dakota-Access-2nd-DEA-cmts-3-11-16.pdf | |
| USACE_DAPL0005750 | USACE_DAPL0005751 | 2 | 404 | St. Louis - MVS | 2016.03.29 | Letter from Roberts, DOI, to Cossette re: request for EIS. | Roberts, Lawrence | Cossette, Brent, NWO | 0282-02 DOI-Signed-Standing-Rock-Corps-Letter.pdf | |
| USACE_DAPL0005752 | USACE_DAPL0005754 | 3 | 404 | St. Louis - MVS | 2016.05.24 | Emaili from McClendon to Henke, Asbed et. al. re: Request for comments on ACHP letter. | McClendon, Danny, MVS | Henke, Amy, MVS; Asbed, Jeffrey, MVS et. al. | Project-ACHP Letter Response_ SUSPENSE, 0800, Thursday 19 May.pdf | |
| USACE_DAPL0005755 | USACE_DAPL0005759 | 5 | 404 | St. Louis - MVS | 2016.05.19 | Letter from Nelson to Bostick re: premature effects findings. | Nelson, Reid | Bostick, Thomas, HQ USACE | 0283-01 nd-sd-ia-il coe dakota access con04 19may16.pdf | |
| USACE_DAPL0005760 | USACE_DAPL0005761 | 2 | 404 | St. Louis - MVS | Undated | Draft letter to Reid Nelson, Director Office of Federal Agency Programs, ACHP re: Section 106 consultation. | n/a | Nelson, Reid | 0283-02 Corps_Response_19May2016_ACHP_Chieply_22May.pdf | |
| USACE_DAPL0005762 | USACE_DAPL0005765 | 4 | 404 | St. Louis - MVS | Undated | Draft and Comments re: Responses to ACHP's Opinions Regarding Omaha District 4-22-16 and 5-13-16 Affect Determinations and Responses to ACHP's General Comments for the DAPL Project. | n/a | n/a | 0283-03 Attachment_Corps_Response_ 19May2016ACHPLTR_C.pdf | |
| USACE_DAPL0005766 | USACE_DAPL0005769 | 4 | 404 | St. Louis - MVS | 2016.05.24 | Email from Asbed to McClendon, Henke et. al. with OC comments to ACHP Letter. | Asbed, Jeffrey, MVS | McClendon, Danny, MVS; Henke, Amy, MVS et. al. | Project-ACHP Letter Response_ SUSPENSE, 0800, Thursday 19 May (UNCLASSIFIED).pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0005770 | USACE_DAPL0005770 | 1 | 404 | St. Louis - MVS | 2016.05.24 | Email from Henke to McQueary re: MVS Updates re: Section 106, ESA, PCN 18, 19, 33. PCNs 12 and 78 are 408 actions. | Henke, Amy, MVS | McQueary, Patricia, NWO | 0285 DAPL209PCN's 8_31_15Formatted (002).xlsx (UNCLASSIFIED) |
| USACE_DAPL0005771 | USACE_DAPL0005779 | 9 | 404 | St. Louis - MVS | Undated | Spreadsheet: PCN Areas indicating WOUS; ESA and 106 status and 408 application. | n/a | n/a | 0285-01 DAPL209PCN's 8_31_15Formatted (002).xlsx |
| USACE_DAPL0005780 | USACE_DAPL0005780 | 1 | 404 | St. Louis - MVS | 2016.05.25 | Email from Henke to Lundh re: General Condition No. 19. | Henke, Amy, MVS | Lundh, Kristen | 0286 Tree Clearing Condition (UNCLASSIFIED).pdf |
| USACE_DAPL0005781 | USACE_DAPL0005782 | 2 | 404 | St. Louis - MVS | 2016.05.26 | Email from Lundh to Henke re: General Condition No. 19. | Lundh, Kristen | Henke, Amy, MVD | 0287 [EXTERNAL] Re_ Tree Clearing Condition (UNCLASSIFIED).pdf |
| USACE_DAPL0005783 | USACE_DAPL0005784 | 2 | 404 | St. Louis - MVS | 2016.05.27 | Email from Henke to Michael Hayes re: Questions about average spacing b/t crossings; Longest and shortest distance; Authorized fill. | Henke, Amy, MVS | Hayes, Michael, MVR | 0288 RE_ Silly Question (UNCLASSIFIED).pdf |
| USACE_DAPL0005785 | USACE_DAPL0005785 | 1 | 404 | St. Louis - MVS | 2016.05.31 | Email from Latka to Cossette, Gesl, et. al. re: Revised DAPL Draft Biological Opinion. | Latka, Rebecca, NWO | Cossette, Brent, NWO; Gesl, David, NWD et. al. | 0289 FW_ [EXTERNAL] REVISED DAPL draft BO.pdf |
| USACE_DAPL0005786 | USACE_DAPL0005870 | 85 | 404 | St. Louis - MVS | 2016.05.03 | Biological Opinion - Effects of the Dakota Skipper from DAPL. | n/a | n/a | 0289-01 DAPL draft BO pm 5.30.16 no edits.pdf |
| USACE_DAPL0005871 | USACE_DAPL0005875 | 5 | 404 | St. Louis - MVS | 2016.06.01 | Email from McClendon to Henke, McMullen, et. al. re: ACHP Letter Response Edits. | McClendon, Danny, MVS | Henke, Amy, MVS; McMullen, Keith, MVS et. al. | Project-ACHP Letter Response_ SUSPENSE, 0800, Thursday 19 May (UNCLASSIFIED).pdf |
| USACE_DAPL0005876 | USACE_DAPL0005880 | 5 | 404 | St. Louis - MVS | Undated | Draft ACHP letter response with Corps edits. | n/a | Nelson, Reid | Corps_Response_19May2016_ACHP _Chieply_22May Chris and Steve and 408 edits.pdf |
| USACE_DAPL0005881 | USACE_DAPL0005882 | 2 | 404 | St. Louis - MVS | 2016.06.01 | Email from McClendon to Henke et. al. re: Letter to Lieut General Semonite re: Semonite letter. | McClendon, Danny, MVS | Henke, Amy, MVS et. al. | 0291 FW_ Letter to Lieut General Semonite.pdf |
| USACE_DAPL0005883 | USACE_DAPL0005885 | 3 | 404 | St. Louis - MVS | 2016.06.01 | Letter from Childers to Semonite re: Section 106 consultation. | Childers, Sara | Semonite, Todd, HQ | 0291-01 Lieut General Semonite June 1st, 2016.pdf |
| USACE_DAPL0005886 | USACE_DAPL0005886 | 1 | 404 | St. Louis - MVS | 2016.06.02 | Email from McClendon to Henke, Hayworth et. al. re: Draft ACHP Response. | McClendon, Danny, MVS | Henke, Amy, MVD; Hayworth, Roberta, MVS et. al. | 0292 FW_ Dakota Access Pipeline Project-DRAFT ACHP Letter Response.pdf |
| USACE_DAPL0005887 | USACE_DAPL0005892 | 6 | 404 | St. Louis - MVS | Undated | Draft letter from Jo-Ellen Darcy to Nelson re: ACHP letter of 5-19-16. | Darcy, Jo-Ellen, ASA-CW | Nelson, Reid | 0292-01 DRAFT_ACHPresponse_ASACW2June 2016.pdf |
| USACE_DAPL0005893 | USACE_DAPL0005894 | 2 | 404 | St. Louis - MVS | 2016.06.02 | Email from McClendon to Henke et. al. re: Official Letter from ACHP to ASA(CW). | McClendon, Danny, MVS | Henke, Amy, MVS et. al. | 0293 FW_ [Non-DoD Source] Dakota Access Pipeline Project.pdf |
| USACE_DAPL0005895 | USACE_DAPL0005896 | 2 | 404 | St. Louis - MVS | 2016.06.02 | Letter from Fowler to Darcy: Section 106 conclusions. | Fowler, John | Darcy, Jo-Ellen, ASA(CW) | 0293-01 nd-sd-ia-il coe-r dakota access pipeline-sec d.pdf |
| USACE_DAPL0005897 | USACE_DAPL0005901 | 5 | 404 | St. Louis - MVS | 2016.05.19 | Letter from Nelson to Bostick re: 106 Effects Determination. | Nelson, Reid | Bostick, Thomas, HQ USACE | 0293-02 nd-sd-ia-il coe dakota access con04 19may16.pdf |
| USACE_DAPL0005902 | USACE_DAPL0005902 | 1 | 404 | St. Louis - MVS | 2016.06.03 | Email from Henke to McClendon re: DAPL Summary Spreadsheet of Regulatory Crossings. | Henke, Amy, MVS | McClendon, Danny, MVS. | 0294 DAPL Summary Spreadsheet of Regulatory Crossings (UNCLASSIFIED).pdf |
| USACE_DAPL0005903 | USACE_DAPL0005903 | 1 | 404 | St. Louis - MVS | Undated | Spreadsheet: DAPL Regulatory Crossings. | n/a | n/a | 0294-01 Section 106 Status of DAPL Crossings 26 May 1.pdf |
| USACE_DAPL0005904 | USACE_DAPL0005905 | 2 | 404 | St. Louis - MVS | 2016.06.07 | Emaili from Olday to Michael Hayes reL Summary Spreadsheet of Regulatory Crossings. | Olday, Nathan | Hayes, Michael, MVR | 0295 [EXTERNAL] RE_ DAPL Summary Spreadsheet of Regulatory Crossings.pdf |
| USACE_DAPL0005906 | USACE_DAPL0005908 | 3 | 404 | St. Louis - MVS | Undated | Spreadsheet: Summary Spreadsheet of Regulatory Crossings in Rock Island and St. Louis Districts. | n/a | n/a | 0295-01 Section 106 Status of DAPL Crossings _7 June 1.pdf |
| USACE_DAPL0005909 | USACE_DAPL0005909 | 1 | 404 | St. Louis - MVS | 2016.06.08 | Email from McClendon to Klein re: Summary Spreadsheet of Regulatory Crossings. | McClendon, Danny, MVS | Klein, Amy, HQ | 0296 FW_ DAPL Summary Spreadsheet of Regulatory Crossings (UNCLASSIFIED).pdf |
| USACE_DAPL0005910 | USACE_DAPL0005910 | 1 | 404 | St. Louis - MVS | Undated | Spreadsheet: MVS Summary of Regulatory Crossings. | n/a | n/a | 0296-01 Section 106 Status of DAPL Crossings 26 May 1.pdf |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0005911 | USACE_DAPL0005911 | 1 | 404 | St. Louis - MVS | 2016.06.08 | Email from Hoener to Howard re: signed consent to cross gov't flowage easement, Carlyle Lake. | Hoerner, Melissa MVS | Howard, Monica | 0297 RE_ DAPL consent to cross gov't easement - Carlyle Lake, Illinois.pdf | |
| USACE_DAPL0005912 | USACE_DAPL0005919 | 8 | 404 | St. Louis - MVS | 2016.05.12 | Letter from Mahmoud to Hoehner re: Signed Consent No. DACW43-3-16-28. | Mamoud, Joey | Hoerhner, Melissa, MVS | 0297-01 dapl consent signed.pdf | |
| USACE_DAPL0005920 | USACE_DAPL0005921 | 2 | 404 | St. Louis - MVS | 2016.06.08 | Email from Henke to Renschler et. al. re: Appendix C, Special Conditions. | Henke, Amy, MVS | Renschler, Jason, NWO et. al. | 0298 RE_ MFR (UNCLASSIFIED)2.pdf | |
| USACE_DAPL0005922 | USACE_DAPL0005928 | 7 | 404 | St. Louis - MVS | Undated | Appendix C "Special Conditions" | n/a | n/a | 0298-01 Conditions.pdf | |
| USACE_DAPL0005929 | USACE_DAPL0005929 | 1 | 404 | St. Louis - MVS | 2016.06.10 | Email from Michael Hayes to Klein re: Section 106 Status of DAPL Crossings 6-7-16 | Hayes, Michael, MVR | Klein, Amy, HQ | 0299 Mail.pdf | |
| USACE_DAPL0005930 | USACE_DAPL0005932 | 3 | 404 | St. Louis - MVS | 2016.06.07 | Spreadsheet: Summary Spreadsheet of Regulatory Crossings in Rock Island and St. Louis Districts. | n/a | n/a | 0299-01 Section 106 Status of DAPL Crossings_7 June 1.pdf | |
| USACE_DAPL0005933 | USACE_DAPL0005934 | 2 | 404 | St. Louis - MVS | 2016.06.13 | Email from Chieply to Jenkins, Ames, et. al. re: Darcy ACHP Response Letter. | Chieply, Martha, NWO | Jenkins, Paul, MWS; Ames, Joel, NWO et. al. | 0300 FW_ Darcy ACHP Response Letter.pdf | |
| USACE_DAPL0005935 | USACE_DAPL0005938 | 4 | 404 | St. Louis - MVS | 2016.06.02 | ACHP Letter Response from Darcy to Fowler re: 106 Consultation; No Historic Properties Affected Determinations. | Darcy, Jo-Ellen, ASA-CW | Fowler, John | 0300-01 160602 ACHP to Response V2 FINAL NWD Clean.docx.pdf | |
| USACE_DAPL0005939 | USACE_DAPL0005943 | 5 | 404 | St. Louis - MVS | 2016.06.13 | Email from Chieply to Breckenridge and Jenkins re: Edits to Darcy Response to ACHP Letter. | Chieply, Martha, NWO | Breckenridge, Jeff, NWO; Jenkins, Paul, NWS | 0301 FW_ Corps_response_ASA_2June2016AC HP_3June2016version (nwd).docx (UNCLASSIFIED).pdf | |
| USACE_DAPL0005944 | USACE_DAPL0005947 | 4 | 404 | St. Louis - MVS | 2016.06.02 | Letter from Darcy to Fowler re: ACHP - Grow non-substantive edits. | Darcy, Jo-Ellen, ASA-CW | Fowler, John | 0301-01 160602 ACHP to Darcy Response V2 FINAL NWD Cl.pdf | |
| USACE_DAPL0005948 | USACE_DAPL0005949 | 2 | 404 | St. Louis - MVS | 2016.06.20 | Email from McClendon to Henke, McMullen, et. al. re: Darcy Response to ACHP Letter. | McClendon, Danny, MVS | Henke, Amy, MVS; McMullen, Keith, MVS et. al. | 0302 FW_ Fowler_DAPL Letter - Questions - S_ ASAP.pdf | |
| USACE_DAPL0005950 | USACE_DAPL0005954 | 5 | 404 | St. Louis - MVS | Undated | Enclosure: ASA(CW) Consideration of ACHP Comments | n/a | n/a | 0302-01 ACHP to Darcy Response__V6_20June2016.pdf | |
| USACE_DAPL0005955 | USACE_DAPL0005955 | 1 | 404 | St. Louis - MVS | 2016.06.21 | Email from Renschler to Henke, Michael Hayes et. al. re: Master PCN Table. | Renschler, Jason, NWO | Henke, Amy, MVS; Hayes, Michael, NWO et. al. | 0303 FW_ DAPL PCN's.pdf | |
| USACE_DAPL0005956 | USACE_DAPL0005967 | 12 | 404 | St. Louis - MVS | Undated | Spreadsheet: PCN Crossing Table - Wetlands and Waterbodies Affected by the DAPL in Iowa. | n/a | n/a | 0303-01 MASTER PCN Table_Current.pdf | |
| USACE_DAPL0005968 | USACE_DAPL0005969 | 2 | 404 | St. Louis - MVS | 2016.06.22 | Email from McClendon to Klein and Morningstar re: Section 106 status of DAPL Crossings Consolidated 6-19-16. | McClendon, Danny, MVS | Klein, Amy, HQ; Morningstar, Desiree, HQ | 0304 RE_ URGENT Please Review - Updated Spreadsheet (UNCLASSIFIED).pdf | |
| USACE_DAPL0005970 | USACE_DAPL0005974 | 5 | 404 | St. Louis - MVS | 2016.06.19 | Spreadsheet: Status of Crossings in St. Louis, Rock Island, and Omaha Districts. | n/a | n/a | 0304-01 Section 106 Status of DAPL Crossings Consolidated 19 June 16 NWO Verified.pdf | |
| USACE_DAPL0005975 | USACE_DAPL0005975 | 1 | 404 | St. Louis - MVS | 2016.06.22 | Email from McClendon to Hanson re: MVS edits to Darcy Response to ACHP letter. | McClendon, Danny, MVS | Hanson, Mark, MWW | 0305 MVS Edits to ACHP Letter.pdf | |
| USACE_DAPL0005976 | USACE_DAPL0005980 | 5 | 404 | St. Louis - MVS | 2016.06.22 | Enclosure: ASA(CW) Consideration of ACHP Comments - MVS Edits. | n/a | n/a | 0305-01 ACHP to Darcy Response__V9-22 June | |
| USACE_DAPL0005981 | USACE_DAPL0005981 | 1 | 404 | St. Louis - MVS | 2016.06.28 | Email from Chieply to Henke et. al. re: Corps responses to ACHP, staffing summary, mailing list. | Chieply, Martha, NWO | Henke, Amy, MVS et. al. | 0306 RE_ letter.pdf | |
| USACE_DAPL0005982 | USACE_DAPL0005984 | 3 | 404 | St. Louis - MVS | 2016.05.13 | Letter from Henderson to Nelson re: ACHP, Section 106. | Henderson, Colonel John, NWO | Nelson, Reid | 0306-01 Corps_Response_13May2016.pdf | |
| USACE_DAPL0005985 | USACE_DAPL0005988 | 4 | 404 | St. Louis - MVS | 2016.05.06 | Letter from Nelson to Henderson re: Section 106 Consultation. | Nelson, Reid | Henderson, John, NWO | 0306-02 Dakota Access Pipeline con 06may16.pdf | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0005989 | USACE_DAPL0005990 | 2 | 404 | St. Louis - MVS | 2016.05.06 | Letter from Henderson to Nelson re: ACHP, Section 106. | Henderson, Colonel John, NWO | Nelson, Reid | 0306-03 ACHP_6May2016_response.pdf | |
| USACE_DAPL0005991 | USACE_DAPL0005991 | 1 | 404 | St. Louis - MVS | 2016.05.12 | Staff Summary ACHP Response Letter for Tribal Consultation on DAPL. | n/a | n/a | 0306-04 DAPL ReadAhead.pdf | |
| USACE_DAPL0005992 | USACE_DAPL0005994 | 3 | 404 | St. Louis - MVS | Undated | Tribal Mailing List. | n/a | n/a | 0306-05 mailing list FULL.pdf | |
| USACE_DAPL0005995 | USACE_DAPL0005996 | 2 | 404 | St. Louis - MVS | 2016.05.13 | Nested email from Chieply to Henderson, Nelson, et. al. re: Corps Response to 5-6-16 ACHP Letter. | Chieply, Martha, NWO | Henderson, John, NWO; Nelson, Reid et. al. | 0306-06 RE_ Dakota Access Pipeline_13May2016_emailcopy.pdf | |
| USACE_DAPL0005997 | USACE_DAPL0006000 | 4 | 404 | St. Louis - MVS | 2016.05.06 | Sign Letter from Nelson to Henderson re: ACHP, Section 106 Consultation. | Nelson, Reid | Henderson, John, NWO | 0306-06-01 Dakota Access Pipeline.con.06may16.pdf | |
| USACE_DAPL0006001 | USACE_DAPL0006003 | 3 | 404 | St. Louis - MVS | 2016.06.13 | Signed Letter from Henderson to Nelson re: ACHP, Section 106 Consultation. | Henderson, Colonel John, NWO | Nelson, Reid | 0306-06-02 Corps_Response_13May2016.pdf | |
| USACE_DAPL0006004 | USACE_DAPL0006004 | 1 | 404 | St. Louis - MVS | 2016.06.29 | Email from Renschler to Henke et al. re: DAPL Non-PCNs. | Renschler, Jason, NWO | Henke, Amy, MVS, et. al. | 0307 FW_ DAPL Non-PCNs.pdf | |
| USACE_DAPL0006005 | USACE_DAPL0006008 | 4 | 404 | St. Louis - MVS | 2016.06.17 | Spreadsheet: Non-PCNs for Iowa. | n/a | n/a | 0307-02 IA DAPL NonPCN Jurisdictional Wetlands | |
| USACE_DAPL0006009 | USACE_DAPL0006014 | 6 | 404 | St. Louis - MVS | 2016.06.17 | Spreadsheet: Non-PCNs for North Dakota. | n/a | n/a | 0307-03 ND Non-PCNs Jurisdictional Wetlands and Waterbodies | |
| USACE_DAPL0006015 | USACE_DAPL0006017 | 3 | 404 | St. Louis - MVS | 2016.06.16 | Spreadsheet: Non-PCNs for South Dakota. | n/a | n/a | 0307-04 SD DAPL NonPCN Jurisdictional Wetlands Waterbodies | |
| USACE_DAPL0006018 | USACE_DAPL0006018 | 1 | 404 | St. Louis - MVS | 2016.07.05 | Email from McClendon to Henke re: RI-SL PCN Table 23; Effects Determinations. | McClendon, Danny, MVS | Henke, Amy, MVS | 0308 FW_ Reply Requested - Today's ASA (CW) 106 Briefing (UNCLASSIFIED).pdf | |
| USACE_DAPL0006019 | USACE_DAPL0006021 | 3 | 404 | St. Louis - MVS | 2016.03.23 | Spreadsheet: Rock Island and St. Louis PCN Table. | n/a | n/a | 0308-01 RI-SL PCN table 23 March 2016.pdf | |
| USACE_DAPL0006022 | USACE_DAPL0006022 | 1 | 404 | St. Louis - MVS | 2016.07.06 | Email from Jenkins to Breckenridge, Naylor, et al re: Monitoring Plan Language. | Jenkins, Paul (Chris), NWS | Breckenridge, Jeff, NWO; Naylor, Steven, NWO et. al. | 0309 Monitoring plan language.pdf | |
| USACE_DAPL0006023 | USACE_DAPL0006023 | 1 | 404 | St. Louis - MVS | 2016.07.06 | Email from Henke to Chieply re: Tribal Monitoring. | Henke, Amy, MVS | Chieply, Martha, NWO | 0310 RE_ tribal monitoring DAPL way forward (UNCLASSIFIED).pdf | |
| USACE_DAPL0006024 | USACE_DAPL0006025 | 2 | 404 | St. Louis - MVS | 2016.07.06 | Email from Koenig to Henke and Hayworth re: Monitoring Plan Examples. | Koenig, Chris, MVS | Henke, Amy, MVS; Hayworth, Roberta, MVS | 0311 RE_ DAPL Monitoring plan examples (UNCLASSIFIED).pdf | |
| USACE_DAPL0006026 | USACE_DAPL0006040 | 15 | 404 | St. Louis - MVS | 2016-06-X | Marked-Up Example of Plan for Unanticipated Discovery of Cultural Resources and/or Human Remains During Construction. | n/a | n/a | 0311-01 NGP UDP_Draft 7_05.pdf | |
| USACE_DAPL0006041 | USACE_DAPL0006043 | 3 | 404 | St. Louis - MVS | Undated | Marked-Up Osage Nation Tribal Monitoring Plan submitted to the St. Louis District. | n/a | n/a | 0311-02 Appendix A Osage Nation_Tribal Monitoring Plan.pdf | |
| USACE_DAPL0006044 | USACE_DAPL0006044 | 1 | 404 | St. Louis - MVS | 2016.07.06 | Email from Jenkins to Henke et. al. re: Examples of Monitoring Plan from Bear Creek Plan. | Jenkins, Paul (Chris), NWS | Henke, Amy, MVS et. al. | 0312 Monitoring Plan from Bear Creek Plan.docx.pdf | |
| USACE_DAPL0006045 | USACE_DAPL0006047 | 3 | 404 | St. Louis - MVS | 2009.06.16 | Example Monitoring Plan (State of Washington Parks and Recreation Commission). | n/a | n/a | 0312-01 2009-6-16 Archeologist Monitoring Plan.pdf | |
| USACE_DAPL0006048 | USACE_DAPL0006049 | 2 | 404 | St. Louis - MVS | Undated | Example Tribal Monitoring Plan from Bear Creek Plan. | n/a | n/a | 0312-02 Example Monitoring Plan from Bear Creek Plan.pdf | |
| USACE_DAPL0006050 | USACE_DAPL0006051 | 2 | 404 | St. Louis - MVS | 2016.07.07 | Email from McClendon to Henke and Asbed re: Tribal Monitoring. | McClendon, Danny, MVS | Henke, Amy, MVS; Asbed, Jeffrey, MVS | 0313 FW_ DAPL.pdf | |
| USACE_DAPL0006052 | USACE_DAPL0006053 | 2 | 404 | St. Louis - MVS | 2016.07.08 | Email from McClendon to Henke and Asbed re: Guidance on the Use of 408 EA. | McClendon, Danny, MVS | Henke, Amy, MVS; Asbed, Jeffrey, MVS | 0314 FW_ Use of 408 EA as our MFR for our 408_404_10 verifications.pdf | |
| USACE_DAPL0006054 | USACE_DAPL0006055 | 2 | 404 | St. Louis - MVS | 2016.07.12 | Email from McClendon to Henke, Hayworth, Koenig re: Conference Call on the DAPL-Corps Response to June 30th SRST Letter. | McClendon, Danny, MVS | Henke, Amy, MVD; Hayworth, Roberta, MVS; Koenig, Chris, MVS | 0315 FW_ DAPL-Corps response to SRST June 30th Letter (UNCLASSIFIED).pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0006056 | USACE_DAPL0006058 | 3 | 404 | St. Louis - MVS | 2016.05.23 | Letter from Childers to Bostick re: Upper Sioux request for historic properties identification and EIS; DAPL Determination Letter. | Childers, Sara | Bostick, Thomas, HQ USACE | 0315-01 THPO Upper Sioux Community to LTG Bostick May .pdf |
| USACE_DAPL0006059 | USACE_DAPL0006061 | 3 | 404 | St. Louis - MVS | 2016.06.01 | Letter from Childers to Semenite re: Section 106 consultation. | Childers, Sara | Semenite, Todd, HQ | 0315-02 Upper Sioux Community to LTG Semenite 1 June 2.pdf |
| USACE_DAPL0006062 | USACE_DAPL0006062 | 1 | 404 | St. Louis - MVS | 2016.07.12 | Email from Chieply to Klein, Janis, et. al. re: Suggested Response to SRST Letter. | Chieply, Martha, NWO | Klein, Amy, HQ; Janis, Larry, NWO, et. al. | 0316 FW_ Another SRST Letter.pdf |
| USACE_DAPL0006063 | USACE_DAPL0006065 | 3 | 404 | St. Louis - MVS | 2016.06.30 | Letter from Eagle to Henderson re: Tribal Consultation THPO 16-104. | Eagle, Jon | Henderson, John, NWO | 0316-01 ColHendersonJune30.pdf |
| USACE_DAPL0006066 | USACE_DAPL0006067 | 2 | 404 | St. Louis - MVS | 2016.06.30 | Letter from Chieply to Eagle re: Tribal Consultation THPO 16-104. | Henderson, Colonel John, NWO | Eagle, Jon (THPO) | 0316-02 Response_SRST_30June2016ltr_Chie |
| USACE_DAPL0006068 | USACE_DAPL0006069 | 2 | 404 | St. Louis - MVS | 2016.07.12 | Email from Chieply to McClendon to Lenz re: Cheyenne River Sioux Tribal Monitoring. | Chieply, Martha, NWO | Lenz, Gary, MVR, McClendon, Danny, MVS. | 0317 FW_ [EXTERNAL] re_ DAPL- Tribal Monitoring.pdf |
| USACE_DAPL0006070 | USACE_DAPL0006073 | 4 | 404 | St. Louis - MVS | 2016.07.12 | Email from Chieply to Lenz, Vollman et. al. re: Tribal Monitoring. | Chieply, Martha, NWO | Lenz, Gary, MVR; Vollman, Brant, | 0318 FW_ DAPL- Tribal Monitoring .pdf |
| USACE_DAPL0006074 | USACE_DAPL0006075 | 2 | 404 | St. Louis - MVS | 2016.07.13 | Email from Chieply to Cossette, Klein et. al. re: added language to the tribal response letter. | Chieply, Martha, NWO | Cossette, Brent, NWO; Klein, Amy, HQ et. al. | 0319 RE_ Another SRST Letter.pdf |
| USACE_DAPL0006076 | USACE_DAPL0006077 | 2 | 404 | St. Louis - MVS | 2016.07.13 | Letter from Chieply to Eagle re: Tribal Consultation. | Chieply, Martha, NWO | Eagle, Jon (THPO) | 0319-01 Response_SRST_30June2016ltr_Chie ply13July.pdf |
| USACE_DAPL0006078 | USACE_DAPL0006078 | 1 | 404 | St. Louis - MVS | 2016.07.13 | Email from Henke to Breckenridge et. al. re: Appendix D, Tribal Monitoring Plan. | Henke, Amy, MVS | Breckenridge, Jeff, NWO et. al. | 0320 RE_ DAPL - Archeological Monitoring Plan and Special Condition (UNCLASSIFIED).pdf |
| USACE_DAPL0006079 | USACE_DAPL0006081 | 3 | 404 | St. Louis - MVS | Undated | USACE Cultural Resources Monitoring Plan for DAPL. | n/a | n/a | 0320-01 Appendix D.pdf |
| USACE_DAPL0006082 | USACE_DAPL0006082 | 1 | 404 | St. Louis - MVS | 2016.07.13 | Email from Renschler to Henke et. al. re: Draft of North Dakota MRF, Appendices A, B, and Tribal Administrative Record. | Renschler, Jason, NWO | Henke, Amy, MVS et. al. | 0321 DAPL Draft MFR - N.D.pdf |
| USACE_DAPL0006083 | USACE_DAPL0006088 | 6 | 404 | St. Louis - MVS | Undated | Draft MFR re: North Dakota Documenting NWP/Regional General Permit Verification. | n/a | n/a | 0321-01 DAPL MFR--draft.pdf |
| USACE_DAPL0006089 | USACE_DAPL0006094 | 6 | 404 | St. Louis - MVS | Undated | Draft Omaha District MFR - Appendix A - Section 106. | n/a | n/a | 0321-02 DAPL MFR Appendix A-draft-(002).pdf |
| USACE_DAPL0006095 | USACE_DAPL0006099 | 5 | 404 | St. Louis - MVS | Undated | Draft Omaha District MFR - Appendix B - ESA | n/a | n/a | 0321-03 DAPL MFR Appendix B-draft-(002).pdf |
| USACE_DAPL0006100 | USACE_DAPL0006113 | 14 | 404 | St. Louis - MVS | 2016.06.22 | Spreadsheet: Tribal Administrative Record. | | | 0321-04 DAPL Tribal Administrative Record 6-22-2016.pdf |
| USACE_DAPL0006114 | USACE_DAPL0006114 | 1 | 404 | St. Louis - MVS | 2016.07.13 | Email from Chieply to McClendon and Lenz re: Tribal Monitoring. | Chieply, Martha, NWO | McClendon, Danny, MVS; Lenz, Gary, | 0322 FW_ DAPL- Tribal Monitoring.pdf |
| USACE_DAPL0006115 | USACE_DAPL0006115 | 1 | 404 | St. Louis - MVS | 2016.07.08 | Letter from Chieply to Wright (Ponca Tribe of Nebraska re: Tribal Monitoring. | Chieply, Martha, NWO | Wright, Shannon (THPO) | 0322-01 Ponca.pdf |
| USACE_DAPL0006116 | USACE_DAPL0006119 | 4 | 404 | St. Louis - MVS | 2016.07.08 | USACE PCN Locations Vicinity Maps for North Dakota and South Dakota. | n/a | n/a | 0322-02 8July2016_tribalmonitoring_attachm ents.pdf |
| USACE_DAPL0006120 | USACE_DAPL0006120 | 1 | 404 | St. Louis - MVS | 2016.07.13 | Email from Chieply to Henke et. al. re: Tribal Monitoring - Cheyenne River Sioux. | Chieply, Martha, NWO | Henke, Amy, MVS et. al. | 0323 FW_ DAPL- Tribal Monitoring1.pdf |
| USACE_DAPL0006121 | USACE_DAPL0006124 | 4 | 404 | St. Louis - MVS | 2016.07.08 | USACE PCN Locations Vicinity Maps for North Dakota and South Dakota. | n/a | n/a | 0323-01 8July2016_tribalmonitoring_attachm ents.pdf |
| USACE_DAPL0006125 | USACE_DAPL0006125 | 1 | 404 | St. Louis - MVS | 2016.07.08 | Letter from Chieply to Vance (THPO) re: Tribal Monitoring - Cheyenne River Sioux. | Chieply, Martha, NWO | Vance, Steven (THPO) | 0323-02 Cheyenne River Sioux 8July2016.pdf |

| Link | Bates | # | | Location | Date | Description | From | To | Filename | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0006126 | USACE_DAPL0006126 | 1 | 404 | St. Louis - MVS | 2016.07.13 | Email from Chieply to Henke et. al. re: Yankton Sioux Tribal Monitoring. | Chieply, Martha, NWO | Henke, Amy, MVS et. al. | 0324 FW_ DAPL- Tribal Monitoring2.pdf | |
| USACE_DAPL0006127 | USACE_DAPL0006130 | 4 | 404 | St. Louis - MVS | 2016.07.08 | USACE PCN Locations Vicinity Maps for North Dakota and South Dakota. | n/a | n/a | 0324-01 8July2016_tribalmonitoring_attachments.pdf | |
| USACE_DAPL0006131 | USACE_DAPL0006131 | 1 | 404 | St. Louis - MVS | 2016.07.08 | Letter from Chieply to Little (THPO) re: Tribal Monitoring Yankton Sioux. | Chieply, Martha, NWO | Little, Perry, (THPO) | 0324-02 Yankton.pdf | |
| USACE_DAPL0006132 | USACE_DAPL0006132 | 1 | 404 | St. Louis - MVS | 2016.07.13 | Email from Chieply to Henke et. al. re: Tribal Monitoring - Standing Rock Sioux Tribe. | Chieply, Martha, NWO | Henke, Amy, MVS et. al. | 0325 FW_ DAPL- Tribal Monitoring3.pdf | |
| USACE_DAPL0006133 | USACE_DAPL0006136 | 4 | 404 | St. Louis - MVS | 2016.07.08 | USACE PCN Locations Vicinity Maps for North Dakota and South Dakota. | n/a | n/a | 0325-01 8July2016_tribalmonitoring_attachments.pdf | |
| USACE_DAPL0006137 | USACE_DAPL0006137 | 1 | 404 | St. Louis - MVS | 2016.07.08 | Letter from Chieply to Eagle re: Tribal Monitoring - Standing Rock Sioux. | Chieply, Martha, NWO | Eagle, Jon (THPO) | 0325-02 SRST.pdf | |
| USACE_DAPL0006138 | USACE_DAPL0006138 | 1 | 404 | St. Louis - MVS | 2016.07.13 | Email from Chieply to Henke et. al. re: Tribal Monitoring - Yankton Sioux. | Chieply, Martha, NWO | Henke, Amy, MVS et. al. | 0326 FW_ DAPL- Tribal Monitoring 4.pdf | |
| USACE_DAPL0006139 | USACE_DAPL0006142 | 4 | 404 | St. Louis - MVS | 2016.07.08 | USACE PCN Locations Vicinity Maps for North Dakota and South Dakota. | n/a | n/a | 0326-01 8July2016_tribalmonitoring_attachments.pdf | |
| USACE_DAPL0006143 | USACE_DAPL0006143 | 1 | 404 | St. Louis - MVS | 2016.07.08 | Letter from Chieply to Little (THPO) re: Tribal Monitoring Yankton Sioux. | n/a | n/a | 0326-02 Yankton.pdf | |
| USACE_DAPL0006144 | USACE_DAPL0006145 | 2 | 404 | St. Louis - MVS | 2016.07.13 | Email from Chieply to Henke et. al. re: Tribal Monitoring - Ponca Tribe. | Chieply, Martha, NWO | Henke, Amy, MVS et. al. | 0327 FW_ DAPL- Tribal Monitoring5.pdf | |
| USACE_DAPL0006146 | USACE_DAPL0006146 | 1 | 404 | St. Louis - MVS | 2016.07.08 | Letter from Chieply to Wright (Ponca Tribe of Nebraska re: Tribal Monitoring. | Chieply, Martha, NWO | Wright, Shannon (THPO) | 0327-01 Ponca 2.pdf | |
| USACE_DAPL0006147 | USACE_DAPL0006147 | 1 | 404 | St. Louis - MVS | 2016.07.13 | Email from Chieply to Henke et. al. re: Tribal Monitoring - Upper Sioux. | Chieply, Martha, NWO | Henke, Amy, MVS et. al. | 0328 FW_ DAPL- Tribal Monitoring6.pdf | |
| USACE_DAPL0006148 | USACE_DAPL0006149 | 2 | 404 | St. Louis - MVS | 2016.07.08 | Letter from Lenz to Childers re: Tribal Monitoring - Upper Sioux. | Lenz, Gary W., MVR | Childers, Sara | 0328-01 RockIsland_8July2016_UpperSioux_Tribal Monitor.pdf | |
| USACE_DAPL0006150 | USACE_DAPL0006150 | 1 | 404 | St. Louis - MVS | 2016.07.08 | Letter from Chieply to Childers re: Tribal Monitoring - Upper Sioux. | Chieply, Martha, NWO | Childers, Sara (THPO) | 0328-02 Upper Sioux.pdf | |
| USACE_DAPL0006151 | USACE_DAPL0006154 | 4 | 404 | St. Louis - MVS | 2016.07.08 | USACE PCN Locations Vicinity Maps for North Dakota and South Dakota. | n/a | n/a | 0328-03 8July2016_tribalmonitoring_attachments.pdf | |
| USACE_DAPL0006155 | USACE_DAPL0006155 | 1 | 404 | St. Louis - MVS | 2016.07.13 | Email from Chieply to Henke et. al. re: Tribal Monitoring - Flandreau Santee Sioux. | Chieply, Martha, NWO | Henke, Amy, MVS et. al. | 0329 FW_ DAPL- Tribal Monitoring 7.pdf | |
| USACE_DAPL0006156 | USACE_DAPL0006159 | 4 | 404 | St. Louis - MVS | 2016.07.08 | USACE PCN Locations Vicinity Maps for North Dakota and South Dakota. | n/a | n/a | 0329-01 8July2016_tribalmonitoring_attachments.pdf | |
| USACE_DAPL0006160 | USACE_DAPL0006160 | 1 | 404 | St. Louis - MVS | 2016.07.08 | Letter from Chieply to Kills re: Tribal Monitoring - Flandreau Santee Sioux Tribe. | Chieply, Martha, NWO | Kills, Garrie (THPO) | 0329-02 Flandreau.pdf | |
| USACE_DAPL0006161 | USACE_DAPL0006161 | 1 | 404 | St. Louis - MVS | 2016.07.13 | Email from Chieply to Henke et. al. re: DAPL Tribal Monitoring Letter to SCHP, ND SHPO, SD SHPO. | Chieply, Martha, NWO | Henke, Amy, MVS et. al. | 0330 FW_ Daple tribal monitoring letters to ACHP , ND SHPO, and SD SHPO.pdf | |
| USACE_DAPL0006162 | USACE_DAPL0006162 | 1 | 404 | St. Louis - MVS | 2016.07.08 | Letter from Chieply to Berg (SHPO) re: Tribal Consultation. | Chieply, Martha, NWO | Berg, Claudia | 0330-01 NDSHPO.pdf | |
| USACE_DAPL0006163 | USACE_DAPL0006163 | 1 | 404 | St. Louis - MVS | 2016.07.08 | Letter from Chieply to Vogt (SHPO) re: Tribal Consultation. | Chieply, Martha, NWO | Vogt, Jay, D. | 0330-02 SDSHPO.pdf | |
| USACE_DAPL0006164 | USACE_DAPL0006164 | 1 | 404 | St. Louis - MVS | 2016.07.08 | Letter from Chieply to Lusher re: Tribal Consultation. | Chieply, Martha, NWO | Lusher, Brian | 0330-03 ACHP Lusher.pdf | |
| USACE_DAPL0006165 | USACE_DAPL0006165 | 1 | 404 | St. Louis - MVS | 2016.07.08 | Letter from Chieply to Nelson re: Tribal Consultation. | Chieply, Martha, NWO | Nelson, Reid | 0330-04 ACHP Nelson.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0006166 | USACE_DAPL0006166 | 1 | 404 | St. Louis - MVS | 2016.07.13 | Email from Jenkins to Henke et. al. re: Comments on Appendix D, Tribal Monitoring Plan. | Jenkins, Paul (Chris), NWS | Henke, Amy, MVS et. al. | 0331 Appendix D.doc.pdf |
| USACE_DAPL0006167 | USACE_DAPL0006169 | 3 | 404 | St. Louis - MVS | Undated | Appendix D, Cultural Resources Monitoring Plan for DAPL with Jenkins comments. | n/a | n/a | 0331-01 Appendix D.pdf |
| USACE_DAPL0006170 | USACE_DAPL0006170 | 1 | 404 | St. Louis - MVS | 2016.07.13 | Email from Chieply to Hunter re: DAPL Tribal Monitoring for the Osage. | Chieply, Martha, NWO | Hunter, Andrea | 0332 DAPL- Tribal Monitoring.pdf |
| USACE_DAPL0006171 | USACE_DAPL0006171 | 1 | 404 | St. Louis - MVS | 2016.07.13 | Letter from Chieply to Hunter re: Tribal Consultation with the Osage. | Chieply, Martha, NWO | Hunter, Andrea | 0332-01 Osage.pdf |
| USACE_DAPL0006172 | USACE_DAPL0006175 | 4 | 404 | St. Louis - MVS | 2016.07.08 | USACE PCN Locations Vicinity Maps for North Dakota and South Dakota. | n/a | n/a | 0332-02 8July2016_tribalmonitoring_attachments.pdf |
| USACE_DAPL0006176 | USACE_DAPL0006176 | 1 | 404 | St. Louis - MVS | Undated | Map of St. Louis District PCNs | n/a | n/a | 0332-03 DAPLStLouis.pdf |
| USACE_DAPL0006177 | USACE_DAPL0006177 | 1 | 404 | St. Louis - MVS | 2016.07.13 | Email from Chieply to Mahmoud, Dippel re: Osage Tribal Monitoring Plan. | Chieply, Martha, NWO | Mahmoud, Joey; Dippel, Michelle | 0333 FW_ DAPL- Tribal Monitoring 8.pdf |
| USACE_DAPL0006178 | USACE_DAPL0006178 | 1 | 404 | St. Louis - MVS | 2016.07.13 | Letter from Chieply to Hunter re: Tribal Consultation with the Osage. | Chieply, Martha, NWO | Hunter, Andrea | 0333-01 Osage.pdf |
| USACE_DAPL0006179 | USACE_DAPL0006182 | 4 | 404 | St. Louis - MVS | 2016.07.08 | USACE PCN Locations Vicinity Maps for North Dakota and South Dakota. | n/a | n/a | 0333-02 8July2016_tribalmonitoring_attachments.pdf |
| USACE_DAPL0006183 | USACE_DAPL0006183 | 1 | 404 | St. Louis - MVS | Undated | Map of St. Louis District PCNs | n/a | n/a | 0333-03 DAPLStLouis.pdf |
| USACE_DAPL0006184 | USACE_DAPL0006184 | 1 | 404 | St. Louis - MVS | 2016.07.14 | Email from Chieply to Hunter re: DAPL Tribal Monitoring for the Osage in Illinois. | Chieply, Martha, NWO | Hunter, Andrea | 0334 RE_ DAPL- Tribal Monitoring.pdf |
| USACE_DAPL0006185 | USACE_DAPL0006185 | 1 | 404 | St. Louis - MVS | Undated | Map of St. Louis District PCNs in Illinois. | n/a | n/a | 0334-01 DAPLStLouis.pdf |
| USACE_DAPL0006186 | USACE_DAPL0006188 | 3 | 404 | St. Louis - MVS | 2016.07.14 | Email from McClendon to Henke and Asbed re: FYI efforts to complete issuance of verifications. | McClendon, Danny, MVS | Henke, Amy, MVS; Asbed, Jeffrey, MVS | 0335 FW_ Another SRST Letter1.pdf |
| USACE_DAPL0006189 | USACE_DAPL0006190 | 2 | 404 | St. Louis - MVS | 2016.07.15 | Email from Henke to Hunter re: Tribal Monitoring; St. Louis PCNs 2, 13, 23, 35, 37, 78 | Henke, Amy, MVS | Hunter, Andrea | 0336 FW_ DAPL- Tribal Monitoring (UNCLASSIFIED).pdf |
| USACE_DAPL0006191 | USACE_DAPL0006191 | 1 | 404 | St. Louis - MVS | Undated | Map of PCN SL78. | n/a | n/a | 0336-01 PCN SL78.pdf |
| USACE_DAPL0006192 | USACE_DAPL0006192 | 1 | 404 | St. Louis - MVS | Undated | Map of PCN SL35, SL47. | n/a | n/a | 0336-02 PCN SL35 SL47.pdf |
| USACE_DAPL0006193 | USACE_DAPL0006193 | 1 | 404 | St. Louis - MVS | Undated | Map of PCN SL13, SL23. | n/a | n/a | 0336-03 PCN SL13 SL23.pdf |
| USACE_DAPL0006194 | USACE_DAPL0006194 | 1 | 404 | St. Louis - MVS | Undated | Map of PCN SL02. | n/a | n/a | 0336-04 PCN SL02.pdf |
| USACE_DAPL0006195 | USACE_DAPL0006197 | 3 | 404 | St. Louis - MVS | 2016.07.15 | Email from Hunter to Henke re: Tribal Monitoring, Additional Maps. | Hunter, Andrea | Henke, Amy, MVS | 0337 [EXTERNAL] RE_ DAPL- Tribal Monitoring (UNCLASSIFIED).pdf |
| USACE_DAPL0006198 | USACE_DAPL0006200 | 3 | 404 | St. Louis - MVS | 2016.07.15 | Email from Henke to Hunter re: Tribal Monitoring; St. Louis PCNs for monitoring. | Henke, Amy, MVS | Hunter, Andrea | 0338 RE_ DAPL- Tribal Monitoring (UNCLASSIFIED).pdf |
| USACE_DAPL0006201 | USACE_DAPL0006201 | 1 | 404 | St. Louis - MVS | 2016.07.19 | Email from Henke to McClendon, McMuller, and Asbed re: NWP12, MFRs, Appendices, Verified PCNs, Decision Document for review. | Henke, Amy, MVS | McClendon, Danny, MVS; McMullen, Keith, MVS; Asbed, Jeffrey, MVS | 0339 DAPL (UNCLASSIFIED)1.pdf |
| USACE_DAPL0006202 | USACE_DAPL0006205 | 4 | 404 | St. Louis - MVS | Undated | St. Louis District Tribal Monitoring Plan for DAPL. | n/a | n/a | 0339-01 Appendix D tribal monitoring.pdf |
| USACE_DAPL0006206 | USACE_DAPL0006210 | 5 | 404 | St. Louis - MVS | Undated | Appendix C - Special Conditions. | n/a | n/a | 0339-02 Appendix C conditions.pdf |
| USACE_DAPL0006211 | USACE_DAPL0006218 | 8 | 404 | St. Louis - MVS | 2016.07.19 | MFR for DAPL - MVS-2014-797. | n/a | n/a | 0339-03 July 19 Decision.pdf |
| USACE_DAPL0006219 | USACE_DAPL0006224 | 6 | 404 | St. Louis - MVS | Undated | Appendix A - Section 106 Consultation Summary. | n/a | n/a | 0339-04 MFR Appendix A 106.pdf |
| USACE_DAPL0006225 | USACE_DAPL0006229 | 5 | 404 | St. Louis - MVS | Undated | Appendix B - ESA Consultation Summary. | n/a | n/a | 0339-05 MFR Appendix B ESA.pdf |
| USACE_DAPL0006230 | USACE_DAPL0006238 | 9 | 404 | St. Louis - MVS | 2016.07.21 | Verification Letter Draft from McClendon to Mahmoud. | McClendon, Danny, MVS | Mahmoud, Joey | 0339-06 Verification Letter.pdf |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0006239 | USACE_DAPL0006251 | 13 | 404 | St. Louis - MVS | 2016.07.21 | PCN Crossing Table Wetlands and Waterbodies Affected by the DAPL Project in Iowa. | n/a | n/a | 0339-07 Verified PCNs 21 July.pdf | |
| USACE_DAPL0006252 | USACE_DAPL0006253 | 2 | 404 | St. Louis - MVS | 2016.07.21 | Email from Henke to Breckenridge et. al. re: Current St. louis District Appendix D, Tribal Monitoring Plan. | Henke, Amy, MVS | Breckenridge, Jeff, NWO | 0340 RE_ DAPL - final monitoring plan (UNCLASSIFIED).pdf | |
| USACE_DAPL0006254 | USACE_DAPL0006257 | 4 | 404 | St. Louis - MVS | Undated | St. Louis District Tribal Monitoring Plan for DAPL | n/a | n/a | 0340-01 Appendix D tribal monitoring.pdf | |
| USACE_DAPL0006258 | USACE_DAPL0006259 | 2 | 404 | St. Louis - MVS | 2016.07.21 | Emaiil from Dippel to Henke re: Question to Henke re: Letter to Osage. | Dippel, Michelle | Henke, Amy, MVS | 0341 [EXTERNAL] RE_ DAPL - final monitoring plan (UNCLASSIFIED).pdf | |
| USACE_DAPL0006260 | USACE_DAPL0006260 | 1 | 404 | St. Louis - MVS | 2016.07.22 | Email from McClendon to Henke re: Effects Determinations. | McClendon, Danny, MVS | Henke, Amy, MVS | 0342 FW_ Effects Determinations.pdf | |
| USACE_DAPL0006261 | USACE_DAPL0006266 | 6 | 404 | St. Louis - MVS | 2016.02.29 | Illinois PCN Table. | n/a | n/a | 0342-01 29 Feb 2016 DAPL IL | |
| USACE_DAPL0006267 | USACE_DAPL0006267 | 1 | 404 | St. Louis - MVS | 2016.07.25 | Email from Henke to Lundh et. al. re: DAPL NWP 12 Verification Letter. | Henke, Amy, MVS | Lundh, Kristen et. al. | 0343 FW_ DAPL NWP 12 Verification letter (UNCLASSIFIED) | |
| USACE_DAPL0006268 | USACE_DAPL0006301 | 34 | 404 | St. Louis - MVS | 2016.07.25 | Letter from McClendon to Mahmoud re: Final NWP 12 Verification Letter Package. | McClendon, Danny, MVS | Mahmoud, Joey | 0343-01 [Untitled].pdf | |
| USACE_DAPL0006302 | USACE_DAPL0006302 | 1 | 404 | St. Louis - MVS | 2016.07.25 | Email from Chieply to Henke et. al. re: ASA(CW) Response concerning Section 106 NHPA; ASA(CW) Consideration of ACHP Comments. | Chieply, Martha, NWO | Henke, Amy, MVS et. al. | 0344 FW_ ACHP Docs (UNCLASSIFIED).pdf | |
| USACE_DAPL0006303 | USACE_DAPL0006303 | 1 | 404 | St. Louis - MVS | 2016.07.25 | Letter from Darcy to Fowler re: ACHP Section 106 Consultation and Effects Determinations. | Darcy, Jo-Ellen, ASA-CW | Fowler, John | 0344-01 Fowler - ASA(CW) Response Concerning Section 1.pdf | |
| USACE_DAPL0006304 | USACE_DAPL0006309 | 6 | 404 | St. Louis - MVS | Undate | ASA(CW) Consideration of ACHP Comments. | n/a | n/a | 0344-02 ASA(CW) Consideration of ACHP Comments.pdf | |
| USACE_DAPL0006310 | USACE_DAPL0006311 | 2 | 404 | St. Louis - MVS | 2016.07.25 | Email from Henke to Allen re: ACHP Letter. | Henke, Amy, MVS | Allen, Teri, MVS | 0345 FW_ [EXTERNAL] Dakota Access Pipeline Letter.pdf | |
| USACE_DAPL0006312 | USACE_DAPL0006316 | 5 | 404 | St. Louis - MVS | 2016.05.19 | Letter from Nelson to Bostick re: Objections to Effects Determination. | Nelson, Reid | Bostick, Thomas, HQ USACE | 0345-01 nd-sd-ia-il.coe.dakota access.con04.19may16.pdf | |
| USACE_DAPL0006317 | USACE_DAPL0006318 | 2 | 404 | St. Louis - MVS | 2016.07.25 | Email to Henke to Allen re: ACHP Letter. | Henke, Amy, MVS | Allen, Teri, MVS | 0346 FW_ [EXTERNAL] Dakota Access Pipeline (UNCLASSIFIED).pdf | |
| USACE_DAPL0006319 | USACE_DAPL0006322 | 4 | 404 | St. Louis - MVS | 2016.05.06 | Letter from Nelson to Henderson re: Section 106 Consultation. | Nelson, Reid | Henderson, John, NWO | 0346-01 Dakota Access Pipeline.con.06may16.pdf | |
| USACE_DAPL0006323 | USACE_DAPL0006323 | 1 | 404 | St. Louis - MVS | 2016.08.01 | Email from McClendon to Klein | McClendon, | Klein, Amy, HQ | 0347 FW_ MVS signed MFR for DAPL | |
| USACE_DAPL0006324 | USACE_DAPL0006358 | 35 | 404 | St. Louis - MVS | 2016.07.25 | Signed MFR for DAPL - MVS-2014-797 (7-25-16 verifications) | n/a | n/a | 0347-01 [Untitled].pdf | |
| USACE_DAPL0006359 | USACE_DAPL0006359 | 1 | 404 | St. Louis - MVS | 2016.08.03 | Email from Thompson to Henke re: Mitigation compliance. | Thompson, Mike | Henke, Amy, MVS | 0348 [EXTERNAL] DAPL MIddle Kaskaskia Wetland Site.pdf | |
| USACE_DAPL0006360 | USACE_DAPL0006360 | 1 | 404 | St. Louis - MVS | 2016.08.05 | Email from Rodriguez to Mahmoud re: Section 408 Permission Approval Letter. | Rodriguez, Edward, MVS | Mahmoud, Joey | 0349 OD-R 15-009 Dakota Access Pipeline Section 408 Permission Approval Letter.pdf | |
| USACE_DAPL0006361 | USACE_DAPL0006362 | 2 | 404 | St. Louis - MVS | 2016.08.04 | Final Section 408 Permission Letter from Mitchell to Mahmoud. | Mitchell, Anthony, MVS | Mahmous, Joey | 0349-01 OD-R 15-009 Dakota Access Pipeline USACE MVS S.pdf | |
| USACE_DAPL0006363 | USACE_DAPL0006363 | 1 | 404 | St. Louis - MVS | 2016.08.05 | Email from Henke to Olday and Howard re: Letters and Conditions for two remaining PCNs in the St. Louis District. | Henke, Amy, MVS | Olday, Nathan; Howard, Monica. | 0350 FW_ DAPL NWP verification (UNCLASSIFIED).pdf | |
| USACE_DAPL0006364 | USACE_DAPL0006393 | 30 | 404 | St. Louis - MVS | 2016.08.05 | Signed MFR for DAPL - MVS-2014-797. (8-5-16 verifications. | n/a | n/a | 0350-01 [Untitled].pdf | |
| USACE_DAPL0006394 | USACE_DAPL0006395 | 2 | 404 | St. Louis - MVS | 2015.04.08 | Email from McClendon to Michell re: Elevation of DAPL issue by Retired General Crear. | McClendon, Danny, MVS | Mitchell, Anthony MVS | 0351 FW_ Elevation of DAPL issue by Retired Gen Crear (UNCLASSIFIED).pdf | |
| USACE_DAPL0006396 | USACE_DAPL0006397 | 2 | 404 | St. Louis - MVS | 2015.04.01 | Letter from Chieply to Mahmoud re: ESA Section 7. | Chieply, Martha, NWO | Mahmoud, Joey | 0351-01 Letter to DAPL April 2015.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0006398 | USACE_DAPL0006400 | 3 | 404 | St. Louis - MVS | 2015.03.24 | Letter from Mahmoud to Chieply, Lenz and McClendon re: Interagency Coordination on DAPL. | Mahmoud, Joey | NWO; Lenz, Ward, MVR; Mcclendon, Danny, MVS | 0351-02 Energy Trans reply.pdf |
| USACE_DAPL0006401 | USACE_DAPL0006403 | 3 | 404 | St. Louis - MVS | 2016.01.28 | Email from Crear to Peukert, John re: Section 106 Tribal Coordination; District Leads. | Crear, Robert | Peukert, John, MVS | 0352 [EXTERNAL] Fwd_ DAPL Pre-Clearing.pdf |
| USACE_DAPL0006404 | USACE_DAPL0006404 | 1 | 404 | St. Louis - MVS | Undated | Rock Island and St. Louis PCNs Requiring Winter Tree Clearing. | n/a | n/a | 0352-01 DAPL_PCNs for winter clearing.pdf |
| USACE_DAPL0006405 | USACE_DAPL0006405 | 1 | 404 | St. Louis - MVS | Undated | Spreadsheet: DAPL HDD PCNs by USACE District. | n/a | n/a | 0352-02 DAPL_HDD PCNs.pdf |
| USACE_DAPL0006406 | USACE_DAPL0006408 | 3 | 404 | St. Louis - MVS | 2016.01.08 | Spreadsheet: DAPL HDD PCNs by USACE District. | n/a | n/a | 0352-03 HDD by PCN_20160108.pdf |
| USACE_DAPL0006409 | USACE_DAPL0006411 | 3 | 404 | St. Louis - MVS | 2016.10.04 | Spreadsheet: DAPL Undisturbed Areas and Overlapping PCNs by USACE District. | n/a | n/a | 0352-04 UndisturbedAreas_PCN_Intersect_20160119.pdf |
| USACE_DAPL0006412 | USACE_DAPL0006413 | 2 | 404 | St. Louis - MVS | 2016.01.25 | Email from McClendon to Mitchell re: DAPL BA Coordination and DAPL Status Update. | McClendon, Danny, MVS | Mitchell, Anthony MVS | 0353 FW_ DAPL BA.pdf |
| USACE_DAPL0006414 | USACE_DAPL0006416 | 3 | 404 | St. Louis - MVS | 2015.07.29 | Email from McClendone to Fenske, DellOrco and Ziino re: DAPL PCN Withdrawl Request. | McClendon, Danny, MVS | MVS; DellOrco, Lou, MVS; Ziino, Julie, MVS | 0354 FW_ DAPL PCN withdrawal request (UNCLASSIFIED)(1).pdf |
| USACE_DAPL0006417 | USACE_DAPL0006419 | 3 | 404 | St. Louis - MVS | 2015.07.30 | Email from McClendon to Fenske, Mitchell et. al. re: DAPL Withdrawl Request. | McClendon, Danny, MVS | MVS; Mitchell, Anthony, MVS et. al. | 0355 FW_ DAPL PCN withdrawal request (UNCLASSIFIED}.pdf |
| USACE_DAPL0006420 | USACE_DAPL0006420 | 1 | 404 | St. Louis - MVS | 2016.05.13 | Email from McClendon to Mitchell et. al. re: DAPL Update 5-11-16; Omaha BLUF. | McClendon, Danny, MVS | Mitchell, Anthony MVS et. al. | 0356 FW_ DAPL Update11May2016.docx.pdf |
| USACE_DAPL0006421 | USACE_DAPL0006422 | 2 | 404 | St. Louis - MVS | 2016.05.11 | DAPL Update for MVS, MVR, and NWO. | n/a | n/a | 0356-01 DAPL Update11May2016.pdf |
| USACE_DAPL0006423 | USACE_DAPL0006426 | 4 | 404 | St. Louis - MVS | 2016.08.05 | Email from Wehr to Mitchell et. al. re: LTG Semonite Follow-up Lakota Youth Runners coming to USACE on 8-5-16. | Wehr, Michael, MVD | Mitchell, Anthony, MVS et. al. | 0357 FW_ LTG SEMONITE FOLLOWS-UP - LAKOTA YOUTH RUNNERS coming to USACE on Friday, 5 AUG.pdf |
| USACE_DAPL0006427 | USACE_DAPL0006427 | 1 | 404 | St. Louis - MVS | 2016.08.04 | Email from Rodriguez to Mitchell re: DAPL Section 408 Approval Letter. | Rodriguez, Edward, MVS | Mitchell, Anthony, MVS | 0358 DAPL Section 408 Approval Letter.pdf |
| USACE_DAPL0006428 | USACE_DAPL0006428 | 1 | 404 | St. Louis - MVS | 2016.07.29 | Email from Rodriguez to Mitchell re: BG (Ret) Crear Inquiry about levee district endorsement letter. | Rodriguez, Edward, MVS | Mitchell, Anthony, MVS | 0359 DAPL Update - BG (Ret.) Crear 408 Inquiry.pdf |
| USACE_DAPL0006429 | USACE_DAPL0006429 | 1 | 404 | St. Louis - MVS | 2016.07.29 | Email from Rodriguez to Mitchell re: DAPL Update for 7-19-16; Endorsement from levee districts; Litigation filed by SRST. | Rodriguez, Edward, MVS | Mitchell, Anthony, MVS. | 0360 DAPL Update 07_29 - Endorsements & Litigation.pdf |
| USACE_DAPL0006430 | USACE_DAPL0006430 | 1 | 404 | St. Louis - MVS | 2016.07.28 | Email from Mitchell to Levins re: Status of Legal Review of Levee District Endorsements. | Mitchell, Anthony, MVS | Levins, William, MVD | 0361 FW_ DAPL Update - Levee District Endorsements.pdf |
| USACE_DAPL0006431 | USACE_DAPL0006432 | 2 | 404 | St. Louis - MVS | 2016.08.01 | Email from Crear to Mitchell re: Section 408 Approvals. | Crear, Robert | Mitchell, Anthony, MVS | 0362 RE_ [EXTERNAL] Section 408 Approvals-4.pdf |
| USACE_DAPL0006433 | USACE_DAPL0006435 | 3 | 404 | St. Louis - MVS | 2016.07.20 | Email from Rodriguez to McClendon and Peukert re: EA, Levee District Endorsements status. | Rodriguez, Edward, MVS | McClendon, Danny, MVD; Peukert, John, MVS | 0363 RE_ ASACW seeking dates for DAPL 408 approvals.pdf |
| USACE_DAPL0006436 | USACE_DAPL0006436 | 1 | 404 | St. Louis - MVS | 2016.07.21 | Email from Mitchell to McClendon et. al. re: DAPL on indefinite hold per Pentagon. | Mitchell, Anthony, MVS | McClendon, Danny, MVD et. al. | 0364 RE_ DAPL on indefinite hold per Pentagon.pdf |
| USACE_DAPL0006437 | USACE_DAPL0006437 | 1 | 404 | St. Louis - MVS | 2016.08.04 | Email from Mitchell to Rodrigues re: Section 408 Approval; Team Effort. | Mitchell, Anthony, MVS | Rodrigues, Edward, MVS | 0365 RE_ DAPL Section 408 Approval Letter.pdf |
| USACE_DAPL0006438 | USACE_DAPL0006439 | 2 | 404 | St. Louis - MVS | 2016.07.19 | Email from Mitchell to McClendon et. al. re: acknowledgment of indefinite hold. | Mitchell, Anthony, MVS | McClendon, Danny, MVD et. al. | 0366 RE_ DAPL.pdf |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0006440 | USACE_DAPL0006440 | 1 | 404 | St. Louis - MVS | 2015.12.16 | Email from McClendon to Mitchell and Ziino re: Current DAPL schedule. | McClendon, Danny, MVS | Mitchell, Anthony, MVS; Ziino, Julie, MVS | 0367 Current DAPL schedule.pdf | |
| USACE_DAPL0006441 | USACE_DAPL0006441 | 1 | 404 | St. Louis - MVS | 2016.03.29 | Email from McClendon to Mitchell re: Omaha District transmission of DAPL BA to USFWS. | McClendon, Danny, MVS | Mitchell, Anthony, MVS | 0368 DAPL Biological Assessment submittal to USFWS.pdf | |
| USACE_DAPL0006442 | USACE_DAPL0006442 | 1 | 404 | St. Louis - MVS | 2016.08.05 | Email from McClendon to Mitchell et. al. re: DAPL NWP Verifications. | McClendon, Danny, MVS | Mitchell, Anthony, MVS et. al. | 0369 DAPL NWP Verifications.pdf | |
| USACE_DAPL0006443 | USACE_DAPL0006443 | 1 | 404 | St. Louis - MVS | 2016.01.27 | Email from McClendon to Henke et. al. re: DAPL request to clear trees before permits issues. | McClendon, Danny, MVS | Henke, Amy, MVS et. al. | 0370 DAPL request to chain saw clear trees before permits are issued.pdf | |
| USACE_DAPL0006444 | USACE_DAPL0006444 | 1 | 404 | St. Louis - MVS | 2016.03.18 | Email from McClendon to Chieply et. al. re: Call from Former BG Crear. | McClendon, Danny, MVS | Chieply, Marth, NWO, et. al. | 0371 Former BG Crear.pdf | |
| USACE_DAPL0006445 | USACE_DAPL0006446 | 2 | 404 | St. Louis - MVS | 2016.01.25 | Email from McClendon to Mitchell re: DAPL Status Update. | McClendon, Danny, MVS | Mitchell, Anthony, MVS | 0372 FW_ DAPL BA(2).pdf | |
| USACE_DAPL0006447 | USACE_DAPL0006448 | 2 | 404 | St. Louis - MVS | 2016.07.19 | Email from McClendon to Mitchell et. al. re: ASA(CW) to sign the letter to ACHP; Status Update. | McClendon, Danny, MVS | Mitchell, Anthony, MVS, et. al. | 0373 FW_ DAPL.pdf | |
| USACE_DAPL0006449 | USACE_DAPL0006450 | 2 | 404 | St. Louis - MVS | 2015.12.15 | Email from McClendon to DellOrco and Fenske re: Recent DAPL Update. | McClendon, Danny, MVS | DellOrco, Lou, MVS; Fenske, Dennis, MVS | 0374 FW_ My recent DAPL update.pdf | |
| USACE_DAPL0006451 | USACE_DAPL0006452 | 2 | 404 | St. Louis - MVS | 2016.05.04 | Email from McClendon to Mitchell et. al. re: Revised WSAR - DAPL BA. | McClendon, Danny, MVS | Mitchell, Anthony, MVS, et. al. | 0375 FW_ REVISED WSAR - DAPL BA.pdf | |
| USACE_DAPL0006453 | USACE_DAPL0006453 | 1 | 404 | St. Louis - MVS | 2016.02.18 | Email from Henke to McClendon re: Number of PCNs in St. Louis District. | Henke, Amy, MVS | McClendon, Danny, MVS | 0376 RE_ (UNCLASSIFIED).pdf | |
| USACE_DAPL0006454 | USACE_DAPL0006456 | 3 | 404 | St. Louis - MVS | 2016.01.22 | Email from McClendon to Chieply et. al. re: EA and BA for St. Louis. | McClendon, Danny, MVS | Chieply, Martha, NWO | 0377 RE_ DAPL BA(5).pdf | |
| USACE_DAPL0006457 | USACE_DAPL0006458 | 2 | 404 | St. Louis - MVS | 2016.03.02 | Email from McClendon to Peukert re: DAPL Update for the week of 3-4-16. | McClendon, Danny, MVS | Peukert, John, MVS | 0378 RE_ DAPL update for week of 04 MAR 2016.pdf | |
| USACE_DAPL0006459 | USACE_DAPL0006460 | 2 | 404 | St. Louis - MVS | 2016.03.30 | Email from McClendon to Chieply et. al. re: DAPL Status Update. | McClendon, Danny, MVS | Chieply, Martha, NWO et. al. | 0379 RE_ DAPL.pdf | |
| USACE_DAPL0006461 | USACE_DAPL0006462 | 2 | 404 | St. Louis - MVS | 2016.01.20 | Email from McClendon to Lenz, Latka et. al. NLAA mussels/pallid in the BA. | McClendon, Danny, MVS | Lenz, Gary, MVR; Latka, Rebecca, NWO, et. al. | 0380 RE_ DRAFT summary of call(1).pdf | |
| USACE_DAPL0006463 | USACE_DAPL0006464 | 2 | 404 | St. Louis - MVS | 2016.06.22 | Email from McClendon to Mitchell and Allen DAPL status update. | McClendon, Danny, MVS | Mitchell, Anthony, MVD; Allen, Teri, MVS | 0381 RE_ REG Champion Role_Support.pdf | |
| USACE_DAPL0006465 | USACE_DAPL0006466 | 2 | 404 | St. Louis - MVS | 2016.03.24 | Email from McClendon to Mitchell and Peukert re: SRST Letter with supplemental comments on DAPL. | McClendon, Danny, MVS | Mitchell, Anthony, MVS; Peukert, John, MVS. | 0382 RE_ Standing Rock Sioux Tribe -- Supplemental comments of Dakota Access Pipeline.pdf | |
| USACE_DAPL0006467 | USACE_DAPL0006477 | 11 | 404 | St. Louis - MVS | 2014.12.30 | Pre-Construction Notification for NWP 12 Letter from Howard to Henke. | Howard, Monica | Henke, Amy, MVS | 0383 DAPL_USACE PCN _St Louis_Illinois_Final.pdf | |
| USACE_DAPL0006478 | USACE_DAPL0006478 | 1 | 404 | St. Louis - MVS | 2014.12.30 | Attachment 1 - Project Mapping Cut Sheet. | Howard, Monica | Henke, Amy, MVS | 0384 Attachment 1_cut Sheet.pdf | |
| USACE_DAPL0006479 | USACE_DAPL0006479 | 1 | 404 | St. Louis - MVS | 2014.12.30 | Attachment 1a - Project Overview Maps. | Howard, Monica | Henke, Amy, MVS | 0385 Attachment 1a_cut Sheet.pdf | |
| USACE_DAPL0006480 | USACE_DAPL0006481 | 2 | 404 | St. Louis - MVS | 2014.12..22 | DAPL PCN Map Index for St. Louis District in Illinois. | Howard, Monica | Henke, Amy, MVS | 0386 DAPL_Permit_Figures_Index_St_Louis_20141222.pdf | |
| USACE_DAPL0006482 | USACE_DAPL0006482 | 1 | 404 | St. Louis - MVS | 2014.12.30 | Attachment 1b - Site Specific Crossing Drawing Cut Sheet. | Howard, Monica | Henke, Amy, MVS | 0387 Attachment 1b_cut Sheet.pdf | |
| USACE_DAPL0006483 | USACE_DAPL0006493 | 11 | 404 | St. Louis - MVS | 2014.12.29 | DAPL Maps of PCN Review Areas 1-10 St. Louis District in Illinois. | Howard, Monica | Henke, Amy, MVS | 0388 DAPL_Permit_Figures_StLouis_20141229.pdf | |
| USACE_DAPL0006494 | USACE_DAPL0006494 | 1 | 404 | St. Louis - MVS | 2014.12.30 | Attachment 1c - Typical ROW Configuration Drawings Cut Sheet. | Howard, Monica | Henke, Amy, MVS | 0389 Attachment 1c_cut Sheet.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0006495 | USACE_DAPL0006498 | 4 | 404 | St. Louis - MVS | 2014.09.15 | Typical Right-Of_Way Configuration Drawings. | Howard, Monica | Henke, Amy, MVS | 0390 Typical ROW.pdf |
| USACE_DAPL0006499 | USACE_DAPL0006499 | 1 | 404 | St. Louis - MVS | 2014.12.30 | Attachment 1b - Section 10 HDD Crossing Plans and Profiles Cut Sheet. | Howard, Monica | Henke, Amy, MVS | 0391 Attachment 1d_cut Sheet.pdf |
| USACE_DAPL0006500 | USACE_DAPL0006501 | 2 | 404 | St. Louis - MVS | 2014.11.11 | HDD Drawings for Illinois River. | Howard, Monica | Henke, Amy, MVS | 0392 Illinois River HDD Figure 2_ 11.11.14.pdf |
| USACE_DAPL0006502 | USACE_DAPL0006502 | 1 | 404 | St. Louis - MVS | 2014.12.30 | Attachment 1e - HDD Levee Crossing Plans and Profiles Cut Sheet. | Howard, Monica | Henke, Amy, MVS | 0393 Attachment 1e_cut Sheet.pdf |
| USACE_DAPL0006503 | USACE_DAPL0006506 | 4 | 404 | St. Louis - MVS | 2014.11.10 | HDD Drawings for East Illinois River. | Howard, Monica | Henke, Amy, MVS | 0394 Illinois River East Levee HDD Figure 2_11.10.14.pdf |
| USACE_DAPL0006507 | USACE_DAPL0006507 | 1 | 404 | St. Louis - MVS | 2014.12.30 | Attachment 2 - PCN Delineation Details Cut Sheet. | Howard, Monica | Henke, Amy, MVS | 0395 Attachment 2_cut Sheet.pdf |
| USACE_DAPL0006508 | USACE_DAPL0006508 | 1 | 404 | St. Louis - MVS | 2014.12.30 | Attachment 2a - Impact Table Cut Sheet. | Howard, Monica | Henke, Amy, MVS | 0396 Attachment 2a_cut Sheet.pdf |
| USACE_DAPL0006509 | USACE_DAPL0006509 | 1 | 404 | St. Louis - MVS | 2014.12.30 | PCN Crossing Table-Wetlands and Waterbodies Affected by the DAPL in Illinois-St. Louis District. | Howard, Monica | Henke, Amy, MVS | 0397 PCN Crossing Table_STL.pdf |
| USACE_DAPL0006510 | USACE_DAPL0006510 | 1 | 404 | St. Louis - MVS | 2014.12.30 | Attachment 2b - Data Sheets Cut Sheet. | Howard, Monica | Henke, Amy, MVS | 0398 Attachment 2b_cut Sheet.pdf |
| USACE_DAPL0006511 | USACE_DAPL0006536 | 26 | 404 | St. Louis - MVS | 2014.12.30 | Wetland Determination Data Forms - Midwest Region. | Howard, Monica | Henke, Amy, MVS | 0399 ST LOUIS DATA FORMS.pdf |
| USACE_DAPL0006537 | USACE_DAPL0006537 | 1 | 404 | St. Louis - MVS | 2014.12.30 | Attachment 2c - Photo Log Cut Sheet. | Howard, Monica | Henke, Amy, MVS | 0400 Attachment 2c_cut Sheet.pdf |
| USACE_DAPL0006538 | USACE_DAPL0006553 | 16 | 404 | St. Louis - MVS | 2014.12.30 | DAPL Route Photos for St. Louis District. | Howard, Monica | Henke, Amy, MVS | 0401 St Louis_Photo Log.pdf |
| USACE_DAPL0006554 | USACE_DAPL0006554 | 1 | 404 | St. Louis - MVS | 2014.12.30 | Attachment 3 - Engineering For 4345 Cut Sheet. | Howard, Monica | Henke, Amy, MVS | 0402 Attachment 3_cut Sheet.pdf |
| USACE_DAPL0006555 | USACE_DAPL0006557 | 3 | 404 | St. Louis - MVS | 2014.12.30 | Application for Department of the Army Permit - Engineering Form 4345. | Howard, Monica | Henke, Amy, MVS | 0403 EngForm_4345_needs MH Signature.pdf |
| USACE_DAPL0006558 | USACE_DAPL0006558 | 1 | 404 | St. Louis - MVS | 2014.12.30 | Attachment 4 - Preliminary Jurisdictional Determination Form Cut Sheet. | Howard, Monica | Henke, Amy, MVS | 0404 Attachment 4_cut Sheet.pdf |
| USACE_DAPL0006559 | USACE_DAPL0006559 | 1 | 404 | St. Louis - MVS | 2014.12.30 | Preliminary Jurisdiction Form is Provided Electronically | Howard, Monica | Henke, Amy, MVS | 0405 PJD form.pdf |
| USACE_DAPL0006560 | USACE_DAPL0006560 | 1 | 404 | St. Louis - MVS | 2014.12.30 | Attachment 5 - Threatened and Endangered Species Summary Memo Cut Sheet. | Howard, Monica | Henke, Amy, MVS | 0406 Attachment 5_cut Sheet.pdf |
| USACE_DAPL0006561 | USACE_DAPL0006567 | 7 | 404 | St. Louis - MVS | 2014.12.26 | Memo from Knysz, Marcy (Cardno) to Howard, Monica (DAPL) re: Federally Protected Species Evaluation for St. Louis District. | Howard, Monica | Henke, Amy, MVS | 0407 USFWS Memo SL FINAL.pdf |
| USACE_DAPL0006568 | USACE_DAPL0006568 | 1 | 404 | St. Louis - MVS | 2014.12.30 | Attachment 6 - Phase I Cultural Resource Report Cut Sheet. | Howard, Monica | Henke, Amy, MVS | 0408 Attachment 6_cut Sheet.pdf |
| USACE_DAPL0006569 | USACE_DAPL0006671 | 103 | 404 | St. Louis - MVS | 2014.12.29 | Phase I Archaeological Investigations and Phase I Reconnaissance Survey of Historic Resources in the USACE St. Louis District for the DAPL Project - Brown, Fayette, Pike, and Scott, Counties, Illinois prepared by Cardno, Inc. | Howard, Monica | Henke, Amy, MVS | 0409 DAPL_St Louis Phase 1 Report_12292014.pdf |
| USACE_DAPL0006672 | USACE_DAPL0006673 | 2 | 404 | St. Louis - MVS | 2014.12.30 | Spreadsheet: Preliminary Jurisdiction Determination Consolidated Upload. | Howard, Monica | Henke, Amy, MVS | 0410 PreJD consolidated Upload_STL.pdf |
| USACE_DAPL0006674 | USACE_DAPL0006734 | 61 | 404 | St. Louis - MVS | 2016.03.29 | Biological Assessment for the DAPL Project | Chieply, Martha, NWO | McPeek, Kraig, USFWS | 0411 DAPL BA March 29.pdf |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0006735 | USACE_DAPL0006738 | 4 | 404 | St. Louis - MVS | 2016.03.28 | Biological Assessment Transmittal Letter from Chieply, Marsha to McPeek, Kraig | Chieply, Martha, NWO | McPeek, Kraig, USFWS | 0412 DAPL BA transmittal letter March 28.pdf | |
| USACE_DAPL0006739 | USACE_DAPL0006770 | 32 | 404 | St. Louis - MVS | 2015.12.03 | Appendix A - Figures All Areas. | Chieply, Martha, NWO | McPeek, Kraig, USFWS | 0413 Appendix A - Figures All Areas 12.3.15.pdf | |
| USACE_DAPL0006771 | USACE_DAPL0006772 | 2 | 404 | St. Louis - MVS | 2015.12.30 | Appendix B - COE Permit Review Area Typicals | Chieply, Martha, NWO | McPeek, Kraig, USFWS | 0414 Appendix B - COE Permit Review Area Typicals.pdf | |
| USACE_DAPL0006773 | USACE_DAPL0006795 | 23 | 404 | St. Louis - MVS | 2014.12.30 | Appendix C - Supplemental Information For Corps Non-Action Areas. | Chieply, Martha, NWO | McPeek, Kraig, USFWS | 0415 Appendix C - Supplemental Information for Corps Non-Action Areas.pdf | |
| USACE_DAPL0006796 | USACE_DAPL0006819 | 24 | 404 | St. Louis - MVS | 2015.08.18 | Appendix D - Photos of TS Streams. | Chieply, Martha, NWO | McPeek, Kraig, USFWS | 0416 Appendix D - Photos_TS Streams 8.18.15.pdf | |
| USACE_DAPL0006820 | USACE_DAPL0006822 | 3 | 404 | St. Louis - MVS | 2015.12.30 | Appendix E - Horizontal Directional Drill Contingency Plan. | Chieply, Martha, NWO | McPeek, Kraig, USFWS | 0417 Appendix E - HDDContingencyPlan.pdf | |
| USACE_DAPL0006823 | USACE_DAPL0006828 | 6 | 404 | St. Louis - MVS | 2015.12.30 | Appendix F - Regulatory Action Areas. | Chieply, Martha, NWO | McPeek, Kraig, USFWS | 0418 Appendix F - Regulatory Action Areas.pdf | |
| USACE_DAPL0006829 | USACE_DAPL0006866 | 38 | 404 | St. Louis - MVS | 2015.12.30 | Appendix G - USACE, Omaha Section 408 Biological Assessment - North Dakota. | Chieply, Martha, NWO | McPeek, Kraig, USFWS | 0419 Appendix G - North Dakota 408 BA_DAPL_Final_March_28.pdf | |
| USACE_DAPL0006867 | USACE_DAPL0006899 | 33 | 404 | St. Louis - MVS | 2016.03.23 | Appendix H - USACE, St. Louis District Section 408 Biological Assessment Information - Illinois. | Chieply, Martha, NWO | McPeek, Kraig, USFWS | 0420 Appendix H - Illinois 408 BA DAPL_Final28Mar2016.pdf | |
| USACE_DAPL0006900 | USACE_DAPL0006933 | 34 | 404 | St. Louis - MVS | 2016.07.25 | Final Verification Letter for NWP 12 PCN from McClendon, Danny, MVS to Mahmoud, Joey. | McClendon, Danny, MVS | Mahmoud, Joey | 0422 Verification Letter.pdf | |
| USACE_DAPL0006934 | USACE_DAPL0006939 | 6 | 404 | St. Louis - MVS | 2016.07.25 | Attachment A - Verified PCNs for the St. Louis District. | McClendon, Danny, MVS | Mahmoud, Joey | 0423 Attachment A Verified PCNs 21 July.pdf | |
| USACE_DAPL0006940 | USACE_DAPL0006943 | 4 | 404 | St. Louis - MVS | 2016.07.25 | Attachment B - Tribal Monitoring Plan for St. Louis District. | McClendon, Danny, MVS | Mahmoud, Joey | 0424 Attachment B tribal monitoring.pdf | |
| USACE_DAPL0006944 | USACE_DAPL0006981 | 38 | 404 | St. Louis - MVS | 2016.07.25 | MFR Documenting NWP/Regional General Permit Verification (Application: MVS-2014-797). | McClendon, Danny, MVS | Mahmoud, Joey | 0425 July 22 Decision Document(3).pdf | |
| USACE_DAPL0006982 | USACE_DAPL0006987 | 6 | 404 | St. Louis - MVS | 2016.07.25 | MFR Appendix A - Section 106 Consultation Summary. | McClendon, Danny, MVS | Mahmoud, Joey | 0426 MFR Appendix A 106.pdf | |
| USACE_DAPL0006988 | USACE_DAPL0006992 | 5 | 404 | St. Louis - MVS | 2016.07.25 | MFR Appendix B - ESA Consultation Summary. | McClendon, Danny, MVS | Mahmoud, Joey | 0427 MFR Appendix B ESA.pdf | |
| USACE_DAPL0006993 | USACE_DAPL0006998 | 6 | 404 | St. Louis - MVS | 2016.07.25 | MFR Appendix C - Special Conditions. | McClendon, Danny, MVS | Mahmoud, Joey | 0428 Appendix C conditions.pdf | |
| USACE_DAPL0006999 | USACE_DAPL0007002 | 4 | 404 | St. Louis - MVS | 2016.07.25 | MFR Appendix D - Tribal Monitoring Plan | McClendon, Danny, MVS | Mahmoud, Joey | 0429 Appendix D tribal monitoring.pdf | |
| USACE_DAPL0007003 | USACE_DAPL0007032 | 30 | 404 | St. Louis - MVS | 2016.08.05 | Final Verification Letter for NWP 12 PCN from McClendon, Danny, MVS to Mahmoud, Joey. | McClendon, Danny, MVD | Mahmoud, Joey | 0430 Verification Letter for 408s.pdf | |
| USACE_DAPL0007033 | USACE_DAPL0007033 | 1 | 404 | St. Louis - MVS | 2016.08.05 | Attachment A - Verified PCNs for the St. Louis District. | McClendon, Danny, MVD | Mahmoud, Joey | 0431 Attachment A Verified August5.pdf | |
| USACE_DAPL0007034 | USACE_DAPL0007063 | 30 | 404 | St. Louis - MVS | 2016.08.05 | MFR Documenting NWP/Regional General Permit Verification (Application: MVS-2014-797). | McClendon, Danny, MVD | Mahmoud, Joey | 0432 August 3 Decision Document(3).pdf | |
| USACE_DAPL0007064 | USACE_DAPL0007069 | 6 | 404 | St. Louis - MVS | 2016.08.05 | MFR Appendix A - Section 106 Consultation Summary. | McClendon, Danny, MVD | Mahmoud, Joey | 0433 MFR Appendix A 106.pdf | |
| USACE_DAPL0007070 | USACE_DAPL0007074 | 5 | 404 | St. Louis - MVS | 2016.08.05 | MFR Appendix B - ESA Consultation Summary. | McClendon, Danny, MVD | Mahmoud, Joey | 0434 MFR Appendix B ESA.pdf | |
| USACE_DAPL0007075 | USACE_DAPL0007080 | 6 | 404 | St. Louis - MVS | 2016.08.05 | MFR Appendix C - Special Conditions. | McClendon, Danny, MVD | Mahmoud, Joey | 0435 Appendix C 408 conditions.pdf | |
| USACE_DAPL0007081 | USACE_DAPL0007084 | 4 | 404 | St. Louis - MVS | 2016.08.05 | MFR Appendix D - Tribal Monitoring Plan | McClendon, Danny, MVD | Mahmoud, Joey | 0436 Appendix D tribal monitoring.pdf | |
| USACE_DAPL0007085 | USACE_DAPL0007098 | 14 | 404 | St. Louis - MVS | | 33 C.F.R. Part 320 - General Regulatory Policies. | n/a | n/a | 0437 CFR-2011-title33-vol3-part320.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0007099 | USACE_DAPL0007107 | 9 | 404 | St. Louis - MVS | | 33 C.F.R. Part 322 - Permits for Structures or Work In Or Affecting Navigable Waters Of The United States. | n/a | n/a | 0438 CFR-2011-title33-vol3-part322.pdf | |
| USACE_DAPL0007108 | USACE_DAPL0007115 | 8 | 404 | St. Louis - MVS | | 33 C.F.R. Part 323 - Permits For Discharges Of Dredged Or Fill Material Into Waters Of The United States. | n/a | n/a | 0439 CFR-2011-title33-vol3-part323.pdf | |
| USACE_DAPL0007116 | USACE_DAPL0007146 | 31 | 404 | St. Louis - MVS | | 33 C.F.R. Part 325 - Processing Of Department Of The Army Permits. | n/a | n/a | 0440 CFR-2011-title33-vol3-part325.pdf | |
| USACE_DAPL0007147 | USACE_DAPL0007149 | 3 | 404 | St. Louis - MVS | | 33 C.F.R. Part 328 - Definition Of Waters Of The United States. | n/a | n/a | 0441 CFR-2011-title33-vol3-part328.pdf | |
| USACE_DAPL0007150 | USACE_DAPL0007155 | 6 | 404 | St. Louis - MVS | | 33 C.F.R. Part 329 - Defintion Of Navigable Waters Of The United States. | n/a | n/a | 0442 CFR-2011-title33-vol3-part329.pdf | |
| USACE_DAPL0007156 | USACE_DAPL0007186 | 31 | 404 | St. Louis - MVS | | 33 C.F.R. Part 332 - Compensatory Mitigation For Losses Of Aquatic Resources. | n/a | n/a | 0443 2011-title33-vol3-part332.pdf | |
| USACE_DAPL0007187 | USACE_DAPL0007198 | 12 | 404 | St. Louis - MVS | | 33 C.F.R. Part 330 - Nationwide Permit Program. | n/a | n/a | 0444 2013-title33-vol3-part330.pdf | |
| USACE_DAPL0007199 | USACE_DAPL0007206 | 8 | 404 | St. Louis - MVS | | 33 U.S.C. Section 1251 et seq. - The Clean Water Act, As Amended. (Section 404) | n/a | n/a | 0445 cwa_sec404doc.pdf | |
| USACE_DAPL0007207 | USACE_DAPL0007250 | 44 | 404 | St. Louis - MVS | | 16 U.S.C. 1531 et seq. - The Endangered Species Act of 1973, As Amended. | n/a | n/a | 0446 ESAall.pdf | |
| USACE_DAPL0007251 | USACE_DAPL0007257 | 7 | 404 | St. Louis - MVS | 2015.04.25 | Revised Interim Guidance For Implementing Appendix C of 33 CFR Part 325 with the Revised Advisory Council on Historic Preservation Regulations at 36 CFR Part 800. | n/a | n/a | 0447 InterimGuidance_25apr05.pdf | |
| USACE_DAPL0007258 | USACE_DAPL0007309 | 52 | 404 | St. Louis - MVS | | The National Historic Preservation Act, as Amended - 54 USC 100101 note; 54 USC 300101 et seq. | n/a | n/a | 0448 nhpa.pdf | |
| USACE_DAPL0007310 | USACE_DAPL0007417 | 108 | 404 | St. Louis - MVS | 2012.02.21 | Reissuance of Nationwide Permits - Federal Register/Vol. 77, No. 34/pages 10184-10290. | n/a | n/a | 0449 NWP Federal Register.pdf | |
| USACE_DAPL0007418 | USACE_DAPL0007418 | 1 | 404 | St. Louis - MVS | | Section 10 of the Rivers and Harbors Act of 1899 (33 U.S.C. 403). | n/a | n/a | 0450 rhsec10.pdf | |
| USACE_DAPL0007419 | USACE_DAPL0007419 | 1 | 404 | St. Louis - MVS | 2015.02.15 | Letter from Henke to Howard re: Additional Information Request. | Henke, Amy, MVD | Howard, Monica | 0451 2015-02-10 DAPLinfo1.pdf | |
| USACE_DAPL0007420 | USACE_DAPL0008742 | 1323 | 404 | St. Louis - MVS | 2015.09.30 | Indiana and Northern Long-Eared Bat Summer 2015 Survey prepared for Dakota Access, LLC by Burns & McDonnell Engineering Company, Inc. | n/a | n/a | 0452 2015-10-04 DAPL IB-NLEB.pdf | |
| USACE_DAPL0008743 | USACE_DAPL0008760 | 18 | 404 | St. Louis - MVS | 2016.01.22 | Letter from McClendon, Danny to Governor Edwina Butler-Wolfe, Absentee-Shawnee Tribe of Indians of Oklahoma re: Referral to Omaha District for Tribe Concerns. | McClendon, Danny, MVS | Butler-Wolfe, Edwina | 0453 2016-01-22 Tribal letter.pdf | |
| USACE_DAPL0008761 | USACE_DAPL0009093 | 333 | 404 | St. Louis - MVS | 2016.03.26 | Letter from Howard to Henke re: Request for Additional Information for the DAPL Project, Illinois. | Howard, Monica | Henke, Amy, MVS | 0454 20150326 DAPL_St Louis PCN Update.pdf | |
| USACE_DAPL0009094 | USACE_DAPL0009242 | 149 | 408 | St. Louis - MVS | 2015.06.22 | Letter from Howard, Monica to Rodriguez, Edward re: Section 408 Permit Application. | Howard, Monica | Rodriguez, Edward, MVS | 0001 DAPL 408 Application Submittal June 22 2015.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0009243 | USACE_DAPL0009358 | 116 | 408 | St. Louis - MVS | 2015.08.06 | DAPL Project Report for Illinois East Levee HDD Scott County, Illinois prepared for Dakota Access, LLC by GeoEngineers, Inc. | n/a | n/a | 0002 Revised Illinois River East Levee HDD Design Report.pdf |
| USACE_DAPL0009359 | USACE_DAPL0009474 | 116 | 408 | St. Louis - MVS | 2015.08.07 | DAPL Project Report for Illinois Illinois River HDD, Pike and Morgan Counties, Illinois prepared for Dakota Access, LLC by GeoEngineers, Inc. | n/a | n/a | 0003 Revised Illinois River HDD Design Report.pdf |
| USACE_DAPL0009475 | USACE_DAPL0009476 | 2 | 408 | St. Louis - MVS | Undated | Rational for Type II IEPR Recommendation - Review Level Determination. | n/a | n/a | 0004 Review Level Determination.pdf |
| USACE_DAPL0009477 | USACE_DAPL0009492 | 16 | 408 | St. Louis - MVS | 2015.09.11 | Precision Pipeline Directional Drill Procedure and Fluid Control Plan for the DAPL Project. | n/a | n/a | 0005 PPL Drill Plan Final 2015 09_11_2015.pdf |
| USACE_DAPL0009493 | USACE_DAPL0009536 | 44 | 408 | St. Louis - MVS | Undated | Appendix A of the HDD Drill Plan - (American Auger DD 440T Specifications. | n/a | n/a | 0006 Drill Plan Appendices.pdf |
| USACE_DAPL0009537 | USACE_DAPL0009625 | 89 | 408 | St. Louis - MVS | Undated | DAPL - Draft Stormwater Pollution Prevention Plan | n/a | n/a | 0007 SWPPP Draft with Appendices.pdf |
| USACE_DAPL0009626 | USACE_DAPL0009646 | 21 | 408 | St. Louis - MVS | 2015.05.01 | Agricultural Impact Mitigation Agreement between Dakota Access, LLC and the Illinois Department of Agriculture. | n/a | n/a | 0008 DAPL Ag Impact Mitigation Plan.pdf |
| USACE_DAPL0009647 | USACE_DAPL0009816 | 170 | 408 | St. Louis - MVS | 2015.05.X | Draft DAPL-ETCO Operations Management, LCC Facility Response Plan - Dakota Access Pipeline South Response Zone. (Version 1.0) | n/a | n/a | 0009 DAPL Facility Response Plan-South _____ redacted by DAPL (PI).pdf | Withheld pending discussions with Dakota Access regarding confidentiality. |
| USACE_DAPL0009817 | USACE_DAPL0009820 | 4 | 408 | St. Louis - MVS | Undated | Section 408 Areas of Interest (Action Areas) Table and Aerials of Flowage Easements. | n/a | n/a | 0010 DAPL SECTION 408 ACTION AREAS.pdf |
| USACE_DAPL0009821 | USACE_DAPL0009822 | 2 | 408 | St. Louis - MVS | 2016.07.21 | Memorandum from CEMVS-EC-GT (Rose) to CEMVS-OD-R (Rodriquez) re: Techical Memo on Dakota Access HDD Plan. | Rose, Nathan. MVS | Rodriguez, Edward, MVS | 0011 CEMVS-EC-GT Technical Memorandum on HDD_DakotaAccess.pdf |
| USACE_DAPL0009823 | USACE_DAPL0009958 | 136 | 408 | St. Louis - MVS | 2016.08.X | Final Environmental Assessment for the DAPL Project in Illinois with Signed Mitigated FONSI. | n/a | n/a | 0012 DAPL STL FINAL EA and SIGNED FONSI 3 Aug 2016.pdf |
| USACE_DAPL0009959 | USACE_DAPL0009971 | 13 | 408 | St. Louis - MVS | 2016.08.X | Appendix A of the Environmental Assessment - Section 408 Maps. | n/a | n/a | 0013 Appendix A - DAPL Section 408 Maps.pdf |
| USACE_DAPL0009972 | USACE_DAPL0010061 | 90 | 408 | St. Louis - MVS | 2016.08.X | Appendix B of the Environmental Assessment - Stormwater Pollution Prevention Plan (SWPPP)/Best Management Practices/Spill Prevention Control and Countermeasure (SPCC) Plan. | n/a | n/a | 0014 Appendix B - DAPL Final SWPPP BMP Figures and SPCC.pdf |
| USACE_DAPL0010062 | USACE_DAPL0010174 | 113 | 408 | St. Louis - MVS | 2016.08.X | Appendix C of the Environmental Assessment - HDD Construction Plan/HDD Contingency Plan. | n/a | n/a | 0015 Appendix C - HDD Construction Plan HDD Contingency Plan.pdf | Withheld pending discussions with Dakota Access regarding confidentiality. |
| USACE_DAPL0010175 | USACE_DAPL0010180 | 6 | 408 | St. Louis - MVS | 2016.08.X | Appendix D of the Environmental Assessment - Right-of-Way (ROW) Configurations and Typical Construction Details. | n/a | n/a | 0016 Appendix D - Typical ROW Drawings.pdf |
| USACE_DAPL0010181 | USACE_DAPL0010507 | 327 | 408 | St. Louis - MVS | 2016.08.X | Appendix E of the Environmental Assessment - HDD Design Reports, HDD Cross-Sections, and Geotechnical Reports. | n/a | n/a | 0017 Appendix E - HDD Design Reports, Cross-Sections and Geotech Reports.pdf |
| USACE_DAPL0010508 | USACE_DAPL0010518 | 11 | 408 | St. Louis - MVS | 2016.08.X | Appendix F of the Environmental Assessment - Blasting Plan. | n/a | n/a | 0018 Appendix F - Blasting Plan.pdf |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0010519 | USACE_DAPL0010690 | 172 | 408 | St. Louis - MVS | 2016.08.X | Appendix G of the Environmental Assessment - Draft Facility Response Plan. | n/a | n/a | 0019 Appendix G - Draft Facility Response Plan.pdf | Withheld pending discussions with Dakota Access regarding confidentiality. |
| USACE_DAPL0010691 | USACE_DAPL0010712 | 22 | 408 | St. Louis - MVS | 2016.08.X | Appendix H of the Environmental Assessment - Agricultural Impact Mitigation Agreement. | n/a | n/a | 0020 Appendix H - DAPL-Agricultural Impact Mitigation Agreement.pdf | |
| USACE_DAPL0010713 | USACE_DAPL0010721 | 9 | 408 | St. Louis - MVS | 2016.08.X | Appendix I of the Environmental Assessment - Unanticipated Discoveries Plan. | n/a | n/a | 0021 Appendix I - Unanticipated Discovery Plan, IL.pdf | |
| USACE_DAPL0010722 | USACE_DAPL0010767 | 46 | 408 | St. Louis - MVS | 2016.08.X | Appendix J of the Environmental Assessment - Section 408 Public Notice, Distribution List, and Summary of Comments Received. | n/a | n/a | 0022 Appendix J - Section 408 Public Notice, Distribution List,  and Summary of Comments Received.pdf | |
| USACE_DAPL0010768 | USACE_DAPL0010815 | 48 | 408 | St. Louis - MVS | 2016.08.X | Appendix K of the Environmental Assessment - Environmental Compliance Cooedination. | n/a | n/a | 0023 Appendix K - Environmental Coordination.pdf | |
| USACE_DAPL0010816 | USACE_DAPL0010817 | 2 | 408 | St. Louis - MVS | Undated | Emergency Action Plan for Adverse Weather Conditions. | n/a | n/a | 0024 Emergency Action Plan for Adverse Weather Conditions.pdf | |
| USACE_DAPL0010818 | USACE_DAPL0010819 | 2 | 408 | St. Louis - MVS | 2016.07.27 | Letter from Burris, Bangert, and Rolf to Hunn re: Coon Run Drainage and Levee District DAPL project endorsement. | Burris, Tom; Bangert, Matt; Rolf, Brian. | Hunn, Matt, MVS | 0025 Coon Run Endorsement Letter DAPL.pdf | |
| USACE_DAPL0010820 | USACE_DAPL0010835 | 16 | 408 | St. Louis - MVS | 2016.08.03 | Pipeline Crossing Agreement between DAPL and McGee Creek Drainage and Levee District - Endorsement of DAPL project. | Wiese, Len; Wiese, Larry; Ehlert, Eldred. | Hunn, Matt, MVS | 0026 McGee Creek SIGNED Pipeline Crossing Agreement 8-3-16.pdf | |
| USACE_DAPL0010836 | USACE_DAPL0010896 | 61 | 408 | St. Louis - MVS | 2016.03.X | Biological Assessment ("BA") for the DAPL. | n/a | n/a | 0027 DAPL BA March 29.pdf | |
| USACE_DAPL0010897 | USACE_DAPL0010900 | 4 | 408 | St. Louis - MVS | 2016.03.28 | BA Transmittal Letter from Chieply to McPeek. | Chieply, Martha, NWO | McPeek, Kraig, USFWS | 0027-01 DAPL BA transmittal letter March 28.pdf | |
| USACE_DAPL0010901 | USACE_DAPL0010932 | 32 | 408 | St. Louis - MVS | 2015.12.03 | Appendix A of the BA - Figures Of All Areas. | n/a | n/a | 0027-02 Appendix A - Figures All Areas 12.3.15.pdf | |
| USACE_DAPL0010933 | USACE_DAPL0010934 | 2 | 408 | St. Louis - MVS | dated 2014.10.13 2014.10.16 | Appendix B of the BA - COE Permit Review Area Typicals. | n/a | n/a | 0027-03 Appendix B - COE Permit Review Area Typicals.pdf | |
| USACE_DAPL0010935 | USACE_DAPL0010957 | 23 | 408 | St. Louis - MVS | 2015.08.06 | Appendix C of the BA - Supplemental Information for the Corps Non-Action Areas. | n/a | n/a | 0027-04 Appendix C - Supplemental Information for Corps Non-Action Areas.pdf | |
| USACE_DAPL0010958 | USACE_DAPL0010981 | 24 | 408 | St. Louis - MVS | between 2014.09.X thru | Appendix D of the BA - Photos of TS Streams. | n/a | n/a | 0027-05 Appendix D - Photos_TS Streams 8.18.15.pdf | |
| USACE_DAPL0010982 | USACE_DAPL0010984 | 3 | 408 | St. Louis - MVS | Undated | Appendix E of the BA - HDD Contingency Plan. | n/a | n/a | 0027-06 Appendix E - HDDContingencyPlan.pdf | |
| USACE_DAPL0010985 | USACE_DAPL0010990 | 6 | 408 | St. Louis - MVS | Undated | Appendix F of the BA - DAPL PCNs Under the NWP Program Submitted to the USACE for Verification and Authorization Under NWP 12 | n/a | n/a | 0027-07 Appendix F - Regulatory Action Areas.pdf | |
| USACE_DAPL0010991 | USACE_DAPL0011028 | 38 | 408 | St. Louis - MVS | 2016.03.28 | Appendix G of the BA - North Dakota 408 BA. | n/a | n/a | 0027-08 Appendix G - North Dakota 408 BA_DAPL_Final_March_28.pdf | |
| USACE_DAPL0011029 | USACE_DAPL0011061 | 33 | 408 | St. Louis - MVS | 2016.03.23 | Appendix H of the BA - Illinois 408 BA. | n/a | n/a | 0027-09 Appendix H - Illinois 408 BA DAPL_Final28Mar2016.pdf | |
| USACE_DAPL0011062 | USACE_DAPL0011112 | 51 | 408 | St. Louis - MVS | 2016.01.07 | Appendix I of the BA - Topeka Shiner Information. | n/a | n/a | 0027-10 Appendix I - Topeka shiner info.pdf | |
| USACE_DAPL0011113 | USACE_DAPL0011137 | 25 | 408 | St. Louis - MVS | 2016.08.06 | Dakota Skipper Habitat Assessment. | n/a | n/a | 0028 Attachment to Appendix C - Supplemental Information for | |
| USACE_DAPL0011138 | USACE_DAPL0011138 | 1 | 408 | St. Louis - MVS | 2016.01.06 | Email to CEMVS-OD-F from Rodriguez re: invitation to review and comment on the Section 408 Public Notice. | Rodriguez, Edward, MVS | CEMVS-OD-F | 0029 OD-R 15-009 Dakota Access Pipeline Section 408 Public Notice Release.pdf | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0011139 | USACE_DAPL0011144 | 6 | 408 | St. Louis - MVS | 2016.01.05 | DAPL Section 408 Public Notice | Hunn, Matt | Interested Parties | 0029-01 OD-R 15-009 DAPL Public Notice.pdf | |
| USACE_DAPL0011145 | USACE_DAPL0011146 | 2 | 408 | St. Louis - MVS | 2016.02.05 | Email from Davis, Dave to Rodriguez re: Official request for public hearing. | Davis, Dave | Rodriguez, Edward, MVS | 0030 [EXTERNAL] Attn CEMVS-OD-R Permission No. OD-R-15-009.pdf | |
| USACE_DAPL0011147 | USACE_DAPL0011148 | 2 | 408 | St. Louis - MVS | 2016.02.01 | Email from Stuckey, Richard to Rodriguez re Office request for public hearing. | Stuckey, Richard | Rodriguez, Edward, MVS | 0031 [EXTERNAL] Attn CEMVS-OD-R Permission No. OD-R-15-009.pdf | |
| USACE_DAPL0011149 | USACE_DAPL0011150 | 2 | 408 | St. Louis - MVS | 2016.02.05 | Email from Davis, Sandra to Rodriguez re: Official request for public hearing. | Davis, Sandra | Rodriguez, Edward, MVS | 0032 [EXTERNAL] Attn CEMVS-OD-R Permission No. OD-R-15-009.pdf | |
| USACE_DAPL0011151 | USACE_DAPL0011152 | 2 | 408 | St. Louis - MVS | 2016.01.19 | Email from Stuckey, Richard to Rodriguez with attached comments on the Section 408 Public Notice. | Stuckey, Richard | Rodriguez, Edward, MVS | 0033 EXTERNAL] Attn CEMVS-OD-R Permission No. OD-R-15-009.pdf | |
| USACE_DAPL0011153 | USACE_DAPL0011156 | 4 | 408 | St. Louis - MVS | Undated | Comments from Richard Stuckey on the Section 408 Public Notice and request for public hearing. | Stuckey, Richard | Rodriguez, Edward, MVS | 0033-01 EXTERNAL] Attn CEMVS-OD-R Permission No. OD-R-15-009.pdf | |
| USACE_DAPL0011157 | USACE_DAPL0011158 | 2 | 408 | St. Louis - MVS | 2016.01.19 | Email from Berland, Paul to Rodriquez re: public comment on Section 408 Public Notice. | Berland, Paul | Rodriguez, Edward, MVS | 0034 [EXTERNAL] Attn CEMVS-OD-R Permission No. OD-R-15-009.pdf | |
| USACE_DAPL0011159 | USACE_DAPL0011160 | 2 | 408 | St. Louis - MVS | 2016.01.31 | Email from Fuller, Tony to Rodriguez re: Official request for public hearing on section 408 Public Notice. | Fuller, Tony | Rodriguez, Edward, MVS | 0035 [EXTERNAL] Attn CEMVS-OD-R Permission No. OD-R-15-009.pdf | |
| USACE_DAPL0011161 | USACE_DAPL0011163 | 3 | 408 | St. Louis - MVS | 2016.01.19 | Email from Shesgreen, Mary to Rodriguez re: public comment on section 408 public notice. | Shesgreen, Mary | Rodriguez, Edward, MVS | Permission No. OD-R-15-009 Public Comment re Dakota Access Pipeline.pdf | |
| USACE_DAPL0011164 | USACE_DAPL0011164 | 1 | 408 | St. Louis - MVS | 2016.01.27 | Email from Stuckey, Richard to Rodriguez re: Public Comments on the Section 408 Public Notice. | Stuckey, Richard | Rodriguez, Edward, MVS | R-15-009 Dakota Access Pipeline Work near flood protection projects.pdf | |
| USACE_DAPL0011165 | USACE_DAPL0011166 | 2 | 408 | St. Louis - MVS | 2016.01.27 | Letter from Stuckey, Richard to Rodriguez re: public comment on Section 408 Public Notice. | Stuckey, Richard | Rodriguez, Edward, MVS | 0037-01 Dakota Access River Crossing Comments 01-27-16.pdf | |
| USACE_DAPL0011167 | USACE_DAPL0011167 | 1 | 408 | St. Louis - MVS | 2016.02.05 | Email from Burrus, Kevin to Rodriguez re: Public comment on section 408 public notice. | Burrus, Kevin | Rodriguez, Edward, MVS | 0038 [EXTERNAL] Coon Run - Dakota Access Pipeline.pdf | |
| USACE_DAPL0011168 | USACE_DAPL0011171 | 4 | 408 | St. Louis - MVS | 2016.02.02 | Letter from McGregor, Bryan (DAPL) to Burrus, Tom re: Request for Concurrence - Illinois River East Levee Crossing. | McGregor, Bryan | Burrus, Tom | 0038-01 20160204125429051.pdf | |
| USACE_DAPL0011172 | USACE_DAPL0011172 | 1 | 408 | St. Louis - MVS | 2016.01.20 | Email from Kaptain, Sandra to Rodriguez re: public comment on section 408 public notice. | Kaptain, Sandra | Rodriguez, Edward, MVS | 0039 [EXTERNAL] Public Interest in CEMVS-OD-R permission No. OD-R-15-009.pdf | |
| USACE_DAPL0011173 | USACE_DAPL0011174 | 2 | 408 | St. Louis - MVS | 2016.01.06 | Email from Delany, Kassie to Rodriguez re: request for one week notice prior to construction of the pipeline. | Delaney, Kassie | Rodriguez, Edward, MVS | 0040 [EXTERNAL] RE OD-R 15-009 Dakota Access Pipeline Section 408 Public Notice Release.pdf | |
| USACE_DAPL0011175 | USACE_DAPL0011176 | 2 | 408 | St. Louis - MVS | 2016.02.04 | Email from Grider, Nathan to Rodriguez re: public comment on section 408 public notice. | Grider, Nathan | Rodriguez, Edward, MVS | 0041 [EXTERNAL] RE OD-R 15-009 Dakota Access Pipeline Section 408 Public Notice Release.pdf | |
| USACE_DAPL0011177 | USACE_DAPL0011178 | 2 | 408 | St. Louis - MVS | 2016.02.01 | Email from Kaptain, Sandra to Rodriguez re: Request for Public Hearing on section 408 public notice. | Kaptain, Sandra | Rodriguez, Edward, MVS | 0042 [EXTERNAL] Subject Attn CEMVS-OD-R Permission No. OD-R-15-009.pdf | |
| USACE_DAPL0011179 | USACE_DAPL0011179 | 1 | 408 | St. Louis - MVS | 2016.01.14 | Letter from Leibowitz, Rachel (IL SHPO) to Rodriguez re: public comments on Section 408 Public Notice. | Leibowitz, Rachel | Rodriguez, Edward, MVS | 0043 IL SHPO Comment.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0011180 | USACE_DAPL0011180 | 1 | 408 | St. Louis - MVS | 2016.02.05 | Email from Hayes, Doug to Rodriguez re: Public Comments on Section 408 Public Notice. | Hayes, Doug | Rodriguez, Edward, MVS | 0044 [EXTERNAL] Comments on the Dakota Access Pipeline.pdf | |
| USACE_DAPL0011181 | USACE_DAPL0011207 | 27 | 408 | St. Louis - MVS | 2016.02.05 | Letter from Hayes, Doug (Staff Attorney for Sierra Club) to Rodriguez re: Public Comments on Section 408 Public Notice. | Hayes, Doug | Rodriguez, Edward, MVS | 0044-01 Comments of the Sierra Club, et. al, on the Dakota Access Pipeline.pdf | |
| USACE_DAPL0011208 | USACE_DAPL0011212 | 5 | 408 | St. Louis - MVS | 2016.02.11 | Letter from Hunn, Matt to Phillippe, Joe (IHPA) re: Phase I Cultural Resource Survey, Section 106 NHPA. | Hunn, Matt | Phillippe, Joe | 0045 USACE Section 408 MVS Cultural Concurrence Request 11 Feb 16.pdf | |
| USACE_DAPL0011213 | USACE_DAPL0011213 | 1 | 408 | St. Louis - MVS | 2016.03.21 | Email from Vollman to Phillippe, Joe re: Additional Info for St. Louis District 408 Areas in Illinois. | Vollman, Brant, MVR | Phillippe, Joe | 0046 Additional information for St. Louis District 408 Areas in Illinois .pdf | |
| USACE_DAPL0011214 | USACE_DAPL0011218 | 5 | 408 | St. Louis - MVS | 2016.03.21 | Letter from Vollman to Leibowitz, Rachel re: Additional Info for St. Louis District 408 areas in Illinois. | Vollman, Brant, MVR | Leibowitz, Rachel | 0046-01 document2016-03-21-144520.pdf | |
| USACE_DAPL0011219 | USACE_DAPL0011220 | 2 | 408 | St. Louis - MVS | 2016.03.21 | Letter from Vollman to Leibowitz, Rachel re: Additional Info for St. Louis District 408 areas in Illinois - SHPO Concurrence. | Vollman, Brant, MVR | Leibowitz, Rachel | 0047 3-21-16 ILSHPO concurrence 106 4-6-16.pdf | |
| USACE_DAPL0011221 | USACE_DAPL0011221 | 1 | 408 | St. Louis - MVS | 2016.03.28 | Letter from Vollman to Liebowitz, Rachel re: Additional Info for St. Louis District 408 Areas in Illinois - SHPO concurrence. | Vollman, Brant, MVR | Leibowitz, Rachel | 0048 3-28-16 ILSHPO concurrence 106 4-6-16.pdf | |
| USACE_DAPL0011222 | USACE_DAPL0011227 | 6 | 408 | St. Louis - MVS | 2016.02.25 | Various letters from Mitchell, Anthony to Stuckey, Davis, Fuller, Kaptain, and Davis re: Public Hearing Determination. | Mitchell, Anthony, MVS | Stuckey, Richard; et. al. | 0049 Public Hearing Determination Signed by DE 27 Feb 16.pdf | |
| USACE_DAPL0011228 | USACE_DAPL0011228 | 1 | 408 | St. Louis - MVS | 2015.03.08 | Letter from Rodgers, Jackie (Osage Archaeologist) to Vollman re: Section 106 Consultation | Rodgers, Jackie | Vollman, Brant, MVR | 0050 TRIBE Osage response - Misss River crossing NAE.pdf | |
| USACE_DAPL0011229 | USACE_DAPL0011247 | 19 | 408 | St. Louis - MVS | 2016.05.02 | Letter from McPeek and Larson to Chieply re: DAPL ESA Section 7 Consultation. | McPeek, Kraig; Larson, Scott | Chieply, Martha, NWO | 0051 Dakota Access Pipeline, Endangered Species Act Section 7 Consultation.pdf | |
| USACE_DAPL0011248 | USACE_DAPL0011250 | 3 | 408 | St. Louis - MVS | 2016.02.26 | Email from Rodriguez to Risley, Gavin re: Info Regarding McGee Creek Levee System Crossing. | Rodriguez, Edward, MVS | Risley, Gavin | 0052 RE  EXTERNAL Public Notice OD-R-15-009 - Dakota Access Pipeline LLC Request.pdf | |
| USACE_DAPL0011251 | USACE_DAPL0011366 | 116 | 408 | St. Louis - MVS | 2015.08.07 | Horizontal Directional Drill Design Services, Illinois River HDD, Pike and Morgan Countie, Illinois. | n/a | n/a | 0052-01 Revised Illinois River HDD Design Report.pdf | |
| USACE_DAPL0011367 | USACE_DAPL0011368 | 2 | 408 | St. Louis - MVS | 2016.03.03 | Letter from Thomas, Gwendolyn to Hunn and Rodriguez re: McGee Creek Drainage and Levee District. | Thoman, Gwendolyn | Hunn, Matt, MVS; Rodrigues, Edward, MVS | 0053 McGee Creek LD DAPL Inquiry.pdf | |
| USACE_DAPL0011369 | USACE_DAPL0011369 | 1 | 408 | St. Louis - MVS | 2016.03.15 | Email from Rodriguez to Burrus, Risley et. al. re: Section 408 USACE Response Follow-up Letter. | Rodriguez, Edward, MVS | Burrus, Kevin; Burrus, Tom; Risley, Gavin | 0054 Section 408 USACE Response Follow-up Letter.pdf | |
| USACE_DAPL0011370 | USACE_DAPL0011371 | 2 | 408 | St. Louis - MVS | 2016.03.14 | Letter from Hunn to Thomas, Gwendolyn re: Section 408 Coordination with Levee Districts. | Hunn, Matt | Thomas, Gwendolyn | 0054-01 USACE Response Followup Letter 14 MAR 16.pdf | |
| USACE_DAPL0011372 | USACE_DAPL0011377 | 6 | 408 | St. Louis - MVS | 2016.02.05 | Letter from Tripp, Tabitha to Rodriguez re: Shawnee Forest Sentinels Southern Illionians Against Fracturing Our Environment and Heartwood. | Tripp, Tabitha | Rodriguez, Edward, MVS | 0055 ACoE February 5, 2016.pdf | |
| USACE_DAPL0011378 | USACE_DAPL0011379 | 2 | 408 | St. Louis - MVS | 2016.01.27 | Letter from Stuckey, Richard to Rodriguez re: public comment on Section 408 Public Notice. | Stuckey, Richard | Rodriguez, Edward, MVS | 0056 Richard Stuckey (Mailed).pdf | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0011380 | USACE_DAPL0011381 | 2 | 408 | St. Louis - MVS | 2016.02.04 | Email from Lamm, Dawn to Rodriguez re: Section 408 Public Notice Release - Comments from Leonard Hopkins. | Lamm, Dawn, MVS | Rodriguez, Edward, MVS | 0057 RE_ OD-R 15-009 Dakota Access Pipeline Section 408 Public Notice Release.pdf | |
| USACE_DAPL0011382 | USACE_DAPL0011382 | 1 | 408 | St. Louis - MVS | 2016.01.06 | Email from Engle, Lance to Rodriguez re: Section 14 Review. | Engle, Lance, MVS | Rodriguez, Edward, MVS | 0058 RE_ OD-R 15-009 Dakota Access Pipeline Section 408 Public Notice Release.pdf | |
| USACE_DAPL0011383 | USACE_DAPL0011383 | 1 | 408 | St. Louis - MVS | 2016.05.17 | Note to File by Rodriguez re: Conversation with Earth Justice Staff Attorney Jan Hasselman. | Rodriguez, Edward, MVS | Note To File | 0059 Note to File Jan Hasselman.pdf | |
| USACE_DAPL0011384 | USACE_DAPL0011386 | 3 | 408 | St. Louis - MVS | 2015.09.03 | Letter from Henderson, John to Principal Chief Geoffrey Standing Bear, Osage Nation re: Initiation of Section 106 Consultation. | Henderson, John, NWO | Chief Geoffrey Standing Bear, Osage Nation. | 0060 The Osage Nation 3 Sep 2015.pdf | |
| USACE_DAPL0011387 | USACE_DAPL0011388 | 2 | 408 | St. Louis - MVS | 2016.01.22 | Letter from McClendon to Principal Chief Geoffrey Standing Bear, Osage Nation re: Section 106 Consultations. | McClendon, Danny, MVS | Chief Geoffrey Standing Bear, Osage Nation. | 0061 Osage 22 Jan 2016.pdf | |
| USACE_DAPL0011389 | USACE_DAPL0011389 | 1 | 408 | St. Louis - MVS | 2016.03.02 | Letter from Chieply to Governor Edwina Butler-Wolfe, Absentee-Shawnee Tribe re: Section 106 Consultation. | Chieply, Martha, NWO | Butler-Wolfe, Edwina | 0062 Letter to Tribes 2 March 2016.pdf | |
| USACE_DAPL0011390 | USACE_DAPL0011391 | 2 | 408 | St. Louis - MVS | 2016.03.10 | Email from Hunter, Andrea to Hayworth re: List of sites for tribal monitoring. | Hunter, Andrea | Hayworth, Roberta, MVS | 0063 [EXTERNAL] Osage request for monitoring on DAPL.pdf | |
| USACE_DAPL0011392 | USACE_DAPL0011394 | 3 | 408 | St. Louis - MVS | Undated | USFWS Comments to Regulatory Biological Assessement submitted in January. | n/a | n/a | 0064 FWS Comments on Initial Regulatory BA only 1-22-16.pdf | |
| USACE_DAPL0011395 | USACE_DAPL0011395 | 1 | 408 | St. Louis - MVS | 2016.07.26 | Email from McClendon to Koenig and Hayworth re: Signed ASA(CW) Letter to ACHP with attachments. | McClendon, Danny, MVS | Koenig, Chris, MVS; Hayworth, Roberta, MVS | 0065 FW_ Signed ASA (CW) letter to ACHP.pdf | |
| USACE_DAPL0011396 | USACE_DAPL0011401 | 6 | 408 | St. Louis - MVS | Undated | Enclosure: ASA(CW) Consideration of ACHP Comments. | n/a | n/a | 0065-01 ASA(CW) Consideration of ACHP Comments.pdf | |
| USACE_DAPL0011402 | USACE_DAPL0011402 | 1 | 408 | St. Louis - MVS | 2016.07.25 | Letter from Darcy, Jo-Ellen, ASA(CW) to Fowler, John (ACHP) re: Section 106 Consultations. | Darcy, Jo-Ellen, ASA(CW) | Fowler, John (ACHP) | 0065-02 FW_ Signed ASA (CW) letter to ACHP.pdf | |
| USACE_DAPL0011403 | USACE_DAPL0011403 | 1 | 408 | St. Louis - MVS | 2016.03.01 | Email from Hunter, Diane to Hayworth re: Miami Tribe acceptance of Section 106 Consultation Invitation. | Hunter, Diane | Hayworth, Roberta, MVS | 0066 Miami Dakota Access Pipeline Project.pdf | |
| USACE_DAPL0011404 | USACE_DAPL0011405 | 2 | 408 | St. Louis - MVS | 2016.03.01 | Email from Hunter, Diane to Hayworth re: Clarification of Interest - Illinois and Iowa east of I-35. | Hunter, Diane | Hayworth, Roberta, MVS | 0067 [EXTERNAL] miami Re_ Dakota Access Pipeline Project.pdf | |
| USACE_DAPL0011406 | USACE_DAPL0011407 | 2 | 408 | St. Louis - MVS | 2016.07.27 | Letter from Burrus, Bangert, and Rolf to Hunn re: Coon Run Levee District DAPL Project Endorsement. | Burrus, Kevin et. al. | Hunn, Matt, MVS | 0068 Coon Run Endorsement Letter DAPL.pdf | |
| USACE_DAPL0011408 | USACE_DAPL0011409 | 2 | 408 | St. Louis - MVS | 2016.08.03 | Letter from Wiese, Len to Hunn re: McGee Creek Drainage and Levee District DAPL Project Endorsement. | Wiese, Len | Hunn, Matt, MVS | 0069 McGee Creek Ltr to Matt Hunn Re DAPL Project 8-3-16.pdf | |
| USACE_DAPL0011410 | USACE_DAPL0011425 | 16 | 408 | St. Louis - MVS | 2016.08.03 | Signed Pipeline Crossing Agreement between DAPL and McGee Creek Drainage and Levee District. | n/a | n/a | 0070 McGee Creek SIGNED Pipeline Crossing Agreement 8-3-16.pdf | |
| USACE_DAPL0011426 | USACE_DAPL0011429 | 4 | 408 | St. Louis - MVS | 2016.03.28 | Letter from Chieply to McPeek re: Biological Assessment Transmittal. | Chieply, Martha, NWO | McPeek, Kraig | 0071 DAPL transmittal letter March 28.pdf | |
| USACE_DAPL0011430 | USACE_DAPL0011490 | 61 | 408 | St. Louis - MVS | 2016. 03.X | Biological Assessment for the DAPL Project - Omaha, St. Louis and Rock Island District. | n/a | n/a | 0072 DAPL BA March 29.pdf | |
| USACE_DAPL0011491 | USACE_DAPL0011522 | 32 | 408 | St. Louis - MVS | 2015.12.03 | Appendix A to the BA - Figures of All Areas. Of the DAPL Project. | n/a | n/a | 0073 Appendix A - Figures All Areas 12.3.15.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0011523 | USACE_DAPL0011524 | 2 | 408 | St. Louis - MVS | 2014.10.13 2014.10.16 | Appendix B to the BA - COE Permit Review Area Typicals. | n/a | n/a | 0074 Appendix B - COE Permit Review Area Typicals.pdf | |
| USACE_DAPL0011525 | USACE_DAPL0011547 | 23 | 408 | St. Louis - MVS | Undated | Appendix C to the BA - Supplemental Information for USFWS | n/a | n/a | 0075 Appendix C - Supplemental Information for USFW.pdf | |
| USACE_DAPL0011548 | USACE_DAPL0011572 | 25 | 408 | St. Louis - MVS | 2015.08.06 | Attachment A to Appendix C of the BA - Dakota Skipper Habitat Assessment. | n/a | n/a | 0076 Attachment to Appendix C - Supplemental Inform.pdf | |
| USACE_DAPL0011573 | USACE_DAPL0011576 | 4 | 408 | St. Louis - MVS | 2015.04.13 | Email from Howard, Monica to Rodriguez re: Section 408 Permit Requirements and Points of Contact for DAPL Project. | Howard, Monica | Rodriguez, Edward, MVS | 0077 EXTERNAL RE_ Section 408 Permit Requirements and Points of Contact for Dakota Pipeline Project (UNCLASSIFIED).pdf | |
| USACE_DAPL0011577 | USACE_DAPL0011577 | 1 | 408 | St. Louis - MVS | 2015.06.22 | Email from Olday, Nathan to Rodriguez re: Section 408 Review Request. | Olday, Nathan | Rodriguez, Edward, MVS | 0078 EXTERNAL  DAPL - Section 408 Review Request.pdf | |
| USACE_DAPL0011578 | USACE_DAPL0011726 | 149 | 408 | St. Louis - MVS | 2015.06.22 | Letter from Howard, Monica to Rodriguez containing DAPL Project Section 408 Permit Application (Illinois). | Howard, Monica | Rodriguez, Edward, MVS | 0078-01 er-mh 6.22.15 - Section 408 App.pdf | |
| USACE_DAPL0011727 | USACE_DAPL0011727 | 1 | 408 | St. Louis - MVS | 2015.08.11 | Email from Olday to Rodriguez re: Updated Design Reports, Section 408 Review. | Olday, Nathan | Rodriguez, Edward, MVS | 0079 EXTERNAL  DAPL Section 408 Review - Updated Design Reports.pdf | |
| USACE_DAPL0011728 | USACE_DAPL0011843 | 116 | 408 | St. Louis - MVS | 2015.08.06 | Horizontal Directional Drill Design Services - DAPL Project, Illinois River East Levee HDD, Scott County, Illinois. | n/a | n/a | 0079-01 Revised Illinois River East Levee HDD Design Report.pdf | |
| USACE_DAPL0011844 | USACE_DAPL0011959 | 116 | 408 | St. Louis - MVS | 2015.08.07 | Horizontal Directional Drill Design Services - DAPL Project, Illinois HDD, Pike and Morgan Counties, Illinois. | n/a | n/a | 0079-02 Revised Illinois River HDD Design Report.pdf | |
| USACE_DAPL0011960 | USACE_DAPL0011965 | 6 | 408 | St. Louis - MVS | 2015.07.27 | Email from Warren, Joshua to Rodriguez re: Email chain between DAPL and COE regarding Section 408 Permitting issues. | Warren, Joshua, MVS | Rodriguez, Edward, MVS | 0080 FW  EXTERNAL  Fwd  EA and 408s on DAPL (UNCLASSIFIED).pdf | |
| USACE_DAPL0011966 | USACE_DAPL0011967 | 2 | 408 | St. Louis - MVS | 2015.07.17 | Email from Olday, Nathan to Rodriguez re: DAPL Status Update. | Olday, Nathan | Rodriguez, Edward, MVS | 0081 EXTERNAL  RE  DAPL Status Update (UNCLASSIFIED).pdf | |
| USACE_DAPL0011968 | USACE_DAPL0011968 | 1 | 408 | St. Louis - MVS | Undated | Comments on DAPL Project by St. Louis District. | n/a | n/a | 0082 OD-R 15-009 DAPL Pipeline St. Louis District Comments 2015 08 | |
| USACE_DAPL0011969 | USACE_DAPL0011969 | 1 | 408 | St. Louis - MVS | 2015.12.07 | Letter from Hunn to Olday, Nathan re: DAPL Project Section 408 Review Status. | Hunn, Matthew, MVS | Olday, Nathan | 0083 USACE_DAPL_408 Status.pdf | |
| USACE_DAPL0011970 | USACE_DAPL0011975 | 6 | 408 | St. Louis - MVS | 2015.11.24 | Email from Rodriguez to Howard, Monica re: Email chain regarding DAPL 408 USACE St. Louis District Update; Requirement for an Environmental Assessment. | Rodriguez, Edward, MVS | Howard, Monica | 0084 RE_ [EXTERNAL] Re_ DAPL 408 USACE St. Louis District Update (UNCLASSIFIED).pdf | |
| USACE_DAPL0011976 | USACE_DAPL0011976 | 1 | 408 | St. Louis - MVS | 2016.01.12 | Email from Olday to Rodriguez re: DAPL Start of Construction. | Olday, Nathan | Rodriguez, Edward, MVS | 0085 EXTERNAL  RE  DAPL Start of Construction.pdf | |
| USACE_DAPL0011977 | USACE_DAPL0011978 | 2 | 408 | St. Louis - MVS | 2016.01.22 | Email from Rodriguez to Olday re: St. Louis District SHPO comments. | Rodriguez, Edward, MVS | Olday, Nathan | 0086 RE  St Louis District 408 - SHPO comments.pdf | |
| USACE_DAPL0011979 | USACE_DAPL0011981 | 3 | 408 | St. Louis - MVS | 2016.02.09 | Email from Rodriguez to Allen, Teri re: Email chain regarding DAPL EA Illinois Section 408 Action Areas, Figures, Soil Types Table. | Rodriguez, Edward, MVS | Allen, Teri, MVS | 0087 FW  Sample EA document (UNCLASSIFIED).pdf | |
| USACE_DAPL0011982 | USACE_DAPL0012043 | 62 | 408 | St. Louis - MVS | 2015.12.X | Draft Environmental Assessment for the DAPL Project prepared by Dakota Access, LLC for USACE- St. Louis District - Crossings of Federal Projects and Flowage Easements. | n/a | n/a | 0087-01 DAPL EA_Illinois section 408 Action Areas.pdf | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0012044 | USACE_DAPL0012054 | 11 | 408 | St. Louis - MVS | 2015.12.18 | Appendix A to the Draft EA - Figures. | n/a | n/a | 0087-02 Appendix A - Figures.pdf | |
| USACE_DAPL0012055 | USACE_DAPL0012056 | 2 | 408 | St. Louis - MVS | Undated | Appendix B to the Draft EA - Table B-1, Soil Types Mapped Within The Proposed Project Areas. | n/a | n/a | 0087-03 Appendix B - Soils Types Table.pdf | |
| USACE_DAPL0012057 | USACE_DAPL0012057 | 1 | 408 | St. Louis - MVS | 2016.02.09 | Email from Rodriguez to Olday re: MVS 408 Action Areas Map Modifications. | Rodriguez, Edward, MVS | Olday, Nathan | 0088 MVS 408 Action Areas Map Modifications.pdf | |
| USACE_DAPL0012058 | USACE_DAPL0012058 | 1 | 408 | St. Louis - MVS | 2016.02.09 | Email from Rodriguez to Olday re: Public Hearing Requests. | Rodriguez, Edward, MVS | Olday, Nathan | 0089 Public Hearing Request.pdf | |
| USACE_DAPL0012059 | USACE_DAPL0012059 | 1 | 408 | St. Louis - MVS | 2016.02.10 | Email from Olday to Rodriguez re: Maps for USACE | Olday, Nathan | Rodriguez, Edward, MVS | 0090 EXTERNAL RE Maps for USACE St Louis.pdf | |
| USACE_DAPL0012060 | USACE_DAPL0012062 | 3 | 408 | St. Louis - MVS | 2016.02.10 | DAPL Project Maps | n/a | n/a | 0090-01 A3_ETC_NaturalResources.pdf | |
| USACE_DAPL0012063 | USACE_DAPL0012063 | 1 | 408 | St. Louis - MVS | 2016.02.11 | Email from Howard to Rodriguez re: DAPL 408 EA Public Comments. | Howard, Monica | Rodriguez, Edward, MVS | 0091 EXTERNAL DAPL 408 EA Public Comments.pdf | |
| USACE_DAPL0012064 | USACE_DAPL0012065 | 2 | 408 | St. Louis - MVS | 2016.02.24 | Email from Olday to Rodriguez re: DAPL Operations and Management Summary Supplements for the EA. | Olday, Nathan | Rodriguez, Edward, MVS | Action Plan Request for St Louis District - DAPL Climate Change Responses.pdf | |
| USACE_DAPL0012066 | USACE_DAPL0012069 | 4 | 408 | St. Louis - MVS | 2016.02.XX | DAPL Design, Operations, and Maintenance Summary Document - USACE Federal Action Area. | n/a | n/a | 0092-01 DAPL OM Summary-Revised 2.23.16.pdf | Withheld pending discussions with Dakota Access regarding confidentiality. |
| USACE_DAPL0012070 | USACE_DAPL0012071 | 2 | 408 | St. Louis - MVS | 2016.03.01 | Email from Olday to Rodriguez and Allen re: USACE 408 Public Comments Matrix. | Olday, Nathan | Rodriguez, Edward, MVS; Allen, Teri, MVS | 0093 EXTERNAL RE DAPL 408 EA Public Comments.pdf | |
| USACE_DAPL0012072 | USACE_DAPL0012088 | 17 | 408 | St. Louis - MVS | 2016.02.29 | DAPL-COE Public Comment Matrix with Draft Responses. | n/a | n/a | 0093-01 DAPL COE EA Public Comment Response Matrix_02 29 | |
| USACE_DAPL0012089 | USACE_DAPL0012091 | 3 | 408 | St. Louis - MVS | 2016.03.02 | Email from Allen to Olday re: Omaha BA Cumulative Effects Write Up 2 March 2016; DAPL Section 408 T&E Species, St. Louis and Omaha. | Allen, Teri, MVS | Olday, Nathan | 0094 DAPL BA.pdf | |
| USACE_DAPL0012092 | USACE_DAPL0012093 | 2 | 408 | St. Louis - MVS | Undated | Cumulative Effects Write-Up | n/a | n/a | 0094-01 Omaha BA Cumulative Effects Write Up 2 March 2016.pdf | |
| USACE_DAPL0012094 | USACE_DAPL0012094 | 1 | 408 | St. Louis - MVS | Undated | Spreadsheet - Threatened and Endangered Species for St. Louis and Omaha. | n/a | n/a | 0094-02 DAPL Section 408 TES St. Louis & Omaha.pdf | |
| USACE_DAPL0012095 | USACE_DAPL0012097 | 3 | 408 | St. Louis - MVS | 2016.03.11 | Email from Olday to Allen re: Appendix H - Revised Illinois 408 BA (sic) Information. | Olday, Nathan | Allen, Teri, MVS | 0095 EXTERNAL RE DAPL BA.pdf | |
| USACE_DAPL0012098 | USACE_DAPL0012125 | 28 | 408 | St. Louis - MVS | 2016.03.11 | Appendix H to the BA - Revised Illinois 408 BA Information. | n/a | n/a | 0095-01 Appendix H - Illinois 408 BE Information - Revised 3.11.16.pdf | |
| USACE_DAPL0012126 | USACE_DAPL0012129 | 4 | 408 | St. Louis - MVS | 2016.03.10 | Maps and Figures of the DAPL Project. | n/a | n/a | 0095-02 BA Figures 1-3.pdf | |
| USACE_DAPL0012130 | USACE_DAPL0012130 | 1 | 408 | St. Louis - MVS | 2016.03.24 | Email from Olday to Rodriguez re: Section 408 Path Forward | Olday, Nathan | Rodriguez, Edward, MVS. | 0096 EXTERNAL RE Section 408 Path Forward.pdf | |
| USACE_DAPL0012131 | USACE_DAPL0012132 | 2 | 408 | St. Louis - MVS | 2016.04.29 | Email from Olday to Rodriguez, Hunn et. al. re: Section 408 Review, Coon Run Drainage and Levee District. | Olday, Nathan | MVS; Hunn, Matthew, MVS, et. al. | 0097 EXTERNAL RE DAPL 408 Review Coon Run Drainage & Levee District.pdf | |
| USACE_DAPL0012133 | USACE_DAPL0012263 | 131 | 408 | St. Louis - MVS | 2016.04.29 | Letter from Siguaw, Tom to Risley, Gavin re: DAPL Project, Coon Run Drainage and Levee District, Morgan and Scott Counties, Illinois. Responses to request for information. | Siguaw, Tom | Risley, Gavin | 0097-01 gr-ts 4 29 16 - Coon Run Levee Letter.pdf | |
| USACE_DAPL0012264 | USACE_DAPL0012265 | 2 | 408 | St. Louis - MVS | 2016.04.29 | Email from Olday to Risley re: McGee Creek Drainage and Levee District information requested. | Olday, Nathan | Risley, Gavin | 0098 EXTERNAL RE DAPL 408 Review McGee Creek Drainage & Levee District.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0012266 | USACE_DAPL0012391 | 126 | 408 | St. Louis - MVS | 2016.04.29 | Letter from Siguaw to Risley re: McGee Creek Drainage and Levee District responses to request for information. | Siguaw, Tom | Risley, Gavin | 0098-01 gr-ts 4.29.16 - McGee Creek Levee Letter.pdf | |
| USACE_DAPL0012392 | USACE_DAPL0012394 | 3 | 408 | St. Louis - MVS | 2016.05.02 | Email from Olday to Rodriguez re: Attachments DAPL Illinois Spill Frequency; Worse Case Scenarios, Site Specific Geographical Response Plan; Emergency Action Plan for Adverse Weather Conditions. | Olday, Nathan | Rodriguez, Edward, MVS | 0099 EXTERNAL RE Section 408 Flood Response Plan Details.pdf | |
| USACE_DAPL0012395 | USACE_DAPL0012397 | 3 | 408 | St. Louis - MVS | 2016.04.28 | Memorandum from Siguaw and Rowe to Allen re: St. Louis District Section 408 Action Areas - Spill Frequency Considerations. | Siguaw, Tom; Rowe, Steve | Allen, Teri, MVS | 0099-01 DAPL_Illinois_Spill_Frequency_2016-04-28.pdf | Withheld pending discussions with Dakota Access regarding confidentiality. |
| USACE_DAPL0012398 | USACE_DAPL0012418 | 21 | 408 | St. Louis - MVS | Undated | Illinois River East Levee Crossing Spill Model Discussion. | n/a | n/a | 0099-02 DAPL-WGM-GN000-PPL-STY-0024-Illinois River East Levee - D.pdf | Withheld pending discussions with Dakota Access regarding confidentiality. |
| USACE_DAPL0012419 | USACE_DAPL0012439 | 21 | 408 | St. Louis - MVS | Undated | Illinois River and West Levee Crossing Spill Model and Discussion. | n/a | n/a | 0099-03 DAPL-WGM-GN000-PPL-STY-0022 Illinois River - Rev E.pdf | Withheld pending discussions with Dakota Access regarding confidentiality. |
| USACE_DAPL0012440 | USACE_DAPL0012461 | 22 | 408 | St. Louis - MVS | Undated | Kaskaskia River Crossing and the Carlyle Lake Flowage Easement Area Spill Model Discussion. | n/a | n/a | 0099-04 DAPL-WGM-GN000-PPL-STY-0023 Kaskaskia River - Rev F.pdf | Withheld pending discussions with Dakota Access regarding confidentiality. |
| USACE_DAPL0012462 | USACE_DAPL0012476 | 15 | 408 | St. Louis - MVS | 2016.04.XX | Geographical Response Plan for the Pipeline Crossing at the Illinois River, Morgan, Pike, and Scott Counties, Illinois. - Version 1 | n/a | n/a | 0099-05 2016_4-26_Geographical Response Plan_Illinois River.pdf | Withheld pending discussions with Dakota Access regarding confidentiality. |
| USACE_DAPL0012477 | USACE_DAPL0012493 | 17 | 408 | St. Louis - MVS | 2016.04.XX | Geographical Response Plan for the Pipeline Crossing at the Coon Run Tributary, Scott County, Illinois - Version 1. | n/a | n/a | 0099-06 2016_4-26_Geographical Response Plan_East levee.pdf | Withheld pending discussions with Dakota Access regarding confidentiality. |
| USACE_DAPL0012494 | USACE_DAPL0012511 | 18 | 408 | St. Louis - MVS | 2016.04.XX | Geographical Response Plan for the Pipeline Crossing at the Kaskaskia River/Carlyle Lake, Fayette County, Illinois - Version 1. | n/a | n/a | 0099-07 2016_4-29_Geographical Response Plan_Kaskaskia River Carlyle Lake.pdf | Withheld pending discussions with Dakota Access regarding confidentiality. |
| USACE_DAPL0012512 | USACE_DAPL0012513 | 2 | 408 | St. Louis - MVS | Undated | Emergency Action Plan for Adverse Weather Conditions. | n/a | n/a | 0099-08 Emergency Action Plan for Adverse Weather Conditions.pdf | |
| USACE_DAPL0012514 | USACE_DAPL0012514 | 1 | 408 | St. Louis - MVS | 2016.05.03 | Email from Olday to Rodriguez and Allen re: Section 408 Permit - USFWS Consulation Letter. | Olday, Nathan | Rodriguez, Edward, MVS; Allen, Teri, MVS | 0100 EXTERNAL Dakota Access - Section 408 Permit - USFWS Consultation Letter.pdf | |
| USACE_DAPL0012515 | USACE_DAPL0012533 | 19 | 408 | St. Louis - MVS | 2016.05.02 | Letter from McPeek and Larson (USFWS) re: DAPL ESA Section 7 Consultation. | McPeek, Kraig; Larson, Scott | Chieply, Martha, NWO | 0100-01 DAPL Section 7 response letter 5-2-16.pdf | |
| USACE_DAPL0012534 | USACE_DAPL0012536 | 3 | 408 | St. Louis - MVS | 2016.05.17 | Letter from Risley to Olday and Broad re: DAPL Pipeline Section 408 Review Responses dated 4-29-16 - Coon Run Drainage and Levee District. | Risley, Gavin | Olday, Nathan; Broad, Adam | 0101 20160517-ResponseReviewCoonRun.pdf | |
| USACE_DAPL0012537 | USACE_DAPL0012539 | 3 | 408 | St. Louis - MVS | 2016.05.18 | Letter from Siguaw to Risley re: McGee Creek Drainage and Levee District responses to request for information dated 5-17-16. | Siguaw, Tom | Risley, Gavin | 0102 20160517-ResponseReviewMcGee.pdf | |
| USACE_DAPL0012540 | USACE_DAPL0012545 | 6 | 408 | St. Louis - MVS | 2016.05.18 | Letter from Siguaw to Risley re: McGee Creek Drainage and Levee District with responses to request for information. | Siguaw, Tom | Risley, Gavin | 0103 gr-ts 5 18 16 - McGee Creek Levee Letter.pdf | |
| USACE_DAPL0012546 | USACE_DAPL0012551 | 6 | 408 | St. Louis - MVS | 2016.05.18 | Letter from Siguaw to Risley re: Coon Run Drainage and Levee District responses to request for information. | Siguaw, Tom | Risley, Gavin | 0104 gr-ts 5.18.16 - Coon Run Levee Letter.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0012552 | USACE_DAPL0012553 | 2 | 408 | St. Louis - MVS | 2016.06.07 | Email from Rodriguez to Olday re: Levee District Endorsement Update. | Rodriguez, Edward, MVS | Olday, Nathan | 0105 RE DAPL - Levee District Endorsement Update.pdf |
| USACE_DAPL0012554 | USACE_DAPL0012554 | 1 | 408 | St. Louis - MVS | 2016.07.28 | Email from Olday to Rodriguez re: Sign Off on the 408 from Coon Run Drainage and Levee District. | Olday, Nathan | Rodriguez, Edward, MVS | 0106 EXTERNAL FW sign off on the 408 from Coon Run.pdf |
| USACE_DAPL0012555 | USACE_DAPL0012555 | 1 | 408 | St. Louis - MVS | 2016.08.01 | Email from Olday to Rodriguez re: McGee Creek Endorsement Letter. | Olday, Nathan | Rodriguez, Edward, MVS | 0107 EXTERNAL DAPL - McGee Creek Endorsement Letter.pdf |
| USACE_DAPL0012556 | USACE_DAPL0012557 | 2 | 408 | St. Louis - MVS | 2016.07.01 | Letter from Wiese to Hunn re: 408 Permit Application Review for the McGee Creek Drainage and Levee District. | Wiese, Len | Hunn, Matthew, MVS | 0107-01 Hunn, Matthew Ltr re McGee Creek - DAPL Project 7-1-16.pdf |
| USACE_DAPL0012558 | USACE_DAPL0012559 | 2 | 408 | St. Louis - MVS | 2016.08.03 | Email from Olday to Rodriguez re: Signed Pipeline Crossing Agreement for McGee Creek Drainage and Levee District. | Olday, Nathan | Rodriguez, Edward, MVS | 0108 EXTERNAL FW McGee Creek.pdf |
| USACE_DAPL0012560 | USACE_DAPL0012575 | 16 | 408 | St. Louis - MVS | 2016.08.03 | Signed Pipeline Crossing Agreement between DAPL and the McGee Creek Drainage and Levee District. | n/a | n/a | 0108-01 McGee Creek SIGNED Pipeline Crossing Agreement 8-3-16.pdf |
| USACE_DAPL0012576 | USACE_DAPL0012577 | 2 | 408 | St. Louis - MVS | 2016.08.03 | Letter from Wiese to Hunn re: 408 Permit application Review for the McGee Creek Drainage and Levee District - DAPL project endorsement. | Wiese, Len | Hunn, Matthew, MVS | 0108-02 McGee Creek Ltr to Matt Hunn Re DAPL Project 8-3-16.pdf |
| USACE_DAPL0012578 | USACE_DAPL0012578 | 1 | 408 | St. Louis - MVS | 2016.08.05 | Email from Mahmoud to Rodriguez re: DAPL Section 408 Permission Approval Letter. | Mahmoud, Joey | Rodriguez, Edward, MVS | 0109 EXTERNAL Re OD-R 15-009 Dakota Access Pipeline Section 408 Permission Approval Letter.pdf |
| USACE_DAPL0012579 | USACE_DAPL0012580 | 2 | 408 | St. Louis - MVS | 2016.08.04 | Letter from Mitchell, Anthony to Mahmoud, Joey re: Section 408 Permission Letter Approved. | Mitchell, Anthony, MVS | Mahmoud, Joey | 0109-01 OD-R 15-009 Dakota Access Pipeline USACE MVS Section 408 Approval Letter 04 August 16.pdf |
| USACE_DAPL0012581 | USACE_DAPL0012582 | 2 | 408 | St. Louis - MVS | 2016.05.06 | Email from Olday to Allen re: DAPL Environmental Assessment 5-2-16, edited 5-5-16. | Olday, Nathan | Allen, Teri, MVS | 0110 DAPL Support Documents Requirements 2 MAY 2016.pdf |
| USACE_DAPL0012583 | USACE_DAPL0012701 | 119 | 408 | St. Louis - MVS | 2016.05.XX | Draft Environmental Assessment for the DAPL Project prepared by Dakota Access, LLC for USACE- St. Louis District - Crossings of Federal Projects and Flowage Easements with revisions. | n/a | n/a | 0110-01 DAPL EA IL Section 408 - TCA - 2 May 2016 edited 5.5.16 .pdf |
| USACE_DAPL0012702 | USACE_DAPL0012704 | 3 | 408 | St. Louis - MVS | 2015.10.21 | Email from Dirks to Rodriguez re: Section 408 Permit with attachments distributed to PDT. | Dirks, Bryan, MVS | Rodriguez, Edward, MVS | 0111 FW Section 408 Permit OD-R 15-009 Dakota Access Pipeline (UNCLASSIFIED).pdf |
| USACE_DAPL0012705 | USACE_DAPL0012706 | 2 | 408 | St. Louis - MVS | 2015.04.16 | Drawing of McGee Creek Levee and Illinois River HDD. | n/a | n/a | 0111-01 McGee Creek Levee and Illinois River HDD.pdf |
| USACE_DAPL0012707 | USACE_DAPL0012708 | 2 | 408 | St. Louis - MVS | 2015.06.03 | Maps of Overall Pipeline Locations. | n/a | n/a | 0111-02 Overall Pipeline Locations.pdf |
| USACE_DAPL0012709 | USACE_DAPL0012712 | 4 | 408 | St. Louis - MVS | Undated | Documentation of Review Level Recommendation; Rationale for Type II IEPR Recommendation. | n/a | n/a | 0111-03 Review Level Determination.pdf |
| USACE_DAPL0012713 | USACE_DAPL0012732 | 20 | 408 | St. Louis - MVS | 2016.06.01 | Maps of Carlyle Lake Flowage Easement. | n/a | n/a | 0111-04 Carlyle Lake Flowage Easement.pdf |
| USACE_DAPL0012733 | USACE_DAPL0012734 | 2 | 408 | St. Louis - MVS | 2015.04.15 | Drawings of Coon Run Levees and Canal HDD. | n/a | n/a | 0111-05 Coon Run Levees and Canal HDD.pdf |
| USACE_DAPL0012735 | USACE_DAPL0012736 | 2 | 408 | St. Louis - MVS | 2015.11.25 | Email from Henke to Hunn, Asbed, Hoerner, Rodriguez et. al. re: DAPL Status Update. | Henke, Amy, MVS | MVS; Asbed, Jeffrey, MVS; Hoerner, Melissa, MVS | 0112 RE_ DAPL Status (UNCLASSIFIED).pdf |
| USACE_DAPL0012737 | USACE_DAPL0012737 | 1 | 408 | St. Louis - MVS | 2015.11.XX | DAPL Fact Sheet. | n/a | n/a | 0113 DAPL_FactSheet.pdf |
| USACE_DAPL0012738 | USACE_DAPL0012739 | 2 | 408 | St. Louis - MVS | 2015.12.04 | Email from Mitchell to Peukert, Ziino, DellOrco, et. al. re: DAPL Section 408 Fact Sheet. | Mitchell, Anthony, MVS | Peukert, John, MVS; Ziino, Julie, MVS; DellOrco, Lou, MVS, et. al. | 0114 Re Dakota Access Pipeline (DAPL) Section 408 Fact Sheet.pdf |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0012740 | USACE_DAPL0012741 | 2 | 408 | St. Louis - MVS | 2015.12.15 | Email from McClendon to DellOrco and Fenske re: DAPL Status Update on BA and Tribal Consultation. | McClendon, Danny, MVS | DellOrco, Lou, MVS; Fenske, Dennis, MVS | 0115 FW_ My recent DAPL update.pdf | |
| USACE_DAPL0012742 | USACE_DAPL0012742 | 1 | 408 | St. Louis - MVS | 2015.12.16 | Email from McClendon to Mitchell and Ziino re: Current DAPL Schedule. | McClendon, Danny, MVS | MVS; Ziino, Julie, MVS | 0116 Current DAPL schedule.pdf | |
| USACE_DAPL0012743 | USACE_DAPL0012745 | 3 | 408 | St. Louis - MVS | 2015.12.15 | Email from Asbed to McClendon, Henke et. al. re: DAPL Fact Sheet. | Asbed, Jeffrey, MVS | McClendon, Danny, MVS; Henke, Amy, MVS | 0117 RE  COMMENT DAPL 408 Questions (UNCLASSIFIED).pdf | |
| USACE_DAPL0012746 | USACE_DAPL0012749 | 4 | 408 | St. Louis - MVS | 2015.12.15 | Email from Mitchell to Hunn re: DAPL 408 Questions. | Mitchell, Anthony, MVS | Hunn, Matthew, MVS | 0118 RE DAPL 408 Questions (UNCLASSIFIED).pdf | |
| USACE_DAPL0012750 | USACE_DAPL0012752 | 3 | 408 | St. Louis - MVS | 2015.11.30 | Email from Asbed to Goerge, Timothy re: DAPL telephone call; Flowage easement at Lake Carlyle. | Asbed, Jeffrey, MVS | George, Timothy, MVS | 0119 RE DAPL Call This Afternoon (UNCLASSIFIED).pdf | |
| USACE_DAPL0012753 | USACE_DAPL0012754 | 2 | 408 | St. Louis - MVS | 2015.11.05 | Email from George to Rodriguez and Asbed re: DAPL Section 408; NEPA Compliance Update. | George, Timothy, MVS | Rodriguez, Edward, MVS; Asbed, Jeffrey, MVS | 0120 RE DAPL Section 408 NEPA Compliance Update (UNCLASSIFIED).pdf | |
| USACE_DAPL0012755 | USACE_DAPL0012758 | 4 | 408 | St. Louis - MVS | 2015.11.12 | Email from Asbed to Rodriguez re: Impromtu DAPL 408 EA Determination. | Asbed, Jeffrey, MVS | Rodriguez, Edward, MVS | 0121 RE Impromptu DAPL 408 EA Determination  (UNCLASSIFIED).pdf | |
| USACE_DAPL0012759 | USACE_DAPL0012759 | 1 | 408 | St. Louis - MVS | 2016.01.15 | Email from Rodriguez to Mitchell re: Section 408 Update. | Rodriguez, Edward, MVS | Mitchell, Anthony, MVS | 0122 Section 408 Update.pdf | |
| USACE_DAPL0012760 | USACE_DAPL0012761 | 2 | 408 | St. Louis - MVS | 2016.02.03 | Email from McClendon to Mitchell re: DAPL Update | McClendon, Danny, MVS | Mitchell, Anthony, MVS | 0123 DAPL Update.pdf | |
| USACE_DAPL0012762 | USACE_DAPL0012762 | 1 | 408 | St. Louis - MVS | 2016.02.10 | Email from Cossette to Rodriguez and Asbed re: DAPL List of Plans. | Cossette, Brent, NWO | Rodriguez, Edward, MVS; Asbed, Jeffrey, MVS | 0124 DAPL- List of Plans.pdf | |
| USACE_DAPL0012763 | USACE_DAPL0012765 | 3 | 408 | St. Louis - MVS | 2016.02.09 | Email from Allen to Rodriguez re: DAPL Maps from Omaha for the Biological Assessment. | Allen, Teri, MVS | Rodriguez, Edward, MVS | 0125 FW DAPL BA - Revised 5 Feb 2016 (UNCLASSIFIED).pdf | |
| USACE_DAPL0012766 | USACE_DAPL0012779 | 14 | 408 | St. Louis - MVS | 2015.04.XX | DAPL Maps for the Biological Assessment. | n/a | n/a | 0125-01 DAPL_maps_for_BA.pdf | |
| USACE_DAPL0012780 | USACE_DAPL0012781 | 2 | 408 | St. Louis - MVS | 2016.01.22 | Email from Janis to Chieply, McClendon et. al. re: Recommended changes to DAPL BA. | Janis, Larry, NWO | Chieply, Martha, NWO; McClendon, Danny, MVS et. al. | 0126 RE  DAPL BA.pdf | |
| USACE_DAPL0012782 | USACE_DAPL0012783 | 2 | 408 | St. Louis - MVS | 2016.02.10 | Email from St. Louis, Paul to Rodriguez re: DAPL Public Hearing Request. | St. Louis. Paul, MVR | Rodriguez, Edward, MVS | 0127 RE  DAPL Public Hearing Request (UNCLASSIFIED).pdf | |
| USACE_DAPL0012784 | USACE_DAPL0012784 | 1 | 408 | St. Louis - MVS | 2016.02.10 | Email from Cossette to Rodriguez et. al. re: DAPL Public Hearing Request. | Cossette, Brent, NWO | Rodriguez, Edward, MVS et. al. | 0128 RE  DAPL Public Hearing Request.pdf | |
| USACE_DAPL0012785 | USACE_DAPL0012787 | 3 | 408 | St. Louis - MVS | 2016.03.02 | Email from Allen to Olday re: DAPL BA and Cumulative Effects. | Allen, Teri, MVS | Olday, Nathan | 0129 DAPL BA.pdf | |
| USACE_DAPL0012788 | USACE_DAPL0012789 | 2 | 408 | St. Louis - MVS | 2016.03.02 | Cumulative Effects Write-Up | n/a | n/a | 0129-01 Omaha BA Cumulative Effects Write Up 2 March 2016.pdf | |
| USACE_DAPL0012790 | USACE_DAPL0012790 | 1 | 408 | St. Louis - MVS | Undated | Spreadsheet: St. Louis and Omaha District Threatened and Endangered Species list. | n/a | n/a | 0129-02 DAPL Section 408 TES St. Louis & Omaha.pdf | |
| USACE_DAPL0012791 | USACE_DAPL0012792 | 2 | 408 | St. Louis - MVS | 2015.12.03 | Email from Cossette to Rodriguez et. al. re: Section 408 Status. | Cossette, Brent, NWO | Rodriguez, Edward, MVS et. al. | 0130 RE  Section 408 DAPL Status (UNCLASSIFIED).pdf | |
| USACE_DAPL0012793 | USACE_DAPL0012793 | 1 | 408 | St. Louis - MVS | 2016.03.03 | Email from Rodriguez to Mitchell re: DAPL Update - BG Crear (Ret.) Conversation Follow-up. | Rodriguez, Edward, MVS | Mitchell, Anthony, MVS | 0131 DAPL Update - BG Crear (Ret ) Conversation Follow-up.pdf | |
| USACE_DAPL0012794 | USACE_DAPL0012795 | 2 | 408 | St. Louis - MVS | 2016.03.18 | Email from Rodriguez to Mitchell re: BG Crear 3-18-16 DAPL Conversation. | Rodriguez, Edward, MVS | Mitchell, Anthony, MVS | 0132 Ret  BG Crear 3 18 DAPL Conversation.pdf | |
| USACE_DAPL0012796 | USACE_DAPL0012796 | 1 | 408 | St. Louis - MVS | 2016.07.29 | Email from Rodriguez to Mitchell re: DAPL Update - BG Crear 408 Inquiry. | Rodriguez, Edward, MVS | Mitchell, Anthony, MVS | 0133 DAPL Update - BG (Ret) Crear 408 Inquiry.pdf | |
| USACE_DAPL0012797 | USACE_DAPL0012798 | 2 | 408 | St. Louis - MVS | 2016.01.25 | Email from McClendon to Michell re: DAPL Biological Assessment. | McClendon, Danny, MVS | Mitchell, Anthony, MVS | 0134 FW DAPL BA.pdf | |
| USACE_DAPL0012799 | USACE_DAPL0012800 | 2 | 408 | St. Louis - MVS | 2016.01.16 | Email from Mitchell to Hunn re: DAPL Section 408 Update. | Mitchell, Anthony, MVS | Hunn, Matthew, MVS | 0135 Re  DAPL Section 408 Update (UNCLASSIFIED).pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0012801 | USACE_DAPL0012801 | 1 | 408 | St. Louis - MVS | 2016.03.22 | Email from Rodriguez to Michell re: DAPL Section 408/404 Update. | Rodriguez, Edward, MVS | Mitchell, Anthony, MVS | 0136 DAPL Section 408 404 Update.pdf |
| USACE_DAPL0012802 | USACE_DAPL0012802 | 1 | 408 | St. Louis - MVS | 2016.05.20 | Email from Baumgartner to Mitchell, Peukert, et. al. re: DAPL Update regarding ACHP letter. | Baumgartner, Craig, MVR | Mitchell, Anthony, MVS; Peukert, John, MVS et. al. | 0137 CCIR#14 from MVR - Dakota Access Pipeline (DAPL) update.pdf |
| USACE_DAPL0012803 | USACE_DAPL0012806 | 4 | 408 | St. Louis - MVS | 2016.03.23 | Email from Rodriguez to DellOrco re: DAPL-McGee Creek/Coon Run Levee Conference Call. | Rodriguez, Edward, MVS | DellOrco, Lou, MVS | 0138 RE DAPL-McGee Creek Coon Run Levee Conference Call Number.pdf |
| USACE_DAPL0012807 | USACE_DAPL0012807 | 1 | 408 | St. Louis - MVS | 2016.06.15 | Email from Rodriguez to Rose re: DAPL Section 408 Levee District Request; Grouting of annulus space. | Rodriguez, Edward, MVS | Rose, Nathan, MVS | 0139 DAPL Section 408 Levee District Request.pdf |
| USACE_DAPL0012808 | USACE_DAPL0012812 | 5 | 408 | St. Louis - MVS | 2016.04.26 | Letter from Risley to Olday and Broad re: DAPL 408 Permit Application Review McGee Creek Drainage and Levee District. | Risley, Gavin | Olday, Nathan; Broad, Adam | 0139-01 20160426-DAPL_408_Review_McGee.pdf |
| USACE_DAPL0012813 | USACE_DAPL0012813 | 1 | 408 | St. Louis - MVS | 2016.04.28 | Email from Rodriguez to Michell re: Section 408 Levee District Coordination; BA/ESA; EA. | Rodriguez, Edward, MVS | Mitchell, Anthony, MVS | 0140 DAPL Section 408 Levee District Coordination Update.pdf |
| USACE_DAPL0012814 | USACE_DAPL0012818 | 5 | 408 | St. Louis - MVS | 2016.04.26 | Letter from Risley to Olday and Broad re: DAPL 408 Permit Application Review McGee Creek Drainage and Levee District. | Risley, Gavin | Olday, Nathan; Broad, Adam | 0140-01 20160426-DAPL_408_Review_McGee.pdf |
| USACE_DAPL0012819 | USACE_DAPL0012824 | 6 | 408 | St. Louis - MVS | 2016.04.26 | Letter from Risley to Olday and Broad re: DAPL 408 Permit Application Review Coon Run Drainage and Levee District. | Risley, Gavin | Olday, Nathan; Broad, Adam | 0140-02 20160426-DAPL_408_Review_CoonRun.pdf |
| USACE_DAPL0012825 | USACE_DAPL0012826 | 2 | 408 | St. Louis - MVS | 2016.07.25 | Email from Streckfuss to Kramer and Hamilton re: Answers to questions and attachment of DAPL Key Messages Talking Points. | Streckfuss, Ted, NWO | Kramer, Mark, HQ; Hamilton, Dennis, MVR | 0141 RE  RESPONSE REQUESTED - DAPL Section 408.pdf |
| USACE_DAPL0012827 | USACE_DAPL0012828 | 2 | 408 | St. Louis - MVS | 2016.06.17 | Key Messages and Talking Points for the DAPL Project. | n/a | n/a | 0141-01 20160617-DAPL_KeyMessagesTalkingPoints_NWO.PDF |
| USACE_DAPL0012829 | USACE_DAPL0012829 | 1 | 408 | St. Louis - MVS | 2016.07.28 | Email from Rodriguez to Mitchell re: DAPL Update - Levee District Endorsements from Coon Run and McGee Creek Levee Districts. | Rodriguez, Edward, MVS | Mitchell, Anthony, MVS | 0142 DAPL Update - Levee District Endorsements.pdf |
| USACE_DAPL0012830 | USACE_DAPL0012832 | 3 | 408 | St. Louis - MVS | 2016.05.04 | Email from McClendon to Mitchell and Peukert re: Revised WSAR - DAPL BA. | McClendon, Danny, MVS | Mitchell, Anthony, MVS; Peukert, John, MVS | 0143 FW  REVISED WSAR - DAPL BA.pdf |
| USACE_DAPL0012833 | USACE_DAPL0012833 | 1 | 408 | St. Louis - MVS | 2016.01.08 | Meeting Minutes from DAPL Section 408 meeting - Attendees Allen, Rodriguez, and Henke. | n/a | n/a | 0144 Meeting Notes - DAPL Section 408 - 8 January 2016.pdf |
| USACE_DAPL0012834 | USACE_DAPL0012835 | 2 | 408 | St. Louis - MVS | 2016.03.15 | Email from Olday to Rodriguez - Meeting Minutes from 3-9-16 meeting. | Olday, Nathan | Rodriguez, Edward, MVS | 0145 [EXTERNAL] RE_ Meeting Minutes.pdf |
| USACE_DAPL0012836 | USACE_DAPL0012836 | 1 | 408 | St. Louis - MVS | 2016.03.21 | DAPL Discussion Meeting Agenda for 3-21-16 | n/a | n/a | 0146 DAPL Discussion Agenda 21 March 2016.pdf |
| USACE_DAPL0012837 | USACE_DAPL0012845 | 9 | 408 | St. Louis - MVS | 2015.05.15 | Guidance: Alterations to Federall Constructed Projects within the Mississippi Valley Division. | Wehr, Michael, MVD | Commanders at MVR, MRP, MVS, Memphis, Vicksburg, and New Orleans Districts. | 0147 Alterations to Federally Constructed Projects.pdf |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0012846 | USACE_DAPL0012915 | 70 | 408 | St. Louis - MVS | 2015.09.30 | Engineering Circular (EC) 1165-2-216 (Change 1): Water Resource Policies and Authorities - Policy and Procedural Guidance For Processing Requests To Alter US Army Corps of Engineers Civil Works Projects Pursuant to 33 USC 408. | Stockton, Steven, Director of Civil Works (CECW-CP) | n/a | 0148 EC 1165-2-216.pdf | |
| USACE_DAPL0012916 | USACE_DAPL0012931 | 16 | 408 | St. Louis - MVS | 2016.03.07 | Memorandum For Commander, St. Louis District re: The St. Louis District Section 408 Procedural Review Plan Endorsed by the Risk Management Center. | Wehr, Michael, MVD | Commander, St. Louis District (MVS) | 0149 MVS Section 408 District Procedural Review Plan 7 MAR 16 .pdf | |
| USACE_DAPL0012932 | USACE_DAPL0012935 | 4 | 408 | St. Louis - MVS | 2011.XX.XX | A Partial List of Requirements for Pipeline Installation Under Levees Using HDD Techniques. | n/a | n/a | 0150 General Guidelines for HDD Permit Requests Mar 2011.pdf | |
| USACE_DAPL0012936 | USACE_DAPL0012964 | 29 | 408 | St. Louis - MVS | 2002.06.XX | Guidelines for Installation of Utilities Beneath Corps of Engineers Levees Using Horizontal Directional Drilling. | (Geotechnical and Stuctures Laboratory) | n/a | 0151 HDD Guidance from ERDC 2004.pdf | |
| USACE_DAPL0012965 | USACE_DAPL0012969 | 5 | 408 | St. Louis - MVS | Undated | Grouting Specification - Pipe Abandonment. | n/a | n/a | 0152 Grouting Spec for Abandonment 03600.pdf | |
| USACE_DAPL0012970 | USACE_DAPL0012985 | 16 | 408 | St. Louis - MVS | 2014.12.31 | Engineering Regulation: ER 1110-1-1807 - Engineering and Design - Drilling In Earth Embankment Dams and Levees with Appendix A (References and Resources) and Appendix B (Drilling Program Plan). | Graham, William, Col, EN Chief of Staff (CECW-CE) | n/a | 0153 ER 1110-1-1807.pdf | |
| USACE_DAPL0012986 | USACE_DAPL0013149 | 164 | 408 | St. Louis - MVS | 2000.04.30 | Engineering Manual: EM 1110-2-1913 - Engineering and Design - Design and Construction of Levees. | Fuhrman, Russell, Major General, USA, Chief of Staff (CECW-EG) | n/a | 0154 EM 1110-2-1913.pdf | |
| USACE_DAPL0013150 | USACE_DAPL0013345 | 196 | 408 | St. Louis - MVS | 1992.10.30 | Engineering Manual: EM 110-1-1905 - Engineering and Design - Bearing Capacity of Soils. | Brown, William, Colonel, Chief of Staff (CECW-EG) | n/a | 0155 EM 1110-1-1905.pdf | |
| USACE_DAPL0013346 | USACE_DAPL0013550 | 205 | 408 | St. Louis - MVS | 1990.09.30 | Engineering Manual: EM 1110-1-1904 - Engineering and Design - Settlement Analysis. | Herndon, Robert, Colonel, Chief of Staff (CECW-EG) | n/a | 0156 EM 1110-1-1904.pdf | |
| USACE_DAPL0013551 | USACE_DAPL0013601 | 51 | 408 | St. Louis - MVS | Undated | CEQ Regulations for Implementing The Procedural Provisions Of The National Environmental Policy Act - Reprint 40 CFR Parts 1500-1508. | n/a | n/a | 0157 CEQ Regulations for Implementing the Procedural Provisions of NEPA 40 CFR 1500-1508.pdf | |
| USACE_DAPL0013602 | USACE_DAPL0013621 | 20 | 408 | St. Louis - MVS | 1988.03.04 | Engineering Regulation: ER 200-2-2 - Research and Development - Procedures for Implementain NEPA. | Stevens, Pat, IV, Colonel, Chief of Staff | n/a | 0158 ER 200-2-2 Procedures for Implementing NEPA.pdf | |
| USACE_DAPL0013622 | USACE_DAPL0013679 | 58 | 408 | St. Louis - MVS | 2000.04.22 | Engineering Regulation: ER 1105-2-100 - Appendix C - Environmental Evaluation and Compliance. | n/a | n/a | 0159 ER 1105-2-100 Appendix C – Environmental Evaluation and Compliance 22 Apr 2000.pdf | |
| USACE_DAPL0013680 | USACE_DAPL0013697 | 18 | 408 | St. Louis - MVS | 2016.08.03 | Signed Mitigated Finding of No Significant Impact (FONSI) for the DAPL Project - Section 408 Crossings of Federal Projects and Flowage Easements, Pike, Morgan, Scott, and Fayette Counties, Illinois. | Mitchell, Anthony, MVS | n/a | 0160 DAPL Section 408 SIGNED FONSI 3 Aug 2016.pdf | |
| USACE_DAPL0013698 | USACE_DAPL0013749 | 52 | 408 | St. Louis - MVS | 2016.08.03 | Memorandum For Record - Summary of Findings - DAPL Section 408 Permission (with transmittal letter to Dakota Access, LLC) prepared by Edward Rodriguez and signed by Anthony Mitchell, Colonel MVS. | Mitchell, Anthony, MVS | n/a | 0161 DAPL SUMMARY OF FINDINGS 04 August 16 APPROVED.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0013750 | USACE_DAPL0013751 | 2 | 408 | St. Louis - MVS | 2016.08.04 | Section 408 Approval Letter from Anthony Mitchell, Colonel, St. Louis District Commander to Joey Mahmoud, Senior Vice President, Dakota Access Pipeline, LLC | Mitchell, Anthony, MVS | Mahmoud, Joey | 0162 OD-R 15-009 Dakota Access Pipeline USACE MVS Section 408 Approval Letter 04 August 16.pdf | |
| USACE_DAPL0013752 | USACE_DAPL0013759 | 8 | 409 | St. Louis - MVS | 2016.05.12 | Letter from Joey Mahmoud, Senior Vice President of Energy Transfer to Melissa "Lynn" Hoerner enclosing signed documents for the DAPL Flowage Easement Consent No. DACW43-3-16-28. | Mahmoud, Joey | Hoerner, Melissa Lynn, MVS | 0163 DAPL consent signed.pdf | |
| USACE_DAPL0013760 | USACE_DAPL0013761 | 2 | NWP | Headquarters | 21-Sep-12 | 2012 NWP Federal Register Correction Notice | | | 101_20120921_2012 NWP Federal Register Correction Notice.pdf | |
| USACE_DAPL0013762 | USACE_DAPL0013767 | 6 | NWP | Headquarters | 19-Mar-12 | 2012 Nationwide Permit Endangered Species Act Section 7(d) determination | | | 102_20120319_NWP 2012 ESA section 7(d) determination_19 Mar 2012.pdf | |
| USACE_DAPL0013768 | USACE_DAPL0013768 | 1 | NWP | Headquarters | 19-Mar-12 | 2012 Nationwide Permit correction notice | | | 103_20120319_NWP 2012 correction notice_19 Mar 2012.pdf | |
| USACE_DAPL0013769 | USACE_DAPL0013876 | 108 | NWP | Headquarters | 21-Feb-12 | 2012 Nationwide Permits Federal Register Notice - Final Notice | | | 104_20120221_NWP 2012 final notice_21 Feb 2012.pdf | |
| USACE_DAPL0013877 | USACE_DAPL0013885 | 9 | NWP | Headquarters | 21-Feb-12 | Headquarters guidance to districts | | | 105_20120221_NWP 2012 guidance to districts_21 Feb 2012.pdf | |
| USACE_DAPL0013886 | USACE_DAPL0013887 | 2 | NWP | Headquarters | 21-Feb-12 | Congressional Review Act form - final 2012 Nationwide Permits | | | 106_20120221_CRA form_2012 nationwide permits.pdf | |
| USACE_DAPL0013888 | USACE_DAPL0013897 | 10 | NWP | Headquarters | 16-Feb-12 | email from HQ Staff to Regulatory Chief on NWP | | | 107_20120216_email from HQ Staff to Regulatory Chief on NWP.pdf | |
| USACE_DAPL0013898 | USACE_DAPL0013906 | 9 | NWP | Headquarters | 15-Feb-12 | 2012 Nationwide Permits - Summary Table | | | 108_20120215_NWP 2012 summary table_15 Feb 2012.pdf | |
| USACE_DAPL0013907 | USACE_DAPL0013909 | 3 | NWP | Headquarters | 15-Feb-12 | 2012 Nationwide Permits - Questions and Answers | | | 109_20120215_NWP 2012 Qs and As_15 Feb 2012.pdf | |
| USACE_DAPL0013910 | USACE_DAPL0013911 | 2 | NWP | Headquarters | 15-Feb-12 | 2012 Nationwide Permits - News Release | | | 110_20120215_NWP 2012 News Release_15 Feb 2012.pdf | |
| USACE_DAPL0013912 | USACE_DAPL0013913 | 2 | NWP | Headquarters | 15-Feb-12 | 2012 Nationwide Permits - Fact Sheet | | | 111_20120215_NWP 2012 Fact Sheet_15 Feb 2012.pdf | |
| USACE_DAPL0013914 | USACE_DAPL0014128 | 215 | NWP | Headquarters | 14-Feb-12 | Prepublication copy of final 2012 Nationwide Permits | | | 112_20120214_prepublication of final 2012 NWPs_14 Feb 2012.pdf | |
| USACE_DAPL0014129 | USACE_DAPL0014363 | 235 | NWP | Headquarters | 14-Feb-12 | email to district public affairs chiefs | | | 113_20120214_email to district public affairs chiefs_14 Feb 2012.pdf | |
| USACE_DAPL0014364 | USACE_DAPL0014372 | 9 | NWP | Headquarters | 14-Feb-12 | email from Regulatory Chief - 2012 Nationwide Permit rollout | | | 114_20120214_email from Regulatory Chief_nationwide permit rollout_14 Feb 2012.pdf | |
| USACE_DAPL0014373 | USACE_DAPL0014607 | 235 | NWP | Headquarters | 14-Feb-12 | email from Regulatory Chief to District Regulatory Chiefs_public affairs materials | | | 115_20120214_email from Regulatory Chief to District Regulatory Chiefs_public affairs materials_14 Feb 2012.pdf | |
| USACE_DAPL0014608 | USACE_DAPL0014839 | 232 | NWP | Headquarters | 14-Feb-12 | email from Regulatory Chief to District Regulatory Chiefs_public affairs Nationwide Permit rollout materials | | | 116_20120214_email from Regulatory Chief to District Regulatory Chiefs_14 Feb 2012.pdf | |
| USACE_DAPL0014840 | USACE_DAPL0014840 | 1 | NWP | Headquarters | 13-Feb-12 | Federal Register transmittal letter requesting publication of final 2012 Nationwide Permits | | | 117_20120213_transmittal letter to Federal Register_13 Feb 2012.pdf | |
| USACE_DAPL0014841 | USACE_DAPL0015249 | 409 | NWP | Headquarters | 13-Feb-12 | 2012 Nationwide Permits - signed final rule | | | 118_20120213_signed final rule NWPs 2012_13 Feb 2012_FR.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0015250 | USACE_DAPL0015250 | 1 | NWP | Headquarters | 13-Feb-12 | email from Office of Management and Budget (OMB) Office of Information and Regulatory Affairs (OIRA) to Regulatory Chief - review concluded | | | 119_20120213_email from OMB OIRA to Regulatory Chief_13 Feb 2012.pdf |
| USACE_DAPL0015251 | USACE_DAPL0015299 | 49 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 52 - final decision document | | | 120_20120213_NWP_52_2012 final decision document.pdf |
| USACE_DAPL0015300 | USACE_DAPL0015348 | 49 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 51 - final decision document | | | 121_20120213_NWP_51_2012 final decision document.pdf |
| USACE_DAPL0015349 | USACE_DAPL0015393 | 45 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 50 - final decision document | | | 122_20120213_NWP_50_2012 final decision document.pdf |
| USACE_DAPL0015394 | USACE_DAPL0015438 | 45 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 49 - final decision document | | | 123_20120213_NWP_49_2012 final decision document.pdf |
| USACE_DAPL0015439 | USACE_DAPL0015486 | 48 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 48 - final decision document | | | 124_20120213_NWP_48_2012 final decision document.pdf |
| USACE_DAPL0015487 | USACE_DAPL0015527 | 41 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 46 - final decision document | | | 125_20120213_NWP_46_2012 final decision document.pdf |
| USACE_DAPL0015528 | USACE_DAPL0015568 | 41 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 45 - final decision document | | | 126_20120213_NWP_45_2012 final decision document.pdf |
| USACE_DAPL0015569 | USACE_DAPL0015611 | 43 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 44 - final decision document | | | 127_20120213_NWP_44_2012 final decision document.pdf |
| USACE_DAPL0015612 | USACE_DAPL0015656 | 45 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 43 - final decision document | | | 128_20120213_NWP_43_2012 final decision document.pdf |
| USACE_DAPL0015657 | USACE_DAPL0015699 | 43 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 42 - final decision document | | | 129_20120213_NWP_42_2012 final decision document.pdf |
| USACE_DAPL0015700 | USACE_DAPL0015739 | 40 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 41 - final decision document | | | 130_20120213_NWP_41_2012 final decision document.pdf |
| USACE_DAPL0015740 | USACE_DAPL0015782 | 43 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 40 - final decision document | | | 131_20120213_NWP_40_2012 final decision document.pdf |
| USACE_DAPL0015783 | USACE_DAPL0015827 | 45 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 39 - final decision document | | | 132_20120213_NWP_39_2012 final decision document.pdf |
| USACE_DAPL0015828 | USACE_DAPL0015869 | 42 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 38 - final decision document | | | 133_20120213_NWP_38_2012 final decision document.pdf |
| USACE_DAPL0015870 | USACE_DAPL0015911 | 42 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 37 - final decision document | | | 134_20120213_NWP_37_2012 final decision document.pdf |
| USACE_DAPL0015912 | USACE_DAPL0015953 | 42 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 36 - final decision document | | | 135_20120213_NWP_36_2012 final decision document.pdf |
| USACE_DAPL0015954 | USACE_DAPL0015979 | 26 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 35 - final decision document | | | 136_20120213_NWP_35_2012 final decision document.pdf |
| USACE_DAPL0015980 | USACE_DAPL0016020 | 41 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 34 - final decision document | | | 137_20120213_NWP_34_2012 final decision document.pdf |
| USACE_DAPL0016021 | USACE_DAPL0016062 | 42 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 33 - final decision document | | | 138_20120213_NWP_33_2012 final decision document.pdf |
| USACE_DAPL0016063 | USACE_DAPL0016104 | 42 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 32 - final decision document | | | 139_20120213_NWP_32_2012 final decision document.pdf |
| USACE_DAPL0016105 | USACE_DAPL0016148 | 44 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 31 - final decision document | | | 140_20120213_NWP_31_2012 final decision document.pdf |
| USACE_DAPL0016149 | USACE_DAPL0016188 | 40 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 30 - final decision document | | | 141_20120213_NWP_30_2012 final decision document.pdf |
| USACE_DAPL0016189 | USACE_DAPL0016233 | 45 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 29 - final decision document | | | 142_20120213_NWP_29_2012 final decision document.pdf |
| USACE_DAPL0016234 | USACE_DAPL0016259 | 26 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 28 - final decision document | | | 143_20120213_NWP_28_2012 final decision document.pdf |
| USACE_DAPL0016260 | USACE_DAPL0016308 | 49 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 27 - final decision document | | | 144_20120213_NWP_27_2012 final decision document.pdf |
| USACE_DAPL0016309 | USACE_DAPL0016348 | 40 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 25 - final decision document | | | 145_20120213_NWP_25_2012 final decision document.pdf |
| USACE_DAPL0016349 | USACE_DAPL0016375 | 27 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 24 - final decision document | | | 146_20120213_NWP_24_2012 final decision document.pdf |
| USACE_DAPL0016376 | USACE_DAPL0016418 | 43 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 23 - final decision document | | | 147_20120213_NWP_23_2012 final decision document.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0016419 | USACE_DAPL0016459 | 41 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 22 - final decision document | | | 148_20120213_NWP_22_2012_final decision document.pdf |
| USACE_DAPL0016460 | USACE_DAPL0016523 | 64 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 21 - final decision document | | | 149_20120213_NWP_21_2012_final decision document.pdf |
| USACE_DAPL0016524 | USACE_DAPL0016564 | 41 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 20 - final decision document | | | 150_20120213_NWP_20_2012_final decision document.pdf |
| USACE_DAPL0016565 | USACE_DAPL0016603 | 39 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 19 - final decision document | | | 151_20120213_NWP_19_2012_final decision document.pdf |
| USACE_DAPL0016604 | USACE_DAPL0016644 | 41 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 18 - final decision document | | | 152_20120213_NWP_18_2012_final decision document.pdf |
| USACE_DAPL0016645 | USACE_DAPL0016686 | 42 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 17 - final decision document | | | 153_20120213_NWP_17_2012_final decision document.pdf |
| USACE_DAPL0016687 | USACE_DAPL0016725 | 39 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 16 - final decision document | | | 154_20120213_NWP_16_2012_final decision document.pdf |
| USACE_DAPL0016726 | USACE_DAPL0016766 | 41 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 15 - final decision document | | | 155_20120213_NWP_15_2012_final decision document.pdf |
| USACE_DAPL0016767 | USACE_DAPL0016812 | 46 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 14 - final decision document | | | 156_20120213_NWP_14_2012_final decision document.pdf |
| USACE_DAPL0016813 | USACE_DAPL0016860 | 48 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 13 - final decision document | | | 157_20120213_NWP_13_2012_final decision document.pdf |
| USACE_DAPL0016861 | USACE_DAPL0016910 | 50 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 12 - final decision document | | | 158_20120213_NWP_12_2012_final decision document.pdf |
| USACE_DAPL0016911 | USACE_DAPL0016937 | 27 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 11 - final decision document | | | 159_20120213_NWP_11_2012_final decision document.pdf |
| USACE_DAPL0016938 | USACE_DAPL0016963 | 26 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 10 - final decision document | | | 160_20120213_NWP_10_2012_final decision document.pdf |
| USACE_DAPL0016964 | USACE_DAPL0016989 | 26 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 9 - final decision document | | | 161_20120213_NWP_09_2012_final decision document.pdf |
| USACE_DAPL0016990 | USACE_DAPL0017007 | 18 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 8 - final decision document | | | 162_20120213_NWP_08_2012_final decision document.pdf |
| USACE_DAPL0017008 | USACE_DAPL0017049 | 42 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 7 - final decision document | | | 163_20120213_NWP_07_2012_final decision document.pdf |
| USACE_DAPL0017050 | USACE_DAPL0017089 | 40 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 6 - final decision document | | | 164_20120213_NWP_06_2012_final decision document.pdf |
| USACE_DAPL0017090 | USACE_DAPL0017129 | 40 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 5 - final decision document | | | 165_20120213_NWP_05_2012_final decision document.pdf |
| USACE_DAPL0017130 | USACE_DAPL0017169 | 40 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 4 - final decision document | | | 166_20120213_NWP_04_2012_final decision document.pdf |
| USACE_DAPL0017170 | USACE_DAPL0017216 | 47 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 3 - final decision document | | | 167_20120213_NWP_03_2012_final decision document.pdf |
| USACE_DAPL0017217 | USACE_DAPL0017242 | 26 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 2 - final decision document | | | 168_20120213_NWP_02_2012_final decision document.pdf |
| USACE_DAPL0017243 | USACE_DAPL0017268 | 26 | NWP | Headquarters | 13-Feb-12 | Nationwide Permit 1 - final decision document | | | 169_20120213_NWP_01_2012_final decision document.pdf |
| USACE_DAPL0017269 | USACE_DAPL0017271 | 3 | NWP | Headquarters | 13-Feb-12 | email from Regulatory Chief to OMB OIRA - effective date concerns | | | 170_20120213_email from Regulatory Chief to OMB OIRA_13 Feb 2012b.pdf |
| USACE_DAPL0017272 | USACE_DAPL0017272 | 1 | NWP | Headquarters | 13-Feb-12 | email from Regulatory Chief to OMB OIRA - final rule signed | | | 171_20120213_email from Regulatory Chief to OMB OIRA_13 Feb 2012.pdf |
| USACE_DAPL0017273 | USACE_DAPL0017274 | 2 | NWP | Headquarters | 13-Feb-12 | email from Regulatory Chief to Corps Leadership - final rule may be signed | | | 172_20120213_email from Regulatory Chief to Corps Leadership_13 Feb 2012.pdf |
| USACE_DAPL0017275 | USACE_DAPL0017277 | 3 | NWP | Headquarters | 13-Feb-12 | email from Corps Headquarters Public Affairs - draft news release for review | | | 173_20120213_email from Corps Headquarters Public Affairs_13 Feb 2012.pdf |
| USACE_DAPL0017278 | USACE_DAPL0017279 | 2 | NWP | Headquarters | 10-Feb-12 | email from OMB OIRA to Regulatory Chief - effective date question | | | 174_20120210_email from OMB OIRA to Regulatory Chief_10 Feb 2012b.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0017280 | USACE_DAPL0017282 | 3 | NWP | Headquarters | 10-Feb-12 | email from OMB OIRA to Regulatory Chief - concurrence with suggested change | | | 175_20120210_email from OMB OIRA to Regulatory Chief_10 Feb 2012.pdf |
| USACE_DAPL0017283 | USACE_DAPL0017284 | 2 | NWP | Headquarters | 9-Feb-12 | email from HQ Staff to Regulatory Chief NWP 21 | | | 176_20120209_email from OMB OIRA to Regulatory Chief_9 Feb 2012.pdf |
| USACE_DAPL0017285 | USACE_DAPL0017411 | 127 | NWP | Headquarters | 9-Feb-12 | email from OMB OIRA to Regulatory Chief - clearance status | | | 177_20120209_email from HQ Staff to Regulatory Chief NWP 21.pdf |
| USACE_DAPL0017412 | USACE_DAPL0017412 | 1 | NWP | Headquarters | 8-Feb-12 | email from OMB OIRA to Regulatory Chief - status of Council on Environmental Quality review | | | 178_20120208_email from OMB OIRA to Regulatory Chief_8 Feb 2012.pdf |
| USACE_DAPL0017413 | USACE_DAPL0017414 | 2 | NWP | Headquarters | 6-Feb-12 | email from Regulatory Chief to HQ Staff on NWP 21 | | | 179_20120206_email from Regulatory Chief to OMB OIRA_6 Feb 2012.pdf |
| USACE_DAPL0017415 | USACE_DAPL0017479 | 65 | NWP | Headquarters | 6-Feb-12 | email from Regulatory Chief to OMB OIRA - clearance status | | | 180_20120206_email from Regulatory Chief to HQ Staff on NWP 21.pdf |
| USACE_DAPL0017480 | USACE_DAPL0017690 | 211 | NWP | Headquarters | 3-Feb-12 | email from Regulatory Chief to OMB OIRA - NWP 21 revisions | | | 181_20120203_email from Regulatory Chief to OMB OIRA_3 Feb 2012.pdf |
| USACE_DAPL0017691 | USACE_DAPL0017964 | 274 | NWP | Headquarters | 3-Feb-12 | CHECK FOR PRIV email from HQ Staff to Regulatory Chief on NWP 21 CHECK FOR PRIV | | | 182_20120203_email from HQ Staff to Regulatory Chief on NWP 21 CHECK FOR PRIV).pdf |
| USACE_DAPL0017965 | USACE_DAPL0017969 | 5 | NWP | Headquarters | 2-Feb-12 | email from Regulatory Chief to OMB OIRA - clearance status | | | 183_20120202_email from Regulatory Chief to OMB OIRA_2 Feb 2012.pdf |
| USACE_DAPL0017970 | USACE_DAPL0018033 | 64 | NWP | Headquarters | 2-Feb-12 | email from Corps Counsel to Regulatory - comments on draft decision document | | | 184_20120202_email from Corps Counsel to Regulatory_2 Feb 2012.pdf |
| USACE_DAPL0018034 | USACE_DAPL0018143 | 110 | NWP | Headquarters | 1-Feb-12 | email from Regulatory to Corps Counsel - review of draft decision documents | | | 185_20120201_email from Regulatory to Corps Counsel_1 Feb 2012.pdf |
| USACE_DAPL0018144 | USACE_DAPL0018148 | 5 | NWP | Headquarters | 1-Feb-12 | email from Regulatory to Corps Leadership - clearance status/rollout strategy | | | 186_20120201_email from Regulatory Chief to Corps Leadership_1 Feb 2012.pdf |
| USACE_DAPL0018149 | USACE_DAPL0018152 | 4 | NWP | Headquarters | 1-Feb-12 | email from OMB OIRA to Regulatory Chief - rollout strategy | | | 187_20120201_email from OMB OIRA to Regulatory Chief_1 Feb 2012.pdf |
| USACE_DAPL0018153 | USACE_DAPL0018156 | 4 | NWP | Headquarters | 1-Feb-12 | District survey results | | | 188_20120201_District survey results_1 Feb 2012.pdf |
| USACE_DAPL0018157 | USACE_DAPL0018371 | 215 | NWP | Headquarters | 31-Jan-12 | submittal of final Nationwide Permits to OMB Office of Information and Regulatory Affairs | | | 189_20120131_submittal of final NWPs to OMB OIRA_31 Jan 2012.pdf |
| USACE_DAPL0018372 | USACE_DAPL0018375 | 4 | NWP | Headquarters | 31-Jan-12 | email chain on NOAA'S Concerns on Climate Change | | | 190_20120131_email chain on NOAA'S Concerns on Climate Change.pdf |
| USACE_DAPL0018376 | USACE_DAPL0019009 | 634 | NWP | Headquarters | 28-Jan-12 | Environmental Protection Agency comments | | | 191_20120128_Environmental Protection Agency comments_28 Jan 2012.pdf |
| USACE_DAPL0019010 | USACE_DAPL0019010 | 1 | NWP | Headquarters | 27-Jan-12 | Fact Sheet 2012 Nationwide Permit 21 | | | 192_20120127_Fact Sheet 2012 Nationwide Permit 21_27 Jan 2012.pdf |
| USACE_DAPL0019011 | USACE_DAPL0019012 | 2 | NWP | Headquarters | 27-Jan-12 | email to senior Corps leadership with NWP 21 fact sheet | | | 193_20120127_email to senior Corps leadership with NWP 21 fact sheet.pdf |
| USACE_DAPL0019013 | USACE_DAPL0019015 | 3 | NWP | Headquarters | 27-Jan-12 | email from Regulatory Field Staff to HQ Regulatory Staff NWP 21 | | | 194_20120127_email from Regulatory Field Staff to HQ Regulatory Staff NWP 21.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0019016 | USACE_DAPL0019018 | 3 | NWP | Headquarters | 27-Jan-12 | email from OMB OIRA - clearance status | | | 195_20120127_email from OMB OIRA_27 Jan 2012b.pdf |
| USACE_DAPL0019019 | USACE_DAPL0019021 | 3 | NWP | Headquarters | 27-Jan-12 | email from OMB OIRA - clearance status | | | 196_20120127_email from OMB OIRA_27 Jan 2012.pdf |
| USACE_DAPL0019022 | USACE_DAPL0019655 | 634 | NWP | Headquarters | 27-Jan-12 | email from HQ Staff to Deputy Commanding General for Civil Works | | | 197_20120127_email from HQ Staff to Deputy Commanding General for Civil Works.pdf |
| USACE_DAPL0019656 | USACE_DAPL0020288 | 633 | NWP | Headquarters | 26-Jan-12 | OMB Office of Information and Regulatory Affairs comments | | | 198_20120126_OMB OIRA comments_26 Jan 2012c.pdf |
| USACE_DAPL0020289 | USACE_DAPL0020499 | 211 | NWP | Headquarters | 26-Jan-12 | OMB Office of Information and Regulatory Affairs comments | | | 199_20120126_OMB OIRA comments_26 Jan 2012b.pdf |
| USACE_DAPL0020500 | USACE_DAPL0020710 | 211 | NWP | Headquarters | 26-Jan-12 | OMB Office of Information and Regulatory Affairs comments | | | 200_20120126_OMB OIRA comments_26 Jan 2012.pdf |
| USACE_DAPL0020711 | USACE_DAPL0020921 | 211 | NWP | Headquarters | 26-Jan-12 | National Oceanic and Atmospheric Administration comments | | | 201_20120126_National Oceanic and Atmospheric Administration comments_26 Jan 2012.pdf |
| USACE_DAPL0020922 | USACE_DAPL0021131 | 210 | NWP | Headquarters | 26-Jan-12 | Environmental Protection Agency comments | | | 202_20120126_Environmental Protection Agency comments_26 Jan 2012.pdf |
| USACE_DAPL0021132 | USACE_DAPL0021134 | 3 | NWP | Headquarters | 26-Jan-12 | email from Regulatory Chief to OMB OIRA - responses to questions | | | 203_20120126_email from Regulatory Chief to OMB OIRA_26 Jan 2012d.pdf |
| USACE_DAPL0021135 | USACE_DAPL0021346 | 212 | NWP | Headquarters | 26-Jan-12 | email from Regulatory Chief to OMB OIRA - responses to questions | | | 204_20120126_email from Regulatory Chief to OMB OIRA_26 Jan 2012c.pdf |
| USACE_DAPL0021347 | USACE_DAPL0021770 | 424 | NWP | Headquarters | 26-Jan-12 | email from Regulatory Chief to OMB OIRA - responses to comments | | | 205_20120126_email from Regulatory Chief to OMB OIRA_26 Jan 2012b.pdf |
| USACE_DAPL0021771 | USACE_DAPL0021982 | 212 | NWP | Headquarters | 26-Jan-12 | email from Regulatory Chief to OMB OIRA - responses to comments | | | 206_20120126_email from Regulatory Chief to OMB OIRA_26 Jan 2012.pdf |
| USACE_DAPL0021983 | USACE_DAPL0021985 | 3 | NWP | Headquarters | 26-Jan-12 | email from Regulatory Chief to Huntington District Field Staff on NWP 21 Information | | | 207_20120126_email from Regulatory Chief to Huntington District Field Staff on NWP 21 Information.pdf |
| USACE_DAPL0021986 | USACE_DAPL0021988 | 3 | NWP | Headquarters | 26-Jan-12 | email from HQ Staff to Regulatory Chief on NWP 21 | | | 208_20120126_email from HQ Staff to Regulatory Chief on NWP 21.pdf |
| USACE_DAPL0021989 | USACE_DAPL0022201 | 213 | NWP | Headquarters | 26-Jan-12 | email from HQ Staff to Regulatory Chief NWP 21 CEQ Comments | | | 209_20120126_email from HQ Staff to Regulatory Chief NWP 21 CEQ Comments.pdf |
| USACE_DAPL0022202 | USACE_DAPL0022620 | 419 | NWP | Headquarters | 26-Jan-12 | email from HQ Regulatory Staff to Regulatory Chief on draft responses to OMB OIRA | | | 210_20120126_email from HQ Regulatory Staff to Regulatory Chief on draft responses to OMB OIRA.pdf |
| USACE_DAPL0022621 | USACE_DAPL0023040 | 420 | NWP | Headquarters | 26-Jan-12 | email from HQ Regulatory Staff to Regulatory Chief on additional draft responses to OMB OIRA | | | 211_20120126_email from HQ Regulatory Staff to Regulatory Chief on additional draft responses to OMB OIRA.pdf |
| USACE_DAPL0023041 | USACE_DAPL0023041 | 1 | NWP | Headquarters | 26-Jan-12 | email chain between HQ Regulatory Staff - NWP 21 Verifications | | | 212_20120126_email chain between HQ Regulatory Staff - NWP 21 Verifications.pdf |
| USACE_DAPL0023042 | USACE_DAPL0023044 | 3 | NWP | Headquarters | 26-Jan-12 | email between HQ Staff NWP 21 Figures | | | 213_20120126_email between HQ Staff NWP 21 Figures.pdf |
| USACE_DAPL0023045 | USACE_DAPL0023050 | 6 | NWP | Headquarters | 26-Jan-12 | Department of Defense comments | | | 214_20120126_Department of Defense comments_26 Jan 2012.pdf |
| USACE_DAPL0023051 | USACE_DAPL0023262 | 212 | NWP | Headquarters | 25-Jan-12 | email from Regulatory Chief - Nationwide Permit 21 | | | 215_20120125_email from Regulatory Chief_25 Jan 2012.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0023263 | USACE_DAPL0023264 | 2 | NWP | Headquarters | 25-Jan-12 | email from Regulatory Chief to OMB OIRA - review of comments | | 216_20120125_email from Regulatory Chief to OMB OIRA_25 Jan 2012b.pdf | |
| USACE_DAPL0023265 | USACE_DAPL0023267 | 3 | NWP | Headquarters | 25-Jan-12 | email from Regulatory Chief to OMB OIRA - reviewing comments | | 217_20120125_email from Regulatory Chief to OMB OIRA_25 Jan 2012.pdf | |
| USACE_DAPL0023268 | USACE_DAPL0023898 | 631 | NWP | Headquarters | 25-Jan-12 | email from Regulatory Chief to HQ Staff on NWPs | | 218_20120125_email from Regulatory Chief to HQ Staff on NWPs.pdf | |
| USACE_DAPL0023899 | USACE_DAPL0024108 | 210 | NWP | Headquarters | 25-Jan-12 | email from HQ Regulatory Staff to Regulatory Chief on NWP 8 Edit | | 219_20120125_email from HQ Regulatory Staff to Regulatory Chief on NWP 8 Edit.pdf | |
| USACE_DAPL0024109 | USACE_DAPL0024318 | 210 | NWP | Headquarters | 25-Jan-12 | email from HQ Regulatory Staff to Regulatory Chief on draft responses to OMB OIRA | | 220_20120125_email from HQ Regulatory Staff to Regulatory Chief on draft responses to OMB OIRA.pdf | |
| USACE_DAPL0024319 | USACE_DAPL0024323 | 5 | NWP | Headquarters | 25-Jan-12 | email from field staff to HQ Staff on NWP Survey Responses | | 221_20120125_email from field staff to HQ Staff on NWP Survey Responses.pdf | |
| USACE_DAPL0024324 | USACE_DAPL0024534 | 211 | NWP | Headquarters | 25-Jan-12 | Council on Environmental Quality comments | | 222_20120125_Council on Environmental Quality comments_25 Jan 2012.pdf | |
| USACE_DAPL0024535 | USACE_DAPL0024956 | 422 | NWP | Headquarters | 24-Jan-12 | OMB Office of Information and Regulatory Affairs review request | | 223_20120124_OMB OIRA Interagency review_24 Jan 2012.pdf | |
| USACE_DAPL0024957 | USACE_DAPL0025167 | 211 | NWP | Headquarters | 20-Jan-12 | email from HQ Regulatory Staff to Regulatory Chief with OMB OIRA edits and questions on NWPs | | 224_20120120_email from HQ Regulatory Staff to Regulatory Chief with OMB OIRA edits and questions on NWPs.pdf | |
| USACE_DAPL0025168 | USACE_DAPL0025374 | 207 | NWP | Headquarters | 18-Jan-12 | Office of Surface Mining Reclamation and Enforcement comments | | 225_20120118_Office of Surface Mining Reclamation and Enforcement comments_18 Jan 2012.pdf | |
| USACE_DAPL0025375 | USACE_DAPL0025377 | 3 | NWP | Headquarters | 18-Jan-12 | email to OMB OIRA - review period for Coastal Zone Management Act consistency concurrence | | 226_20120118_email to OMB OIRA_18 Jan 2012b.pdf | |
| USACE_DAPL0025378 | USACE_DAPL0025421 | 44 | NWP | Headquarters | 18-Jan-12 | email from OMB OIRA - review period for water quality certifications | | 227_20120118_email to OMB OIRA_18 Jan 2012.pdf | |
| USACE_DAPL0025422 | USACE_DAPL0025423 | 2 | NWP | Headquarters | 18-Jan-12 | email to OMB OIRA - review period for water quality certifications | | 228_20120118_email from OMB OIRA_18 Jan 2012b.pdf | |
| USACE_DAPL0025424 | USACE_DAPL0025426 | 3 | NWP | Headquarters | 18-Jan-12 | email from OMB OIRA - review period for water quality certifications | | 229_20120118_email from OMB OIRA_18 Jan 2012.pdf | |
| USACE_DAPL0025427 | USACE_DAPL0025635 | 209 | NWP | Headquarters | 18-Jan-12 | email from HQ Staff to US Office of Surface Mining Reclamation and Enforcement Staff on NWP 21 | | 230_20120118_email from HQ Staff to US Office of Surface Mining Reclamation and Enforcement Staff on NWP 21 .pdf | |
| USACE_DAPL0025636 | USACE_DAPL0025641 | 6 | NWP | Headquarters | 17-Jan-12 | National Oceanic and Atmospheric Administration comments | | 231_20120117_National Oceanic and Atmospheric Administration comments_17 Jan 2012.pdf | |
| USACE_DAPL0025642 | USACE_DAPL0025642 | 1 | NWP | Headquarters | 17-Jan-12 | email from Regulatory Chief to OMB OIRA - review periods for consistency determinations | | 232_20120117_email from Regulatory Chief to OMB OIRA_17 Jan 2012.pdf | |
| USACE_DAPL0025643 | USACE_DAPL0025643 | 1 | NWP | Headquarters | 17-Jan-12 | email from OMB OIRA to Regulatory Chief - review periods for consistency determinations | | 233_20120117_email from OMB OIRA to Regulatory Chief_17 Jan 2012.pdf | |
| USACE_DAPL0025644 | USACE_DAPL0025644 | 1 | NWP | Headquarters | 14-Jan-12 | email from Regulatory Chief to OMB OIRA - Corps attendance at meeting | | 234_20120114_email from Regulatory Chief to OIRA_14 Jan 2012.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0025645 | USACE_DAPL0025850 | 206 | NWP | Headquarters | 14-Jan-12 | email from Regulatory Chief to Corps regional coal expert - review of draft preamble | | | 235_20120114_email from Regulatory Chief to Corps regional coal expert_14 Jan 2012.pdf |
| USACE_DAPL0025851 | USACE_DAPL0026057 | 207 | NWP | Headquarters | 14-Jan-12 | email from Regulatory Chief to Corps Counsel - review of draft final Nationwide Permits | | | 236_20120114_email from Regulatory Chief to Corps Counsel_14 Jan 2012.pdf |
| USACE_DAPL0026058 | USACE_DAPL0026263 | 206 | NWP | Headquarters | 13-Jan-12 | OMB Office of Information and Regulatory Affairs comments | | | 237_20120113_OMB OIRA comments_13 Jan 2012.pdf |
| USACE_DAPL0026264 | USACE_DAPL0026468 | 205 | NWP | Headquarters | 12-Jan-12 | OMB Office of Information and Regulatory Affairs comments | | | 238_20120112_OMB OIRA comments_12 Jan 2012.pdf |
| USACE_DAPL0026469 | USACE_DAPL0026471 | 3 | NWP | Headquarters | 12-Jan-12 | email from HQ Regulatory Staff to Regulatory Chief on aquaculture regulation | | | 239_20120112_email from HQ Regulatory Staff to Regulatory Chief on aquaculture regulation.pdf |
| USACE_DAPL0026472 | USACE_DAPL0026677 | 206 | NWP | Headquarters | 12-Jan-12 | email between HQ Staff on OMB OIRA NWP comments on NEPA and greenhouse gases | | | 240_20120112_email between HQ Staff on OMB OIRA NWP comments on NEPA and greenhouse gases.pdf |
| USACE_DAPL0026678 | USACE_DAPL0026882 | 205 | NWP | Headquarters | 11-Jan-12 | OMB Office of Information and Regulatory Affairs comments | | | 241_20120111_OMB OIRA comments_11 Jan 2012.pdf |
| USACE_DAPL0026883 | USACE_DAPL0026884 | 2 | NWP | Headquarters | 11-Jan-12 | email from HQ Regulatory Staff to Regulatory Chief on aquaculture comments | | | 242_20120111_email from HQ Regulatory Staff to Regulatory Chief on aquaculture comments.pdf |
| USACE_DAPL0026885 | USACE_DAPL0027086 | 202 | NWP | Headquarters | 10-Jan-12 | email from Regulatory Chief - aquaculture Nationwide Permit | | | 243_20120110_email from Regulatory Chief_10 Jan 2012.pdf |
| USACE_DAPL0027087 | USACE_DAPL0027287 | 201 | NWP | Headquarters | 10-Jan-12 | email from OMB OIRA to NOAA - seeking comment on Nationwide Permit 48 | | | 244_20120110_email from OMB OIRA to NOAA_10 Jan 2012.pdf |
| USACE_DAPL0027288 | USACE_DAPL0027290 | 3 | NWP | Headquarters | 8-Jan-12 | email from Regulatory Chief - schedule changes and implications | | | 245_20120108_email from Regulatory Chief_8 Jan 2012.pdf |
| USACE_DAPL0027291 | USACE_DAPL0027494 | 204 | NWP | Headquarters | 6-Jan-12 | OMB Office of Information and Regulatory Affairs comments | | | 246_20120106_OMB OIRA comments_6 Jan 2012.pdf |
| USACE_DAPL0027495 | USACE_DAPL0027503 | 9 | NWP | Headquarters | 6-Jan-12 | EPA impaired waters - national summary | | | 247_20120106_EPA impaired waters_national summary_6 Jan 2012.pdf |
| USACE_DAPL0027504 | USACE_DAPL0027504 | 1 | NWP | Headquarters | 6-Jan-12 | email from Regulatory Chief to OMB OIRA - suggest meeting with CEQ and EPA | | | 248_20120106_email from Regulatory Chief to OMB OIRA_6 Jan 2012.pdf |
| USACE_DAPL0027505 | USACE_DAPL0027531 | 27 | NWP | Headquarters | 5-Jan-12 | Total Maximum Daily Load national summary of state information | | | 249_20120105_TMDL national summary state information_5 Jan 2012.pdf |
| USACE_DAPL0027532 | USACE_DAPL0027533 | 2 | NWP | Headquarters | 5-Jan-12 | email from Regulatory Chief to Corps Leadership - schedule changes and implications | | | 250_20120105_email from Regulatory Chief to Corps Leadership_5 Jan 2012.pdf |
| USACE_DAPL0027534 | USACE_DAPL0027534 | 1 | NWP | Headquarters | 5-Jan-12 | email from HQ Regulatory Staff to Regulatory Chief on NWP publication dates and implications | | | 251_20120105_email from HQ Regulatory Staff to Regulatory Chief on NWP publication dates and implications.pdf |
| USACE_DAPL0027535 | USACE_DAPL0027549 | 15 | NWP | Headquarters | 4-Jan-12 | decision briefing for Deputy Commanding General for Civil and Emergency Operations | | | 252_20120104_DCG-CEO_NWP Decision Brief Presentation_4 Jan 2012.pdf |
| USACE_DAPL0027550 | USACE_DAPL0027551 | 2 | NWP | Headquarters | 4-Jan-12 | read ahead for decision briefing for Deputy Commanding General for Civil and Emergency Operations | | | 253_20120104_DCG-CEO READ AHEAD 2012 Nationwide Permits_4 Jan 2012.pdf |
| USACE_DAPL0027552 | USACE_DAPL0027752 | 201 | NWP | Headquarters | 22-Dec-11 | email to OMB OIRA - proposed changes to address comments | | | 254_20111222_email to OMB OIRA_22 Dec 2011.pdf |
| USACE_DAPL0027753 | USACE_DAPL0027952 | 200 | NWP | Headquarters | 21-Dec-11 | email from Regulatory to Corps Counsel - review of Nationwide Permit 21 preamble | | | 256_20111221_email from Regulatory to Corps Counsel_21 Dec 2011.pdf |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0027953 | USACE_DAPL0027954 | 2 | NWP | Headquarters | 21-Dec-11 | email from Regulatory Chief to OMB OIRA - Nationwide Permit 21 and schedule | | | 257_20111221_email from Regulatory Chief to OMB OIRA_21 Dec 2011.pdf | |
| USACE_DAPL0027955 | USACE_DAPL0027955 | 1 | NWP | Headquarters | 19-Dec-11 | email from Regulatory Chief to OMB OIRA - potential interagency meeting | | | 258_20111219_email from Regulatory Chief to OMB OIRA_19 Dec 2011c.pdf | |
| USACE_DAPL0027956 | USACE_DAPL0027957 | 2 | NWP | Headquarters | 19-Dec-11 | email from Regulatory Chief to OMB OIRA - response to meeting request | | | 259_20111219_email from Regulatory Chief to OMB OIRA_19 Dec 2011.pdf | |
| USACE_DAPL0027958 | USACE_DAPL0027958 | 1 | NWP | Headquarters | 19-Dec-11 | email from OMB OIRA to Regulatory Chief - review status and response to meeting request | | | 261_20111219_email from OMB OIRA to Regulatory Chief_19 Dec 2011.pdf | |
| USACE_DAPL0027959 | USACE_DAPL0027996 | 38 | NWP | Headquarters | 16-Dec-11 | 2012 Nationwide Permit use | | | 263_20111216_2010 NWP use_16 Dec 2011.pdf | |
| USACE_DAPL0027997 | USACE_DAPL0028193 | 197 | NWP | Headquarters | 14-Dec-11 | National Oceanic and Atmospheric Administration comments | | | 264_20111214_National Oceanic and Atmospheric Administration comments_14 Dec 2011.pdf | |
| USACE_DAPL0028194 | USACE_DAPL0028194 | 1 | NWP | Headquarters | 14-Dec-11 | email from field staff to HQ Staff on Pres. Permit Condition | | | 265_20111214_email from field staff to HQ Staff on Pres. Permit Condition.pdf | |
| USACE_DAPL0028195 | USACE_DAPL0028216 | 22 | NWP | Headquarters | 14-Dec-11 | email between HQ Staff NWP 21 Preamble | | | 266_20111214_email between HQ Staff NWP 21 Preamble.pdf | |
| USACE_DAPL0028217 | USACE_DAPL0028424 | 208 | NWP | Headquarters | 9-Dec-11 | email from Regulatory Chief - Nationwide Permit 21 | | | 267_20111209_email from Regulatory Chief_9 Dec 2011.pdf | |
| USACE_DAPL0028425 | USACE_DAPL0028428 | 4 | NWP | Headquarters | 9-Dec-11 | email from Institute for Water Resources - draft final Nationwide Permits | | | 268_20111209_email from Institute for Water Resources on draft final nationwide permits_9 Dec 2011.pdf | |
| USACE_DAPL0028429 | USACE_DAPL0028431 | 3 | NWP | Headquarters | 9-Dec-11 | email from HQ Staff to Regulatory Chief NWP 21 | | | 269_20111209_email from HQ Staff to Regulatory Chief NWP 21.pdf | |
| USACE_DAPL0028432 | USACE_DAPL0028433 | 2 | NWP | Headquarters | 9-Dec-12 | email from HQ Regulatory Staff to Corps Institute for Water Resources on NEPA compliance | | | 270_20111209_email from HQ Regulatory Staff to Corps Institute for Water Resources on NEPA compliance.pdf | |
| USACE_DAPL0028434 | USACE_DAPL0028451 | 18 | NWP | Headquarters | 9-Dec-11 | email between HQ Staff NWP 21 Revisions | | | 271_20111209_email between HQ Staff NWP 21 Revisions.pdf | |
| USACE_DAPL0028452 | USACE_DAPL0028659 | 208 | NWP | Headquarters | 8-Dec-11 | email from Regulatory Chief to OASA(CW) and Operations and Regulatory Chief - Nationwide Permit 21 | | | 272_20111208_email from Regulatory Chief to OASA(CW) and Operations and Regulatory Chief_8 Dec 2011.pdf | |
| USACE_DAPL0028660 | USACE_DAPL0028661 | 2 | NWP | Headquarters | 8-Dec-11 | email from OMB OIRA - coal mining report | | | 273_20111208_email from OMB OIRA_8 Dec 2011.pdf | |
| USACE_DAPL0028662 | USACE_DAPL0028663 | 2 | NWP | Headquarters | 8-Dec-11 | email from HQ Staff to OMB OIRA on NWP 21 | | | 274_20111208_email from HQ Staff to OMB OIRA on NWP 21.pdf | |
| USACE_DAPL0028664 | USACE_DAPL0028870 | 207 | NWP | Headquarters | 8-Dec-11 | Corps response to comments | | | 275_20111208_Corps response to comments_8 Dec 2011.pdf | |
| USACE_DAPL0028871 | USACE_DAPL0029077 | 207 | NWP | Headquarters | 6-Dec-11 | email from HQ Regulatory Staff to Regulatory Chief on addressing comments | | | 276_20111206_email from HQ Regulatory Staff to Regulatory Chief on addressing comments.pdf | |
| USACE_DAPL0029078 | USACE_DAPL0029087 | 10 | NWP | Headquarters | 2-Dec-11 | email from Solar Energy Industries Association | | | 277_20111202_email from Solar Energy Industries Association_2 Dec 2011.pdf | |
| USACE_DAPL0029088 | USACE_DAPL0029283 | 196 | NWP | Headquarters | 2-Dec-11 | email from HQ Regulatory Staff to Regulatory Chief with draft final rule | | | 278_20111202_email from HQ Regulatory Staff to Regulatory Chief with draft final rule.pdf | |
| USACE_DAPL0029284 | USACE_DAPL0029307 | 24 | NWP | Headquarters | 1-Dec-11 | Headquarters guidance on supplemental decision document templates | | | 279_20111201_supplemental decision document templates_1 Dec 2011.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0029308 | USACE_DAPL0029311 | 4 | NWP | Headquarters | 29-Nov-11 | email from OMB OIRA to Regulatory Chief - Environmental Protection Agency comments | | | 280_20111129_email from OMB OIRA to Regulatory Chief_29 Nov 2011.pdf |
| USACE_DAPL0029312 | USACE_DAPL0029317 | 6 | NWP | Headquarters | 29-Nov-11 | Advisory Council on Historic Preservation comments | | | 281_20111129_Advisory Council on Historic Preservation comments_29 Nov 2011.pdf |
| USACE_DAPL0029318 | USACE_DAPL0029321 | 4 | NWP | Headquarters | 28-Nov-11 | Environmental Protection Agency comments | | | 282_20111128_Environmental Protection Agency comments_28 Nov 2011.pdf |
| USACE_DAPL0029322 | USACE_DAPL0029328 | 7 | NWP | Headquarters | 28-Nov-11 | Department of Interior comments | | | 283_20111128_Department of Interior comments_28 Nov 2011.pdf |
| USACE_DAPL0029329 | USACE_DAPL0029329 | 1 | NWP | Headquarters | 28-Nov-11 | Department of Energy comments | | | 284_20111128_Department of Energy comments_28 Nov 2011b.pdf |
| USACE_DAPL0029330 | USACE_DAPL0029331 | 2 | NWP | Headquarters | 28-Nov-11 | Department of Energy comments | | | 285_20111128_Department of Energy comments_28 Nov 2011.pdf |
| USACE_DAPL0029332 | USACE_DAPL0029529 | 198 | NWP | Headquarters | 28-Nov-11 | Department of Commerce comments | | | 286_20111128_Department of Commerce comments_28 Nov 2011.pdf |
| USACE_DAPL0029530 | USACE_DAPL0029564 | 35 | NWP | Headquarters | 22-Nov-11 | Headquarters guidance on supplemental decision document templates | | | 287_20111122_supplemental decision document templates_22 Nov 2011.pdf |
| USACE_DAPL0029565 | USACE_DAPL0029568 | 4 | NWP | Headquarters | 22-Nov-11 | Department of Agriculture comments | | | 288_20111122_Department of Agriculture comments_22 Nov 2011.pdf |
| USACE_DAPL0029569 | USACE_DAPL0029570 | 2 | NWP | Headquarters | 21-Nov-11 | Small Business Administration comments | | | 289_20111121_Small Business Administration comments_21 Nov 2011.pdf |
| USACE_DAPL0029571 | USACE_DAPL0029572 | 2 | NWP | Headquarters | 21-Nov-11 | Office of the Secretary of Defense comments | | | 290_20111121_Office of the Secretary of Defense comments_21 Nov 2011.pdf |
| USACE_DAPL0029573 | USACE_DAPL0029577 | 5 | NWP | Headquarters | 17-Nov-11 | email from Regulatory Chief to Portland District | | | 291_20111117_email from Regulatory Chief to Portland District_17 Nov 2011b.pdf |
| USACE_DAPL0029578 | USACE_DAPL0029583 | 6 | NWP | Headquarters | 17-Nov-11 | email from Regulatory Chief to Portland District | | | 292_20111117_email from Regulatory Chief to Portland District_17 Nov 2011.pdf |
| USACE_DAPL0029584 | USACE_DAPL0029584 | 1 | NWP | Headquarters | 15-Nov-11 | email from Regulatory Chief to OMB OIRA - coordination with Endangered Species Act agency staff | | | 293_20111115_email from Regulatory Chief to OMB OIRA_15 Nov 2011.pdf |
| USACE_DAPL0029585 | USACE_DAPL0029585 | 1 | NWP | Headquarters | 15-Nov-11 | email from OMB OIRA to Regulatory Chief - coordination with Endangered Species Act agency staff | | | 294_20111115_email from OMB OIRA to Regulatory Chief_15 Nov 2011b.pdf |
| USACE_DAPL0029586 | USACE_DAPL0029586 | 1 | NWP | Headquarters | 15-Nov-11 | email from OMB OIRA to Regulatory Chief - coordination with Endangered Species Act agency staff | | | 295_20111115_email from OMB OIRA to Regulatory Chief_15 Nov 2011.pdf |
| USACE_DAPL0029587 | USACE_DAPL0029618 | 32 | NWP | Headquarters | 15-Nov-11 | email between HQ Staff  NWPs templates | | | 296_20111115_email between HQ Staff  NWPs templates.pdf |
| USACE_DAPL0029619 | USACE_DAPL0029621 | 3 | NWP | Headquarters | 14-Nov-11 | email from Regulatory Chief to OMB OIRA - coordination with Endangered Species Act agency staff | | | 297_20111114_email from Regulatory Chief to OMB OIRA_14 Nov 2011.pdf |
| USACE_DAPL0029622 | USACE_DAPL0029624 | 3 | NWP | Headquarters | 9-Nov-11 | estimated use of Nationwide Permit 21 | | | 298_20111109_estimated use of nationwide permit 21_9 Nov 2011.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0029625 | USACE_DAPL0029625 | 1 | NWP | Headquarters | 9-Nov-11 | email from Regulatory Field Staff to HQ Regulatory Staff NWP questions | | | 299_20111109_email from Regulatory Field Staff to HQ Regulatory Staff NWP questions.pdf |
| USACE_DAPL0029626 | USACE_DAPL0029627 | 2 | NWP | Headquarters | 8-Nov-11 | email from Regulatory Chief to OMB OIRA - coordination with Endangered Species Act agency staff | | | 300_20111108_email from Regulatory Chief to OMB OIRA_8 Nov 2011.pdf |
| USACE_DAPL0029628 | USACE_DAPL0029631 | 4 | NWP | Headquarters | 7-Nov-11 | Department of Defense comments | | | 301_20111107_Department of Defense comments_7 Nov 2011.pdf |
| USACE_DAPL0029632 | USACE_DAPL0029634 | 3 | NWP | Headquarters | 3-Nov-11 | email to Regulatory Chief - supplemental decision document templates | | | 302_20111103_email to Regulatory Chief_3 Nov 2011.pdf |
| USACE_DAPL0029635 | USACE_DAPL0029829 | 195 | NWP | Headquarters | 3-Nov-11 | email from HQ Regulatory Staff to Regulatory Chief on NWP usage survey | | | 303_20111103_email from HQ Regulatory Staff to District Chiefs_draft final nationwide permits_3 Nov 2011.pdf |
| USACE_DAPL0029830 | USACE_DAPL0029832 | 3 | NWP | Headquarters | 3-Nov-11 | email to District Regulatory Chiefs - draft final Nationwide Permits | | | 304_20111103_email from HQ Regulatory Staff to Regulatory Chief on NWP usage survey.pdf |
| USACE_DAPL0029833 | USACE_DAPL0030029 | 197 | NWP | Headquarters | 2-Nov-11 | submittal of draft final Nationwide Permits to OMB OIRA | | | 305_20111102_submittal of draft final NWPs to OMB OIRA_2 Nov 2011.pdf |
| USACE_DAPL0030030 | USACE_DAPL0030227 | 198 | NWP | Headquarters | 2-Nov-11 | OMB Office of Information and Regulatory Affairs review request | | | 306_20111102_OMB OIRA interagency review_2 Nov 2011.pdf |
| USACE_DAPL0030228 | USACE_DAPL0030232 | 5 | NWP | Headquarters | 2-Nov-11 | email from Regulatory Chief to OMB OIRA - draft economic analysis | | | 307_20111102_email from Regulatory Chief to OMB OIRA_2 Nov 2011c.pdf |
| USACE_DAPL0030233 | USACE_DAPL0030234 | 2 | NWP | Headquarters | 2-Nov-11 | email from Regulatory Chief to OMB OIRA - submittal of draft final Nationwide Permits | | | 308_20111102_email from Regulatory Chief to OMB OIRA_2 Nov 2011b.pdf |
| USACE_DAPL0030235 | USACE_DAPL0030434 | 200 | NWP | Headquarters | 2-Nov-11 | email from Regulatory Chief to OMB OIRA - submittal of draft final Nationwide Permits | | | 309_20111102_email from Regulatory Chief to OMB OIRA_2 Nov 2011.pdf |
| USACE_DAPL0030435 | USACE_DAPL0030436 | 2 | NWP | Headquarters | 2-Nov-11 | email from OMB OIRA to Regulatory Chief - submittal of draft final Nationwide Permits | | | 310_20111102_email from OMB OIRA to Regulatory Chief_2 Nov 2011.pdf |
| USACE_DAPL0030437 | USACE_DAPL0030636 | 200 | NWP | Headquarters | 2-Nov-11 | email from HQ Regulatory Staff to Regulatory Chief with NWP Draft Economic Analysis Documents | | | 311_20111102_email from HQ Regulatory Staff to Regulatory Chief with NWP Draft Economic Analysis Documents.pdf |
| USACE_DAPL0030637 | USACE_DAPL0030833 | 197 | NWP | Headquarters | 2-Nov-11 | email from HQ Regulatory Staff to Regulatory Chief on NWP Draft Economic Analysis | | | 312_20111102_email from HQ Regulatory Staff to Regulatory Chief on NWP Draft Economic Analysis.pdf |
| USACE_DAPL0030834 | USACE_DAPL0030837 | 4 | NWP | Headquarters | 31-Oct-11 | email from Regulatory Chief to OMB OIRA - draft economic analysis | | | 313_20111031_email from Regulatory Chief to OMB OIRA_31 Oct 2011.pdf |
| USACE_DAPL0030838 | USACE_DAPL0030842 | 5 | NWP | Headquarters | 31-Oct-11 | economic analysis for draft final Nationwide Permits | | | 314_20111031_economic analysis for draft final nationwide permits_31 Oct 2011.pdf |
| USACE_DAPL0030843 | USACE_DAPL0030844 | 2 | NWP | Headquarters | 26-Oct-11 | draft economic analysis for draft final Nationwide Permits | | | 315_20111026_draft economic analysis for nationwide permits_26 Oct 2011.pdf |
| USACE_DAPL0030845 | USACE_DAPL0030877 | 33 | NWP | Headquarters | 14-Oct-11 | email from Regulatory Chief to OMB OIRA - economic analysis | | | 316_20111014_email from Regulatory Chief to OMB OIRA_14 Oct 2011.pdf |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0030878 | USACE_DAPL0030910 | 33 | NWP | Headquarters | 14-Oct-11 | email from HQ Regulatory Staff to Regulatory Chief on programmatic Sec 7 ESA consultation | | 317_20111014_email from HQ Regulatory Staff to Regulatory Chief on programmatic Sec 7 ESA consultation.pdf |
| USACE_DAPL0030911 | USACE_DAPL0030912 | 2 | NWP | Headquarters | 12-Oct-11 | email from Chief Operations and Regulatory to OMB OIRA - Nationwide Permit status | | 318_20111012_email from Chief Operations and Regulatory to OMB OIRA_12 Oct 2011.pdf |
| USACE_DAPL0030913 | USACE_DAPL0031106 | 194 | NWP | Headquarters | 26-Sep-11 | email from Regulatory Chief to OMB OIRA - draft final Nationwide Permits | | 319_20110926_email from Regulatory Chief to OMB OIRA_26 Sep 2011.pdf |
| USACE_DAPL0031107 | USACE_DAPL0031107 | 1 | NWP | Headquarters | 24-Sep-11 | email chain between HQ Regulatory Staff - NWP 12 | | 320_20110924_email chain between HQ Regulatory Staff - NWP 12.pdf |
| USACE_DAPL0031108 | USACE_DAPL0031139 | 32 | NWP | Headquarters | 23-Sep-11 | emails between HQ Regulatory Staff on preamble for NWP 21 | | 321_20110923_emails between HQ Regulatory Staff on preamble for NWP 21.pdf |
| USACE_DAPL0031140 | USACE_DAPL0031141 | 2 | NWP | Headquarters | 23-Sep-11 | Regulatory's coordination with Corps Levee Safety Program manager | | 322_20110923_coordination with Corps Levee Safety program manager_23 Sep 2011.pdf |
| USACE_DAPL0031142 | USACE_DAPL0031155 | 14 | NWP | Headquarters | 22-Sep-11 | Assistant Secretary of the Army (Civil Works) decision brief presentation | | 323_20110922_ASA(CW) NWP Decision Brief Presentation 22 Sep 2011.pdf |
| USACE_DAPL0031156 | USACE_DAPL0031156 | 1 | NWP | Headquarters | 22-Sep-11 | Assistant Secretary of the Army (Civil Works) Nationwide Permit 2012 read ahead | | 324_20110922_ASA(CW) NWP 2012 read ahead_22 Sep 2011.pdf |
| USACE_DAPL0031157 | USACE_DAPL0031158 | 2 | NWP | Headquarters | 22-Sep-11 | Assistant Secretary of the Army (Civil Works) Nationwide Permit 2012 fact sheet | | 325_20110922_ASA(CW) FACT SHEET 2012 Nationwide Permits_22 Sep 2011.pdf |
| USACE_DAPL0031159 | USACE_DAPL0031167 | 9 | NWP | Headquarters | 21-Sep-11 | email between HQ Staff  NWPs 49 and 50 | | 326_20110921_email between HQ Staff  NWPs 49 and 50 (UNCLASSIFIED).pdf |
| USACE_DAPL0031168 | USACE_DAPL0031168 | 1 | NWP | Headquarters | 20-Sep-11 | email between HQ Staff NWP 52 Length of Time | | 327_20110920_email between HQ Staff NWP 52 Length of Time .pdf |
| USACE_DAPL0031169 | USACE_DAPL0031184 | 16 | NWP | Headquarters | 19-Sep-11 | email chain between HQ Regulatory Staff NWPs 12, 14, and Single and Complete | | 328_20110919_email chain between HQ Regulatory Staff NWPs 12, 14, and Single and Complete.pdf |
| USACE_DAPL0031185 | USACE_DAPL0031199 | 15 | NWP | Headquarters | 19-Sep-11 | email between HQ Staff NWP 21 Preamble | | 329_20110919_email between HQ Staff NWP 21 Preamble.pdf |
| USACE_DAPL0031200 | USACE_DAPL0031200 | 1 | NWP | Headquarters | 19-Sep-11 | Regulatory's coordination with Corps Levee Safety Program manager | | 330_20110919_coordination with Corps Levee Safety program manager_19 Sep 2011.pdf |
| USACE_DAPL0031201 | USACE_DAPL0031215 | 15 | NWP | Headquarters | 16-Sep-11 | email chain between HQ Regulatory Staff NWPs 12, 14, and Single and Complete | | 331_20110916_email chain between HQ Regulatory Staff NWPs 12, 14, and Single and Complete.pdf |
| USACE_DAPL0031216 | USACE_DAPL0031216 | 1 | NWP | Headquarters | 15-Sep-11 | email HQ Regulatory Staff to HQ Regulatory Staff | | 332_20110915_email HQ Regulatory Staff to HQ Regulatory Staff.pdf |
| USACE_DAPL0031217 | USACE_DAPL0031218 | 2 | NWP | Headquarters | 15-Sep-11 | email chain between HQ Regulatory Staff on NWPs and ESA | | 333_20110915_email chain between HQ Regulatory Staff on NWPs and ESA.pdf |
| USACE_DAPL0031219 | USACE_DAPL0031221 | 3 | NWP | Headquarters | 14-Sep-11 | comment from Portland District | | 334_20110914_comment from Portland District_14 Sep 2011.pdf |
| USACE_DAPL0031222 | USACE_DAPL0031222 | 1 | NWP | Headquarters | 9-Sep-11 | email to OMB OIRA - status of draft final Nationwide Permits | | 335_20110909_email to OMB OIRA_9 Sep 2011.pdf |
| USACE_DAPL0031223 | USACE_DAPL0031420 | 198 | NWP | Headquarters | 6-Sep-11 | email chain between HQ Regulatory Staff NWP Review | | 336_20110906_email chain between HQ Regulatory Staff NWP Review.pdf |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0031421 | USACE_DAPL0031422 | 2 | NWP | Headquarters | 6-Sep-11 | Deputy Commanding General for Civil and Emergency Operations - Nationwide Permit 2012 read ahead | | | 337_20110906_DCG-CEO_Read Ahead_Nationwide Permit Draft Final_6 Sep 2011.pdf | |
| USACE_DAPL0031423 | USACE_DAPL0031435 | 13 | NWP | Headquarters | 6-Sep-11 | Deputy Commanding General for Civil and Emergency Operations - Nationwide Permit 2012 briefing | | | 338_20110906_DCG-CEO_Proposed_2012 NWP Briefing_6 Sep 2011.pdf | |
| USACE_DAPL0031436 | USACE_DAPL0031438 | 3 | NWP | Headquarters | 1-Sep-11 | Seattle District comments | | | 339_20110901_Seattle District comment_1 Sep 2011.pdf | |
| USACE_DAPL0031439 | USACE_DAPL0031440 | 2 | NWP | Headquarters | 31-Aug-11 | email from HQ Staff to field staff on NWP 27 | | | 340_20110831_email from HQ Staff to field staff on NWP 27.pdf | |
| USACE_DAPL0031441 | USACE_DAPL0031442 | 2 | NWP | Headquarters | 29-Aug-11 | Seattle District comments | | | 341_20110829_Seattle District comments_29 Aug 2011.pdf | |
| USACE_DAPL0031443 | USACE_DAPL0031445 | 3 | NWP | Headquarters | 29-Aug-11 | email chain between HQ Regulatory Staff Briefing on Wind Power | | | 342_20110829_email chain between HQ Regulatory Staff Briefing on Wind Power.pdf | |
| USACE_DAPL0031446 | USACE_DAPL0031447 | 2 | NWP | Headquarters | 20-Aug-11 | National Oceanic and Atmospheric Administration comments | | | 343_20110820_National Oceanic and Atmospheric Administration comments_20 Aug 2011b.pdf | |
| USACE_DAPL0031448 | USACE_DAPL0031449 | 2 | NWP | Headquarters | 20-Aug-11 | National Oceanic and Atmospheric Administration comments | | | 344_20110820_National Oceanic and Atmospheric Administration comments_20 Aug 2011.pdf | |
| USACE_DAPL0031450 | USACE_DAPL0031646 | 197 | NWP | Headquarters | 11-Aug-11 | email from HQ Regulatory Staff to Regulatory Chief on NWP Draft Final | | | 345_20110811_email from HQ Regulatory Staff to Regulatory Chief on NWP Draft Final.pdf | |
| USACE_DAPL0031647 | USACE_DAPL0031647 | 1 | NWP | Headquarters | 9-Aug-11 | Regulatory's coordination with Corps Counsel | | | 346_20110809_coordination with Office of Chief Counsel_9 Aug 2011.pdf | |
| USACE_DAPL0031648 | USACE_DAPL0031689 | 42 | NWP | Headquarters | 3-Aug-11 | email from HQ Regulatory Staff to HQ Regulatory Staff NWP 21 | | | 347_20110803_email from HQ Regulatory Staff to HQ Regulatory Staff NWP 21.pdf | |
| USACE_DAPL0031690 | USACE_DAPL0031692 | 3 | NWP | Headquarters | 31-Jul-11 | Nationwide Permit 48 meeting | | | 348_20110731_NWP 48 meeting_31 Jul 2011.pdf | |
| USACE_DAPL0031693 | USACE_DAPL0031919 | 227 | NWP | Headquarters | 11-Jul-11 | email between HQ Staff NWPs comments | | | 349_20110711_email between HQ Staff NWPs comments.pdf | |
| USACE_DAPL0031920 | USACE_DAPL0031928 | 9 | NWP | Headquarters | 24-Jun-11 | Department of Defense comments | | | 350_20110624_Department of Defense comments_24 Jun 2011.pdf | |
| USACE_DAPL0031929 | USACE_DAPL0031929 | 1 | NWP | Headquarters | 20-Jun-11 | response to public hearing request - American Wind Energy Association | | | 351_20110620_public hearing response_American Wind Energy Association_20 Jun 2011.pdf | |
| USACE_DAPL0031930 | USACE_DAPL0031931 | 2 | NWP | Headquarters | 16-Jun-11 | email from HQ Staff to USDA on Shellfish Farming | | | 352_20110616_email from HQ Staff to USDA on Shellfish Farming.pdf | |
| USACE_DAPL0031932 | USACE_DAPL0031933 | 2 | NWP | Headquarters | 15-Jun-11 | US Department of Agriculture National Institute of Food and Agriculture comments on Nationwide Permit 48 | | | 353_20110615_NWP 48 comments from USDA NIFA_15 Jun 2011.pdf | |
| USACE_DAPL0031934 | USACE_DAPL0031934 | 1 | NWP | Headquarters | 6-Jun-11 | response to public hearing request - Horizon Wind Energy | | | 354_20110606_public hearing response_Horizon Wind Energy_6 Jun 2011.pdf | |
| USACE_DAPL0031935 | USACE_DAPL0031936 | 2 | NWP | Headquarters | 27-May-11 | Interagency discussion on Nationwide Permit 48 | | | 355_20110527_Interagency discussion on NWP 48_27 May 2011.pdf | |
| USACE_DAPL0031937 | USACE_DAPL0031950 | 14 | NWP | Headquarters | 24-May-11 | Department of Defense comments | | | 356_20110524_Department of Defense comments_24 May 2011.pdf | |
| USACE_DAPL0031951 | USACE_DAPL0031952 | 2 | NWP | Headquarters | 15-May-11 | Buffalo District comments | | | 357_20110515_Buffalo District comments_15 May 2011.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0031953 | USACE_DAPL0031973 | 21 | NWP | Headquarters | 11-May-11 | Department of Interior comments | | | 358_20110511_Department of Interior comments_11 May 2011.pdf |
| USACE_DAPL0031974 | USACE_DAPL0031976 | 3 | NWP | Headquarters | 10-May-11 | email from HQ Staff to Department of Defense | | | 359_20110510_email from HQ Staff to Department of Defense.pdf |
| USACE_DAPL0031977 | USACE_DAPL0031981 | 5 | NWP | Headquarters | 5-May-11 | Department of Defense comments | | | 360_20110505_Department of Defense comments_5 May 2011.pdf |
| USACE_DAPL0031982 | USACE_DAPL0031985 | 4 | NWP | Headquarters | 2-May-11 | Wilmington District comments | | | 361_20110502_Wilmington District comments_2 May 2011.pdf |
| USACE_DAPL0031986 | USACE_DAPL0031991 | 6 | NWP | Headquarters | 21-Apr-11 | North Atlantic Division comments | | | 362_20110421_North Atlantic Division comments_21 Apr 2011.pdf |
| USACE_DAPL0031992 | USACE_DAPL0032000 | 9 | NWP | Headquarters | 21-Apr-11 | Environmental Protection Agency comments | | | 363_20110421_Environmental Protection Agency comments_21 Apr 2011.pdf |
| USACE_DAPL0032001 | USACE_DAPL0032001 | 1 | NWP | Headquarters | 20-Apr-11 | Omaha District comments | | | 364_20110420_Omaha District comments_20 Apr 2011.pdf |
| USACE_DAPL0032002 | USACE_DAPL0032002 | 1 | NWP | Headquarters | 20-Apr-11 | Buffalo District comments | | | 365_20110420_Buffalo District comments_20 Apr 2011.pdf |
| USACE_DAPL0032003 | USACE_DAPL0032007 | 5 | NWP | Headquarters | 19-Apr-11 | Pittsburgh District comments | | | 366_20110419_Pittsburgh District comments_19 Apr 2011.pdf |
| USACE_DAPL0032008 | USACE_DAPL0032010 | 3 | NWP | Headquarters | 19-Apr-11 | Department of Transportation comments | | | 367_20110419_Department of Transportation comments_19 Apr 2011.pdf |
| USACE_DAPL0032011 | USACE_DAPL0032012 | 2 | NWP | Headquarters | 18-Apr-11 | Pittsburgh District comments | | | 368_20110418_Pittsburgh District comments_18 Apr 2011.pdf |
| USACE_DAPL0032013 | USACE_DAPL0032017 | 5 | NWP | Headquarters | 18-Apr-11 | Buffalo District comments | | | 369_20110418_Buffalo District comments_18 Apr 2011.pdf |
| USACE_DAPL0032018 | USACE_DAPL0032021 | 4 | NWP | Headquarters | 18-Apr-11 | Advisory Council on Historic Preservation comments | | | 370_20110418_Advisory Council on Historic Preservation comments_18 Apr 2011.pdf |
| USACE_DAPL0032022 | USACE_DAPL0032025 | 4 | NWP | Headquarters | 15-Apr-11 | Southwestern Division comments | | | 371_20110415_Southwestern Division comments_15 Apr 2011.pdf |
| USACE_DAPL0032026 | USACE_DAPL0032027 | 2 | NWP | Headquarters | 15-Apr-11 | Louisville District comments | | | 372_20110415_Louisville District comments_15 Apr 2011.pdf |
| USACE_DAPL0032028 | USACE_DAPL0032028 | 1 | NWP | Headquarters | 13-Apr-11 | response to time extension request - Western Business Roundtable | | | 373_20110413_time extension request_WBR_13 Apr 2011.pdf |
| USACE_DAPL0032029 | USACE_DAPL0032029 | 1 | NWP | Headquarters | 13-Apr-11 | response to time extension request - Senator Enzi | | | 374_20110413_time extension request_Sen Enzi_13 Apr 2011.pdf |
| USACE_DAPL0032030 | USACE_DAPL0032030 | 1 | NWP | Headquarters | 13-Apr-11 | response to time extension request - Senator Barrasso | | | 375_20110413_time extension request_Sen Barrasso_13 Apr 2011.pdf |
| USACE_DAPL0032031 | USACE_DAPL0032031 | 1 | NWP | Headquarters | 13-Apr-11 | response to time extension request - Congresswoman Lummis | | | 376_20110413_time extension request_Rep Lummis_13 Apr 2011.pdf |
| USACE_DAPL0032032 | USACE_DAPL0032032 | 1 | NWP | Headquarters | 13-Apr-11 | response to time extension request - Pennsylvania Coal Association | | | 377_20110413_time extension request_PA Coal Assoc_13 Apr 2011.pdf |
| USACE_DAPL0032033 | USACE_DAPL0032033 | 1 | NWP | Headquarters | 13-Apr-11 | response to time extension request - National Mining Association | | | 378_20110413_time extension request_NMA_13 Apr 2011.pdf |
| USACE_DAPL0032034 | USACE_DAPL0032034 | 1 | NWP | Headquarters | 13-Apr-11 | response to time extension request - National Stone Sand and Gravel Association | | | 379_20110413_time extension request_Natl Stone Sand Gravel Assoc_13 Apr 2011.pdf |
| USACE_DAPL0032035 | USACE_DAPL0032035 | 1 | NWP | Headquarters | 13-Apr-11 | response to time extension request - Interstate Natural Gas Association of America | | | 380_20110413_time extension request_Interstate Natural Gas Assoc America_13 Apr 2011.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0032036 | USACE_DAPL0032036 | 1 | NWP | Headquarters | 13-Apr-11 | response to time extension request - Coal Operators and Associates, Inc. | | | 381_20110413_time extension request_Coal Operators and Assoc_13 Apr 2011.pdf |
| USACE_DAPL0032037 | USACE_DAPL0032037 | 1 | NWP | Headquarters | 13-Apr-11 | response to time extension request - American Wind Energy Association | | | 382_20110413_time extension request_American Wind Energy Assoc_13 Apr 2011.pdf |
| USACE_DAPL0032038 | USACE_DAPL0032038 | 1 | NWP | Headquarters | 13-Apr-11 | response to time extension request - Alaska Miners Association | | | 383_20110413_time extension request_Alaska Miners Assoc_13 Apr 2011.pdf |
| USACE_DAPL0032039 | USACE_DAPL0032039 | 1 | NWP | Headquarters | 13-Apr-11 | response to opposition to time extension - Association of State Wetland Managers | | | 384_20110413_oppose time extension request_Assoc State Wetland Managers_13 Apr 2011.pdf |
| USACE_DAPL0032040 | USACE_DAPL0032042 | 3 | NWP | Headquarters | 12-Apr-11 | Small Business Administration comments | | | 385_20110412_Small Business Administration comments_12 Apr 2011.pdf |
| USACE_DAPL0032043 | USACE_DAPL0032044 | 2 | NWP | Headquarters | 8-Apr-11 | request for time extension - Wyoming Congressional Delegation | | | 386_20110408_request for time extension Wyoming Congressional Delegation_8 Apr 2011.pdf |
| USACE_DAPL0032045 | USACE_DAPL0032046 | 2 | NWP | Headquarters | 8-Apr-11 | email from Regulatory Chief to Chief Operations and Regulatory - time extension request responses | | | 387_20110408_email from Regulatory Chief to Chief Operations and Regulatory_8 Apr 2011.pdf |
| USACE_DAPL0032047 | USACE_DAPL0032047 | 1 | NWP | Headquarters | 8-Apr-11 | email from Chief Operations and Regulatory - response to time extension requests | | | 388_20110408_email from Chief Operations and Regulatory_8 Apr 2011b.pdf |
| USACE_DAPL0032048 | USACE_DAPL0032049 | 2 | NWP | Headquarters | 8-Apr-11 | email from Chief Operations and Regulatory - response to time extension requests | | | 389_20110408_email from Chief Operations and Regulatory_8 Apr 2011.pdf |
| USACE_DAPL0032050 | USACE_DAPL0032050 | 1 | NWP | Headquarters | 22-Feb-11 | Omaha District comments | | | 390_20110222_Omaha District comment_22 Feb 2011.pdf |
| USACE_DAPL0032051 | USACE_DAPL0032060 | 10 | NWP | Headquarters | 18-Feb-11 | Corps Headquarters guidance to districts - corrected public notice and letter templates | | | 391_20110218_Corps public notice and letter templates_correction_18 Feb 2011.pdf |
| USACE_DAPL0032061 | USACE_DAPL0032063 | 3 | NWP | Headquarters | 17-Feb-11 | Corps Headquarters guidance to districts - Tribal consultation letter template | | | 392_20110217_Corps_revised letter template consultation with Tribes_17 Feb 2011.pdf |
| USACE_DAPL0032064 | USACE_DAPL0032072 | 9 | NWP | Headquarters | 16-Feb-11 | Proposal to reissue Nationwide Permits - Summary Table | | | 393_20110216_Summary table proposed NWPs_16 Feb 2011.pdf |
| USACE_DAPL0032073 | USACE_DAPL0032075 | 3 | NWP | Headquarters | 16-Feb-11 | Proposal to reissue Nationwide Permits - Questions and Answers | | | 394_20110216_Qs and As NWP proposal_16 Feb 2011.pdf |
| USACE_DAPL0032076 | USACE_DAPL0032076 | 1 | NWP | Headquarters | 16-Feb-11 | Proposal to reissue Nationwide Permits - News Release | | | 395_20110216_NWP Comment Period Announcement News Release_16 Feb 2011.pdf |
| USACE_DAPL0032077 | USACE_DAPL0032111 | 35 | NWP | Headquarters | 16-Feb-11 | Proposal to reissue Nationwide Permits - Federal Register notice | | | 396_20110216_NWP 2012 proposed rule_16 Feb 2011.pdf |
| USACE_DAPL0032112 | USACE_DAPL0032150 | 39 | NWP | Headquarters | 16-Feb-11 | email to Corps districts and divisions - proposal to reissue Nationwide Permits | | | 397_20110216_email to Corps Districts and Divisions_16 Feb 2011.pdf |
| USACE_DAPL0032151 | USACE_DAPL0032190 | 40 | NWP | Headquarters | 16-Feb-11 | email from Regulatory Chief to Corps Leadership - proposal to reissue Nationwide Permits | | | 398_20110216_email from Regulatory Chief to Corps Leadership_16 Feb 2011.pdf |
| USACE_DAPL0032191 | USACE_DAPL0032191 | 1 | NWP | Headquarters | 15-Feb-11 | email to Corps districts and divisions - publication date of proposal to reissue Nationwide Permits | | | 399_20110215_email to Corps Districts and Divisions_15 Feb 2011.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0032192 | USACE_DAPL0032192 | 1 | NWP | Headquarters | 15-Feb-11 | email from Regulatory Chief to Corps leadership - publication date of proposal to reissue Nationwide Permits | | | 400_20110215_email from Regulatory Chief to Corps Leadership_15 Feb 2011.pdf |
| USACE_DAPL0032193 | USACE_DAPL0032257 | 65 | NWP | Headquarters | 11-Feb-11 | Corps Headquarters guidance to districts - public notice and letter templates | | | 401_20110211_Corps_public notice and letter templates_11 Feb 2011.pdf |
| USACE_DAPL0032258 | USACE_DAPL0032263 | 6 | NWP | Headquarters | 11-Feb-11 | Briefing for ASA(CW) on 2012 Nationwide Permits | | | 402_20110211_ASA(CW) 2012 NWP_Briefing_11 Feb 2011.pdf |
| USACE_DAPL0032264 | USACE_DAPL0032341 | 78 | NWP | Headquarters | 10-Feb-11 | Corps Headquarters guidance to districts - Tribal consultation | | | 403_20110210_Tribal consultation_proposed rule_10 Feb 2011.pdf |
| USACE_DAPL0032342 | USACE_DAPL0032342 | 1 | NWP | Headquarters | 10-Feb-11 | Letter requesting publication of proposed Nationwide Permits in Federal Register | | | 404_20110210_transmittal letter to Federal Register_10 Feb 2011.pdf |
| USACE_DAPL0032343 | USACE_DAPL0032488 | 146 | NWP | Headquarters | 9-Feb-11 | signed proposed to reissue Nationwide Permits | | | 405_20110209_signed proposed rule to reissue NWPs_9 Feb 2011.pdf |
| USACE_DAPL0032489 | USACE_DAPL0032523 | 35 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit B | | | 406_20110209_NWP_B_2012_draft decision document.pdf |
| USACE_DAPL0032524 | USACE_DAPL0032557 | 34 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit A | | | 407_20110209_NWP_A_2012_draft decision document.pdf |
| USACE_DAPL0032558 | USACE_DAPL0032591 | 34 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 1 | | | 408_20110209_NWP_50_2012_draft decision document.pdf |
| USACE_DAPL0032592 | USACE_DAPL0032626 | 35 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 2 | | | 409_20110209_NWP_49_2012_draft decision document.pdf |
| USACE_DAPL0032627 | USACE_DAPL0032659 | 33 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 3 | | | 410_20110209_NWP_48_2012_draft decision document.pdf |
| USACE_DAPL0032660 | USACE_DAPL0032691 | 32 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 4 | | | 411_20110209_NWP_46_2012_draft decision document.pdf |
| USACE_DAPL0032692 | USACE_DAPL0032723 | 32 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 5 | | | 412_20110209_NWP_45_2012_draft decision document.pdf |
| USACE_DAPL0032724 | USACE_DAPL0032757 | 34 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 6 | | | 413_20110209_NWP_44_2012_draft decision document.pdf |
| USACE_DAPL0032758 | USACE_DAPL0032792 | 35 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 7 | | | 414_20110209_NWP_43_2012_draft decision document.pdf |
| USACE_DAPL0032793 | USACE_DAPL0032826 | 34 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 8 | | | 415_20110209_NWP_42_2012_draft decision document.pdf |
| USACE_DAPL0032827 | USACE_DAPL0032859 | 33 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 9 | | | 416_20110209_NWP_41_2012_draft decision document.pdf |
| USACE_DAPL0032860 | USACE_DAPL0032893 | 34 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 10 | | | 417_20110209_NWP_40_2012_draft decision document.pdf |
| USACE_DAPL0032894 | USACE_DAPL0032927 | 34 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 11 | | | 418_20110209_NWP_39_2012 draft decision document.pdf |
| USACE_DAPL0032928 | USACE_DAPL0032960 | 33 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 12 | | | 419_20110209_NWP_38_2012_draft decision document.pdf |
| USACE_DAPL0032961 | USACE_DAPL0032994 | 34 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 13 | | | 420_20110209_NWP_37_2012_draft decision document.pdf |
| USACE_DAPL0032995 | USACE_DAPL0033026 | 32 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 14 | | | 421_20110209_NWP_36_2012_draft decision document.pdf |
| USACE_DAPL0033027 | USACE_DAPL0033048 | 22 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 15 | | | 422_20110209_NWP_35_2012_draft decision document.pdf |
| USACE_DAPL0033049 | USACE_DAPL0033081 | 33 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 16 | | | 423_20110209_NWP_34_2012_draft decision document.pdf |
| USACE_DAPL0033082 | USACE_DAPL0033114 | 33 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 17 | | | 424_20110209_NWP_33_2012_draft decision document.pdf |
| USACE_DAPL0033115 | USACE_DAPL0033147 | 33 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 18 | | | 425_20110209_NWP_32_2012_draft decision document.pdf |
| USACE_DAPL0033148 | USACE_DAPL0033181 | 34 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 19 | | | 426_20110209_NWP_31_2012_draft decision document.pdf |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0033182 | USACE_DAPL0033213 | 32 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 20 | | | 427_20110209_NWP_30_2012_draft decision document.pdf | |
| USACE_DAPL0033214 | USACE_DAPL0033247 | 34 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 21 | | | 428_20110209_NWP_29_2012_draft decision document.pdf | |
| USACE_DAPL0033248 | USACE_DAPL0033269 | 22 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 22 | | | 429_20110209_NWP_28_2012_draft decision document.pdf | |
| USACE_DAPL0033270 | USACE_DAPL0033304 | 35 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 23 | | | 430_20110209_NWP_27_2012_draft decision document.pdf | |
| USACE_DAPL0033305 | USACE_DAPL0033336 | 32 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 24 | | | 431_20110209_NWP_25_2012_draft decision document.pdf | |
| USACE_DAPL0033337 | USACE_DAPL0033359 | 23 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 25 | | | 432_20110209_NWP_24_2012_draft decision document.pdf | |
| USACE_DAPL0033360 | USACE_DAPL0033393 | 34 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 27 | | | 433_20110209_NWP_23_2012_draft decision document.pdf | |
| USACE_DAPL0033394 | USACE_DAPL0033425 | 32 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 28 | | | 434_20110209_NWP_22_2012_draft decision document.pdf | |
| USACE_DAPL0033426 | USACE_DAPL0033459 | 34 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 29 | | | 435_20110209_NWP_21_2012_draft decision document.pdf | |
| USACE_DAPL0033460 | USACE_DAPL0033490 | 31 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 30 | | | 436_20110209_NWP_20_2012_draft decision document.pdf | |
| USACE_DAPL0033491 | USACE_DAPL0033520 | 30 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 31 | | | 437_20110209_NWP_19_2012_draft decision document.pdf | |
| USACE_DAPL0033521 | USACE_DAPL0033552 | 32 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 32 | | | 438_20110209_NWP_18_2012_draft decision document.pdf | |
| USACE_DAPL0033553 | USACE_DAPL0033585 | 33 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 33 | | | 439_20110209_NWP_17_2012_draft decision document.pdf | |
| USACE_DAPL0033586 | USACE_DAPL0033615 | 30 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 34 | | | 440_20110209_NWP_16_2012_draft decision document.pdf | |
| USACE_DAPL0033616 | USACE_DAPL0033647 | 32 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 35 | | | 441_20110209_NWP_15_2012_draft decision document.pdf | |
| USACE_DAPL0033648 | USACE_DAPL0033681 | 34 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 36 | | | 442_20110209_NWP_14_2012_draft decision document.pdf | |
| USACE_DAPL0033682 | USACE_DAPL0033715 | 34 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 37 | | | 443_20110209_NWP_13_2012_draft decision document.pdf | |
| USACE_DAPL0033716 | USACE_DAPL0033750 | 35 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 38 | | | 444_20110209_NWP_12_2012_draft decision document.pdf | |
| USACE_DAPL0033751 | USACE_DAPL0033773 | 23 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 39 | | | 445_20110209_NWP_11_2012_draft decision document.pdf | |
| USACE_DAPL0033774 | USACE_DAPL0033795 | 22 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 40 | | | 446_20110209_NWP_10_2012_draft decision document.pdf | |
| USACE_DAPL0033796 | USACE_DAPL0033817 | 22 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 41 | | | 447_20110209_NWP_09_2012_draft decision document.pdf | |
| USACE_DAPL0033818 | USACE_DAPL0033835 | 18 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 42 | | | 448_20110209_NWP_08_2012_draft decision document.pdf | |
| USACE_DAPL0033836 | USACE_DAPL0033867 | 32 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 43 | | | 449_20110209_NWP_07_2012_draft decision document.pdf | |
| USACE_DAPL0033868 | USACE_DAPL0033898 | 31 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 44 | | | 450_20110209_NWP_06_2012_draft decision document.pdf | |
| USACE_DAPL0033899 | USACE_DAPL0033929 | 31 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 45 | | | 451_20110209_NWP_05_2012_draft decision document.pdf | |
| USACE_DAPL0033930 | USACE_DAPL0033959 | 30 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 46 | | | 452_20110209_NWP_04_2012_draft decision document.pdf | |
| USACE_DAPL0033960 | USACE_DAPL0033992 | 33 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 48 | | | 453_20110209_NWP_03_2012_draft decision document.pdf | |
| USACE_DAPL0033993 | USACE_DAPL0034014 | 22 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 49 | | | 454_20110209_NWP_02_2012_draft decision document.pdf | |
| USACE_DAPL0034015 | USACE_DAPL0034036 | 22 | NWP | Headquarters | 9-Feb-11 | draft decision document - Nationwide Permit 50 | | | 455_20110209_NWP_01_2012_draft decision document.pdf | |
| USACE_DAPL0034037 | USACE_DAPL0034111 | 75 | NWP | Headquarters | 9-Feb-11 | prepublication copy of proposal to reissue Nationwide Permits | | | 456_20110209_NWP proposal prepublication_9 Feb 2011.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0034112 | USACE_DAPL0034119 | 8 | NWP | Headquarters | 9-Feb-11 | Briefing for Deputy Commanding General for Civil and Emergency Operations on 2012 Nationwide Permits | | | 457_20110209_DCG-CEO_2012 NWP Briefing_9 Feb 2011.pdf |
| USACE_DAPL0034120 | USACE_DAPL0034122 | 3 | NWP | Headquarters | 1-Feb-11 | email from Regulatory Chief to Districts and Divisions - tribal consultation | | | 458_20110201_email from Regulatory Chief on Tribal consultation_1 Feb 2011.pdf |
| USACE_DAPL0034123 | USACE_DAPL0034125 | 3 | NWP | Headquarters | 24-Jan-11 | email from Regulatory Chief - Nationwide Permit 21 | | | 460_20110124_email from Regulatory Chief_nationwide permit 21_24 Jan 2011.pdf |
| USACE_DAPL0034126 | USACE_DAPL0034126 | 1 | NWP | Headquarters | 21-Jan-11 | email from OMB Office of Information and Regulatory Affairs - submittal of final proposed Nationwide Permits | | | 461_20110121_email from OMB OIRA to Regulatory Chief_21 Jan 2011.pdf |
| USACE_DAPL0034127 | USACE_DAPL0034204 | 78 | NWP | Headquarters | 19-Jan-11 | OMB Office of Information and Regulatory Affairs - review request | | | 462_20110119_OMB OIRA interagency review_19 Jan 2011.pdf |
| USACE_DAPL0034205 | USACE_DAPL0034287 | 83 | NWP | Headquarters | 19-Jan-11 | OMB Office of Information and Regulatory Affairs comments - additional clarifications needed | | | 463_20110119_OMB OIRA comments_19 Jan 2011.pdf |
| USACE_DAPL0034288 | USACE_DAPL0034288 | 1 | NWP | Headquarters | 19-Jan-11 | Environmental Protection Agency comments | | | 464_20110119_Environmental Protection Agency comments_19 Jan 2011.pdf |
| USACE_DAPL0034289 | USACE_DAPL0034290 | 2 | NWP | Headquarters | 19-Jan-11 | email from Regulatory Chief - next steps for proposed rule | | | 465_20110119_email from Regulatory Chief_19 Jan 2011.pdf |
| USACE_DAPL0034291 | USACE_DAPL0034374 | 84 | NWP | Headquarters | 19-Jan-11 | email from Regulatory Chief to OMB Office of Information and Regulatory Affairs - changes to proposed rule | | | 466_20110119_email from Regulatory Chief to OIRA_19 Jan 2011.pdf |
| USACE_DAPL0034375 | USACE_DAPL0034382 | 8 | NWP | Headquarters | 19-Jan-11 | email from OMB Office of Information and Regulatory Affairs to Regulatory Chief - status report | | | 467_20110119_email from OMB OIRA to Regulatory Chief_19 Jan 2011.pdf |
| USACE_DAPL0034383 | USACE_DAPL0034389 | 7 | NWP | Headquarters | 18-Jan-11 | email from OMB Office of Information and Regulatory Affairs - response to changes | | | 468_20110118_email from OMB OIRA_18 Jan 2011.pdf |
| USACE_DAPL0034390 | USACE_DAPL0034632 | 243 | NWP | Headquarters | 17-Jan-11 | email to OMB Office of Information and Regulatory Affairs - comment responses | | | 469_20110117_email to OMB OIRA_17 Jan 2011.pdf |
| USACE_DAPL0034633 | USACE_DAPL0034714 | 82 | NWP | Headquarters | 14-Jan-11 | OMB Office of Information and Regulatory Affairs comments | | | 470_20110114_OMB OIRA comments_14 Jan 2011.pdf |
| USACE_DAPL0034715 | USACE_DAPL0034736 | 22 | NWP | Headquarters | 13-Jan-11 | OMB Office of Information and Regulatory Affairs comments | | | 471_20110113_OMB OIRA comments_13 Jan 2011.pdf |
| USACE_DAPL0034737 | USACE_DAPL0034819 | 83 | NWP | Headquarters | 3-Jan-11 | Corps internal coordination with Hydropower | | | 472_20110103_Corps internal coordination with Hydropower_3 Jan 2011.pdf |
| USACE_DAPL0034820 | USACE_DAPL0034825 | 6 | NWP | Headquarters | 30-Dec-10 | Environmental Protection Agency comments | | | 473_20101230_Environmental Protection Agency comments_30 Dec 2010.pdf |
| USACE_DAPL0034826 | USACE_DAPL0034828 | 3 | NWP | Headquarters | 23-Dec-10 | Bureau of Ocean Energy Management Regulation and Enforcement comments | | | 474_20101223_Bureau of Ocean Energy Management Regulation and Enforcement comments_23 Dec 2010.pdf |
| USACE_DAPL0034829 | USACE_DAPL0034988 | 160 | NWP | Headquarters | 22-Dec-10 | OMB Office of Information and Regulatory Affairs - review request | | | 475_20101222_OMB OIRA interagency review_22 Dec 2010.pdf |
| USACE_DAPL0034989 | USACE_DAPL0035148 | 160 | NWP | Headquarters | 22-Dec-10 | Corps revised proposal to reissue Nationwide Permits | | | 476_20101222_COE revised proposal to reissue NWPs_22 Dec 2010.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0035149 | USACE_DAPL0035158 | 10 | NWP | Headquarters | 21-Dec-10 | Briefing for Deputy Commanding General for Civil and Emergency Operations on proposed 2012 Nationwide Permits | | | 477_20101221_DGC-CEO_Proposed_2012 NWP Briefing_21 Dec 2010.pdf |
| USACE_DAPL0035159 | USACE_DAPL0035164 | 6 | NWP | Headquarters | 21-Dec-10 | Briefing for ASA(CW) on proposed 2012 Nationwide Permits | | | 478_20101221_ASA(CW) Proposed_2012 NWP Briefing_21 Dec 2010.pdf |
| USACE_DAPL0035165 | USACE_DAPL0035170 | 6 | NWP | Headquarters | 14-Dec-10 | National Oceanic and Atmospheric Administration comments | | | 479_20101214_National Oceanic and Atmospheric Administration comments_14 Dec 2010.pdf |
| USACE_DAPL0035171 | USACE_DAPL0035174 | 4 | NWP | Headquarters | 14-Dec-10 | Environmental Protection Agency comments | | | 480_20101214_Environmental Protection Agency comments_14 Dec 2010.pdf |
| USACE_DAPL0035175 | USACE_DAPL0035176 | 2 | NWP | Headquarters | 13-Dec-10 | USDA Natural Resources Conservation Service comments | | | 481_20101213_US Department of Agriculture NRCS comments_13 Dec 2010.pdf |
| USACE_DAPL0035177 | USACE_DAPL0035267 | 91 | NWP | Headquarters | 13-Dec-10 | USDA National Institute of Food and Agriculture comments | | | 482_20101213_US Department of Agriculture NIFA comments_13 Dec 2010.pdf |
| USACE_DAPL0035268 | USACE_DAPL0035272 | 5 | NWP | Headquarters | 13-Dec-10 | Small Business Administration comments | | | 483_20101213_Small Business Administration comments_13 Dec 2010.pdf |
| USACE_DAPL0035273 | USACE_DAPL0035275 | 3 | NWP | Headquarters | 13-Dec-10 | Department of Transportation comments | | | 484_20101213_Department of Transportation comments_13 Dec 2010.pdf |
| USACE_DAPL0035276 | USACE_DAPL0035308 | 33 | NWP | Headquarters | 13-Dec-10 | Department of Interior comments | | | 485_20101213_Department of Interior comments_13 Dec 2010.pdf |
| USACE_DAPL0035309 | USACE_DAPL0035469 | 161 | NWP | Headquarters | 9-Dec-10 | OMB Office of Information and Regulatory Affairs - review request | | | 486_20101209_OMB OIRA interagency review_9 Dec 2010.pdf |
| USACE_DAPL0035470 | USACE_DAPL0035472 | 3 | NWP | Headquarters | 9-Dec-10 | Federal Energy Regulatory Commission comments | | | 487_20101209_Federal Energy Regulatory Commission comments_9 Dec 2010.pdf |
| USACE_DAPL0035473 | USACE_DAPL0035476 | 4 | NWP | Headquarters | 8-Dec-10 | Bureau of Ocean Energy Management Regulation and Enforcement comments | | | 488_20101208_Bureau of Ocean Energy Management Regulation and Enforcement_8 Dec 2010.pdf |
| USACE_DAPL0035477 | USACE_DAPL0035480 | 4 | NWP | Headquarters | 7-Dec-10 | Bureau of Ocean Energy Management Regulation and Enforcement comments | | | 489_20101207_Bureau of Ocean Energy Management Regulation and Enforcement comments_7 Dec 2010.pdf |
| USACE_DAPL0035481 | USACE_DAPL0035488 | 8 | NWP | Headquarters | 2-Dec-10 | Department of Agriculture comments | | | 490_20101202_US Department of Agriculture comments_2 Dec 2010.pdf |
| USACE_DAPL0035489 | USACE_DAPL0035491 | 3 | NWP | Headquarters | 2-Dec-10 | Federal Energy Regulatory Commission comments | | | 491_20101202_Federal Energy Regulatory Commission comments_2 Dec 2010.pdf |
| USACE_DAPL0035492 | USACE_DAPL0035493 | 2 | NWP | Headquarters | 30-Nov-10 | Department of Agriculture comments | | | 492_20101130_Department of Agriculture comments_30 Nov 2010.pdf |
| USACE_DAPL0035494 | USACE_DAPL0035641 | 148 | NWP | Headquarters | 29-Nov-10 | OMB Office of Information and Regulatory Affairs - review request | | | 493_20101129_OMB OIRA interagency review_29 Nov 2010.pdf |
| USACE_DAPL0035642 | USACE_DAPL0035642 | 1 | NWP | Headquarters | 29-Nov-10 | Nationwide Permit use estimate analysis | | | 494_20101129_NWP use estimate analysis_29 Nov 2010.pdf |
| USACE_DAPL0035643 | USACE_DAPL0035644 | 2 | NWP | Headquarters | 29-Nov-10 | email from Regulatory Chief - delegation of signature authority | | | 495_20101129_delegation of signatory authority_29 Nov 2010.pdf |
| USACE_DAPL0035645 | USACE_DAPL0035793 | 149 | NWP | Headquarters | 29-Nov-10 | Corps response to agency comments | | | 496_20101129_Corps response to agency comments_29 Nov 2010.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0035794 | USACE_DAPL0035795 | 2 | NWP | Headquarters | 15-Nov-10 | U.S. Coast Guard comments | | | 497_20101115_US Coast Guard comments_15 Nov 2010.pdf |
| USACE_DAPL0035796 | USACE_DAPL0035817 | 22 | NWP | Headquarters | 29-Oct-10 | Department of Interior comments | | | 498_20101029_Department of Interior comments_29 Oct 2010.pdf |
| USACE_DAPL0035818 | USACE_DAPL0035820 | 3 | NWP | Headquarters | 28-Oct-10 | email from HQ Staff to field with Quick Facts on 2012 NWP reissuance" | | | 499_20101028_email from HQ Staff to field with _Quick Facts_ on 2012 NWP reissuance.pdf |
| USACE_DAPL0035821 | USACE_DAPL0035821 | 1 | NWP | Headquarters | 27-Oct-10 | Department of Homeland Security comments | | | 500_20101027_Department Homeland Security comments_27 Oct 2010.pdf |
| USACE_DAPL0035822 | USACE_DAPL0035828 | 7 | NWP | Headquarters | 27-Oct-10 | Corps Headquarters guidance to districts - Tribal consultation | | | 501_20101027_Corps_consultation with Tribes_27 Oct 2010.pdf |
| USACE_DAPL0035829 | USACE_DAPL0035955 | 127 | NWP | Headquarters | 26-Oct-10 | 2007 National Resources Inventory summary report | | | 502_20101026_2007 National Resources Inventory_Summary.pdf |
| USACE_DAPL0035956 | USACE_DAPL0035959 | 4 | NWP | Headquarters | 22-Oct-10 | Small Business Administration comments | | | 503_20101022_Small Business Administration comments_22 Oct 2010.pdf |
| USACE_DAPL0035960 | USACE_DAPL0036034 | 75 | NWP | Headquarters | 22-Oct-10 | Office of Science and Technology Policy comments | | | 504_20101022_Office of Science and Technology Policy comments_22 Oct 2010.pdf |
| USACE_DAPL0036035 | USACE_DAPL0036041 | 7 | NWP | Headquarters | 22-Oct-10 | National Oceanic and Atmospheric Administration comments | | | 505_20101022_National Oceanic and Atmospheric Administration comments_22 Oct 2010.pdf |
| USACE_DAPL0036042 | USACE_DAPL0036051 | 10 | NWP | Headquarters | 22-Oct-10 | Environmental Protection Agency comments | | | 506_20101022_Environmental Protection Agency comments_22 Oct 2010.pdf |
| USACE_DAPL0036052 | USACE_DAPL0036056 | 5 | NWP | Headquarters | 22-Oct-10 | Department of Transportation Federal Highways Administration comments | | | 507_20101022_Department of Transportation FHWA comments_22 Oct 2010.pdf |
| USACE_DAPL0036057 | USACE_DAPL0036060 | 4 | NWP | Headquarters | 22-Oct-10 | Department of Defense comments | | | 508_20101022_Department of Defense comments_22 Oct 2010.pdf |
| USACE_DAPL0036061 | USACE_DAPL0036062 | 2 | NWP | Headquarters | 21-Oct-10 | Nationwide Permit reauthorization schedule | | | 509_20101021_NWP reauthorization schedule_21 Oct 2010.pdf |
| USACE_DAPL0036063 | USACE_DAPL0036072 | 10 | NWP | Headquarters | 19-Oct-10 | 2012 Nationwide Permit reauthorization - interagency briefing at OMB Office of Information and Regulatory Affairs | | | 510_20101019_2012 NWP reauthorization_interagency briefing_OMB OIRA_19 Oct 2010.pdf |
| USACE_DAPL0036073 | USACE_DAPL0036147 | 75 | NWP | Headquarters | 29-Sep-10 | OMB Office of Information and Regulatory Affairs - review request | | | 511_20100929_OMB OIRA_interagency review_29 Sept 2010.pdf |
| USACE_DAPL0036148 | USACE_DAPL0036223 | 76 | NWP | Headquarters | 21-Sep-10 | Corps submittal of draft proposed Nationwide Permits to OMB Office of Information and Regulatory Affairs | | | 512_20100921_submittal of draft proposed NWPs to OMB OIRA_21 Sep 2010.pdf |
| USACE_DAPL0036224 | USACE_DAPL0036225 | 2 | NWP | Headquarters | 21-Sep-10 | email from Deputy Chief of Regulatory to HQ Regulatory Staff NWP 48 | | | 513_20100921_email from Deputy Chief of Regulatory to HQ Regulatory Staff NWP 48.pdf |
| USACE_DAPL0036226 | USACE_DAPL0036226 | 1 | NWP | Headquarters | 19-Sep-10 | email from Regulatory Chief to Chief Operations and Regulatory - submittal of draft proposed Nationwide Permits | | | 514_20100919_email from Regulatory Chief to Chief Operations and Regulatory_19 Sep 2010.pdf |
| USACE_DAPL0036227 | USACE_DAPL0036498 | 272 | NWP | Headquarters | 2-Sep-10 | consolidated results of 2010 district survey for 2012 Nationwide Permit reissuance | | | 515_20100902_consolidated results of 2010 district survey for 2012 NWP reissuance_2 Sep 2010.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0036499 | USACE_DAPL0036500 | 2 | NWP | Headquarters | 2-Sep-10 | Read-ahead for ASA(CW) on draft proposed 2012 Nationwide Permits | | 516_20100902_ASA(CW) Read_Ahead_2012_Draft_Proposed_ NWPs_2 Sep 2010.pdf | |
| USACE_DAPL0036501 | USACE_DAPL0036511 | 11 | NWP | Headquarters | 2-Sep-10 | Briefing for ASA(CW) on draft proposed 2012 Nationwide Permits | | 517_20100902_ASA(CW) Draft 2012 NWP Briefing_final for Ms Darcy_2 Sep 2010.pdf | |
| USACE_DAPL0036512 | USACE_DAPL0036523 | 12 | NWP | Headquarters | 1-Sep-10 | Briefing for Director of Civil Works on draft proposed 2012 Nationwide Permits | | 518_20100901_DCW_Draft 2012 NWP Briefing_1 Sept 2010.pdf | |
| USACE_DAPL0036524 | USACE_DAPL0036524 | 1 | NWP | Headquarters | 30-Jul-10 | email from Regulatory Chief - Nationwide Permit reissuance schedule | | 519_20100730_email from Regulatory Chief_30 Jul 2010.pdf | |
| USACE_DAPL0036525 | USACE_DAPL0036525 | 1 | NWP | Headquarters | 27-Jul-10 | Corps Headquarters guidance to districts - Tribal consultation | | 520_20100727_Corps guidance_consultation with Tribes_27 Jul 2010.pdf | |
| USACE_DAPL0036526 | USACE_DAPL0036534 | 9 | NWP | Headquarters | 22-Jun-10 | 2010 district survey on proposed Nationwide Permits | | 521_20100622_NWP reissuance proposal survey_22 Jun 2010.pdf | |
| USACE_DAPL0036535 | USACE_DAPL0036694 | 160 | NWP | Headquarters | 17-Jun-10 | District suggestions for 2012 Nationwide Permits | | 522_20100617_District suggestions for 2012 nationwide permits_17 Jun 2010.pdf | |
| USACE_DAPL0036695 | USACE_DAPL0036695 | 1 | NWP | Headquarters | 20-May-10 | 2012 Nationwide Permit reauthorization schedule | | 523_20100520_2012 NWP Reauthorization Schedule_20 May 2010.pdf | |
| USACE_DAPL0036696 | USACE_DAPL0036696 | 1 | NWP | Headquarters | 20-Apr-10 | email from Corps Filed Regulatory Staff to HQ Regulatory Staff NWP 27 | | 524_20100420_email from Corps Filed Regulatory Staff to HQ Regulatory Staff NWP 27.pdf | |
| USACE_DAPL0036697 | USACE_DAPL0036698 | 2 | NWP | Headquarters | | Comment Submitted by Mitchell Cypress, Chairman, Seminole Tribe of Florida | | COE-2010-0035-0052.pdf | |
| USACE_DAPL0036699 | USACE_DAPL0036699 | 1 | NWP | Headquarters | | Comment Submitted by Zach Gunsolley | | COE-2010-0035-0053.pdf | |
| USACE_DAPL0036700 | USACE_DAPL0036706 | 7 | NWP | Headquarters | | Comment Submitted by Tracey L. Copeland, State of Arkansas, Office of Intergovernmental Services | | COE-2010-0035-0054.pdf | |
| USACE_DAPL0036707 | USACE_DAPL0036708 | 2 | NWP | Headquarters | | Comment Submitted by Mark Yingling, Peabody Energy | | COE-2010-0035-0055.pdf | |
| USACE_DAPL0036709 | USACE_DAPL0036710 | 2 | NWP | Headquarters | | Comment Submitted by Lisa Willis, Port of Vancouver USA | | COE-2010-0035-0056.pdf | |
| USACE_DAPL0036711 | USACE_DAPL0036712 | 2 | NWP | Headquarters | | Comment Submitted by Karen Bennett, National Mining Association | | COE-2010-0035-0057.pdf | |
| USACE_DAPL0036713 | USACE_DAPL0036713 | 1 | NWP | Headquarters | | Comment Submitted by Steven Borell, Alaska Miners Association, Inc. | | COE-2010-0035-0058.pdf | |
| USACE_DAPL0036714 | USACE_DAPL0036714 | 1 | NWP | Headquarters | | Comment Submitted by Holly Propst, Western Business Roundtable | | COE-2010-0035-0059.pdf | |
| USACE_DAPL0036715 | USACE_DAPL0036715 | 1 | NWP | Headquarters | | Comment Submitted by Erin Fitzgerald | | COE-2010-0035-0060.pdf | |
| USACE_DAPL0036716 | USACE_DAPL0036716 | 1 | NWP | Headquarters | | Comment Submitted by {Name Illegible} | | COE-2010-0035-0061.pdf | |
| USACE_DAPL0036717 | USACE_DAPL0036717 | 1 | NWP | Headquarters | | Comment Submitted by Emily Coyner, National Stone, Sand, and Gravel Association | | COE-2010-0035-0062.pdf | |
| USACE_DAPL0036718 | USACE_DAPL0036719 | 2 | NWP | Headquarters | | Comment Submitted by Josie Gaskey, Pennsylvania Coal Association | | COE-2010-0035-0063.pdf | |
| USACE_DAPL0036720 | USACE_DAPL0036720 | 1 | NWP | Headquarters | | Comment Submitted by James Rost, Iowa Department of Transportation | | COE-2010-0035-0064.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0036721 | USACE_DAPL0036721 | 1 | NWP | Headquarters | Comment Submitted by Robert Lawrence, US Army Corps of Engineers | | | COE-2010-0035-0065.pdf | |
| USACE_DAPL0036722 | USACE_DAPL0036723 | 2 | NWP | Headquarters | Comment Submitted by David Gooch, Coal Operators and Associates, Inc. | | | COE-2010-0035-0066.pdf | |
| USACE_DAPL0036724 | USACE_DAPL0036725 | 2 | NWP | Headquarters | Comment Submitted by John Anderson, American Wind Energy Association | | | COE-2010-0035-0067.pdf | |
| USACE_DAPL0036726 | USACE_DAPL0036726 | 1 | NWP | Headquarters | Comment Submitted by George Ruddy | | | COE-2010-0035-0068.pdf | |
| USACE_DAPL0036727 | USACE_DAPL0036733 | 7 | NWP | Headquarters | Comment Submitted by Karen Walter, Muckleshoot Indian Tribe Fisheries Division | | | COE-2010-0035-0069.pdf | |
| USACE_DAPL0036734 | USACE_DAPL0036745 | 12 | NWP | Headquarters | Comment Submitted by Michael Grayum, Northwest Indian Fisheries Commission | | | COE-2010-0035-0070.pdf | |
| USACE_DAPL0036746 | USACE_DAPL0036746 | 1 | NWP | Headquarters | Comment Submitted by Lisa Beal, Interstate Natural Gas Pipeline Association of America | | | COE-2010-0035-0071.pdf | |
| USACE_DAPL0036747 | USACE_DAPL0036749 | 3 | NWP | Headquarters | Comment Submitted by Carl Schoedel, Illinois Association of County Engineers | | | COE-2010-0035-0072.pdf | |
| USACE_DAPL0036750 | USACE_DAPL0036752 | 3 | NWP | Headquarters | Comment Submitted by David Davis, Commonwealth of Virginia, Department of Environmental Quality | | | COE-2010-0035-0073.pdf | |
| USACE_DAPL0036753 | USACE_DAPL0036753 | 1 | NWP | Headquarters | Comment Submitted by John Myers, Tennessee Valley Authority | | | COE-2010-0035-0074.pdf | |
| USACE_DAPL0036754 | USACE_DAPL0036755 | 2 | NWP | Headquarters | Comment Submitted by Winslow Sargeant, Small Business Administration, Office of Advocacy | | | COE-2010-0035-0075.pdf | |
| USACE_DAPL0036756 | USACE_DAPL0036757 | 2 | NWP | Headquarters | Comment Submitted by Jim Kowach, Kansas Department of Transportation | | | COE-2010-0035-0076.pdf | |
| USACE_DAPL0036758 | USACE_DAPL0036758 | 1 | NWP | Headquarters | Comment Submitted by Rachel K. | | | COE-2010-0035-0077.pdf | |
| USACE_DAPL0036759 | USACE_DAPL0036759 | 1 | NWP | Headquarters | Comment Submitted by Anonymous | | | COE-2010-0035-0078.pdf | |
| USACE_DAPL0036760 | USACE_DAPL0036760 | 1 | NWP | Headquarters | Comment Submitted by Anonymous | | | COE-2010-0035-0079.pdf | |
| USACE_DAPL0036761 | USACE_DAPL0036761 | 1 | NWP | Headquarters | Comment Submitted by Anonymous | | | COE-2010-0035-0080.pdf | |
| USACE_DAPL0036762 | USACE_DAPL0036763 | 2 | NWP | Headquarters | Comment Submitted by Anonymous | | | COE-2010-0035-0081.pdf | |
| USACE_DAPL0036764 | USACE_DAPL0036765 | 2 | NWP | Headquarters | Comment Submitted by Anonymous | | | COE-2010-0035-0082.pdf | |
| USACE_DAPL0036766 | USACE_DAPL0036766 | 1 | NWP | Headquarters | Incomplete Comment Submited by Weststar Energy, Inc. | | | COE-2010-0035-0083.pdf | |
| USACE_DAPL0036767 | USACE_DAPL0036768 | 2 | NWP | Headquarters | Comment Submitted by Kyle W. Buelow, O'Brien & Gere | | | COE-2010-0035-0084.pdf | |
| USACE_DAPL0036769 | USACE_DAPL0036770 | 2 | NWP | Headquarters | Comment Submitted by Todd Kinney, Clinton County Iowa | | | COE-2010-0035-0085.pdf | |
| USACE_DAPL0036771 | USACE_DAPL0036773 | 3 | NWP | Headquarters | Comment Submitted by Mike Hardin, Kentucky Department of Fish and Wildlife | | | COE-2010-0035-0086.pdf | |
| USACE_DAPL0036774 | USACE_DAPL0036775 | 2 | NWP | Headquarters | Warren Chip Woods Lyon County Kansas | | | COE-2010-0035-0087.pdf | |
| USACE_DAPL0036776 | USACE_DAPL0036777 | 2 | NWP | Headquarters | Karl R. Bryan Patuxent River Naval Air Station Department of Navy | | | COE-2010-0035-0088.pdf | |
| USACE_DAPL0036778 | USACE_DAPL0036779 | 2 | NWP | Headquarters | Caroline Dover Wilson South Carolina Dept. of Archives and History | | | COE-2010-0035-0089.pdf | |
| USACE_DAPL0036780 | USACE_DAPL0036781 | 2 | NWP | Headquarters | John V Walsh South Carolina Department of Transportation | | | COE-2010-0035-0090.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0036782 | USACE_DAPL0036783 | 2 | NWP | Headquarters | Debra Ferguson Wyoming Department of Transportation | | | COE-2010-0035-0091.pdf | |
| USACE_DAPL0036784 | USACE_DAPL0036818 | 35 | NWP | Headquarters | Clayton L Meyers | | | COE-2010-0035-0092.pdf | |
| USACE_DAPL0036819 | USACE_DAPL0036820 | 2 | NWP | Headquarters | Norm Bowers Kansas Association of Counties | | | COE-2010-0035-0093.pdf | |
| USACE_DAPL0036821 | USACE_DAPL0036822 | 2 | NWP | Headquarters | Ernest L. Steffensmeier Lee County Iowa | | | COE-2010-0035-0094.pdf | |
| USACE_DAPL0036823 | USACE_DAPL0036827 | 5 | NWP | Headquarters | Comment Submitted by Richard L. Walton, Jr., The Virginia Department of Transportation | | | COE-2010-0035-0095.pdf | |
| USACE_DAPL0036828 | USACE_DAPL0036828 | 1 | NWP | Headquarters | Comment Submitted by Christine M. Schwake, Iowa Department of Natural Resources | | | COE-2010-0035-0096.pdf | |
| USACE_DAPL0036829 | USACE_DAPL0036832 | 4 | NWP | Headquarters | Comment Submitted by John Horsley, AASHTO | | | COE-2010-0035-0097.pdf | |
| USACE_DAPL0036833 | USACE_DAPL0036833 | 1 | NWP | Headquarters | Comment Submitted by Nick Gilman | | | COE-2010-0035-0098.pdf | |
| USACE_DAPL0036834 | USACE_DAPL0036835 | 2 | NWP | Headquarters | Comment Submitted by Mary Jo Brinker | | | COE-2010-0035-0099.pdf | |
| USACE_DAPL0036836 | USACE_DAPL0036838 | 3 | NWP | Headquarters | Comment Submitted by Mark A. Thrall, Alpha Coal West, Inc. | | | COE-2010-0035-0100.pdf | |
| USACE_DAPL0036839 | USACE_DAPL0036840 | 2 | NWP | Headquarters | Comment Submitted by Christopher Lish | | | COE-2010-0035-0101.pdf | |
| USACE_DAPL0036841 | USACE_DAPL0036848 | 8 | NWP | Headquarters | Comment Submitted by Patrick J. Hester, Spectra Energy Corporation | | | COE-2010-0035-0102.pdf | |
| USACE_DAPL0036849 | USACE_DAPL0036851 | 3 | NWP | Headquarters | Comment Submitted by Jonathan R. Lawson, Department of Mines, Minerals, and Energy | | | COE-2010-0035-0103.pdf | |
| USACE_DAPL0036852 | USACE_DAPL0036852 | 1 | NWP | Headquarters | Comment Submitted by Ray Joseph Colby, Makah Tribal Fisheries Quality | | | COE-2010-0035-0104.pdf | |
| USACE_DAPL0036853 | USACE_DAPL0036857 | 5 | NWP | Headquarters | Comment Submitted by Stu S. Webster, Iberdrola Renewables, Inc. | | | COE-2010-0035-0105.pdf | |
| USACE_DAPL0036858 | USACE_DAPL0036861 | 4 | NWP | Headquarters | Comment Submitted by Amanda C. Goad, City of New York | | | COE-2010-0035-0106.pdf | |
| USACE_DAPL0036862 | USACE_DAPL0036862 | 1 | NWP | Headquarters | Comment Submitted by Rob Milligan, EMH&T | | | COE-2010-0035-0107.pdf | |
| USACE_DAPL0036863 | USACE_DAPL0036867 | 5 | NWP | Headquarters | Comment Submitted by Thornton L. Newlon, The Virginia Coal Association, Inc. | | | COE-2010-0035-0108.pdf | |
| USACE_DAPL0036868 | USACE_DAPL0036969 | 102 | NWP | Headquarters | Comment Submitted by Glynn Rountree, National Association of Home Builders (NAHB) | | | COE-2010-0035-0109.pdf | |
| USACE_DAPL0036970 | USACE_DAPL0036971 | 2 | NWP | Headquarters | Comment Submitted by Donna C. Jordan, Mobile Baykeeper, Inc. | | | COE-2010-0035-0110.pdf | |
| USACE_DAPL0036972 | USACE_DAPL0036975 | 4 | NWP | Headquarters | Comment Submitted by John Paul Jones, Alpha Natural Resources | | | COE-2010-0035-0111.pdf | |
| USACE_DAPL0036976 | USACE_DAPL0036981 | 6 | NWP | Headquarters | Comment Submitted by Mike T.W. Carey, Ohio Coal Association | | | COE-2010-0035-0112.pdf | |
| USACE_DAPL0036982 | USACE_DAPL0036982 | 1 | NWP | Headquarters | Comment Submitted by Clark Leland Bryner, Tucson Electric Power | | | COE-2010-0035-0113.pdf | |
| USACE_DAPL0036983 | USACE_DAPL0036985 | 3 | NWP | Headquarters | Comment Submitted by Michael Jay Rush | | | COE-2010-0035-0114.pdf | |
| USACE_DAPL0036986 | USACE_DAPL0036988 | 3 | NWP | Headquarters | Comment Submitted by Paul Nazaryk, BHP Billiton | | | COE-2010-0035-0115.pdf | |
| USACE_DAPL0036989 | USACE_DAPL0036991 | 3 | NWP | Headquarters | Comment Submitted by Gregory D. Russell, Ohio Oil and Gas Association | | | COE-2010-0035-0116.pdf | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0036992 | USACE_DAPL0036995 | 4 | NWP | Headquarters | Comment Submitted by Sarah Cooksey, Department of Natural Resources & Environmental Control (DE DNREC) | | | COE-2010-0035-0117.pdf |
| USACE_DAPL0036996 | USACE_DAPL0036996 | 1 | NWP | Headquarters | Comment Submitted by Lee O. Fuller, Independent Petroleum Association of America (IPAA) | | | COE-2010-0035-0118.pdf |
| USACE_DAPL0036997 | USACE_DAPL0037021 | 25 | NWP | Headquarters | Comment Submitted by J. Brad Burke, Utility Water Act Group | | | COE-2010-0035-0119.pdf |
| USACE_DAPL0037022 | USACE_DAPL0037025 | 4 | NWP | Headquarters | Comment Submitted by Robert B. Rheault, East Coast Shellfish Growers Association | | | COE-2010-0035-0120.pdf |
| USACE_DAPL0037026 | USACE_DAPL0037026 | 1 | NWP | Headquarters | Comment on FR Doc # 2011-0035 | | | COE-2010-0035-0121.pdf |
| USACE_DAPL0037027 | USACE_DAPL0037029 | 3 | NWP | Headquarters | Comment Submitted by John W. Dwyer, Lignite Energy Council | | | COE-2010-0035-0122.pdf |
| USACE_DAPL0037030 | USACE_DAPL0037035 | 6 | NWP | Headquarters | Comment Submitted by Ronald F. Smith, Verdant Power | | | COE-2010-0035-0123.pdf |
| USACE_DAPL0037036 | USACE_DAPL0037040 | 5 | NWP | Headquarters | Comment Submitted by Lisa S. Beal, Interstate Natural Gas Association of America (INGAA) | | | COE-2010-0035-0124.pdf |
| USACE_DAPL0037041 | USACE_DAPL0037045 | 5 | NWP | Headquarters | Comment Submitted by Robert D. Anderson, Fennemore Craig, P.C. | | | COE-2010-0035-0125.pdf |
| USACE_DAPL0037046 | USACE_DAPL0037048 | 3 | NWP | Headquarters | Comment Submitted by William J. Taylor, Taylor Shellfish Company, Inc. | | | COE-2010-0035-0126.pdf |
| USACE_DAPL0037049 | USACE_DAPL0037051 | 3 | NWP | Headquarters | Comment Submitted by Emily W. Coyner, National Stone, Sand & Gravel Association | | | COE-2010-0035-0127.pdf |
| USACE_DAPL0037052 | USACE_DAPL0037065 | 14 | NWP | Headquarters | Comment Submitted by James M. Hecker, Public Justice | | | COE-2010-0035-0128.pdf |
| USACE_DAPL0037066 | USACE_DAPL0037068 | 3 | NWP | Headquarters | Comment Submitted by Jeff L. Fredine, New Mexico Department of Transportation | | | COE-2010-0035-0129.pdf |
| USACE_DAPL0037069 | USACE_DAPL0037073 | 5 | NWP | Headquarters | Comment Submitted by Danna Small, Horizon Wind Energy | | | COE-2010-0035-0130.pdf |
| USACE_DAPL0037074 | USACE_DAPL0037082 | 9 | NWP | Headquarters | Comment Submitted by Jim Lanard, Offshore Wind Development Coalition | | | COE-2010-0035-0131.pdf |
| USACE_DAPL0037083 | USACE_DAPL0037085 | 3 | NWP | Headquarters | Comment Submitted by Jonathan D. Oppenheimer, Idaho Conservation League | | | COE-2010-0035-0132.pdf |
| USACE_DAPL0037086 | USACE_DAPL0037102 | 17 | NWP | Headquarters | Comment Submitted by Peter W. Goode, Mississippi River Collaborative | | | COE-2010-0035-0133.pdf |
| USACE_DAPL0037103 | USACE_DAPL0037114 | 12 | NWP | Headquarters | Comment Submitted by Christopher L. Antieau, Michigan Department of Environmental Quality | | | COE-2010-0035-0134.pdf |
| USACE_DAPL0037115 | USACE_DAPL0037222 | 108 | NWP | Headquarters | Comment Submitted by Laura C. Kisielius, Pacific Coast Shellfish Growers Association | | | COE-2010-0035-0136.pdf |
| USACE_DAPL0037223 | USACE_DAPL0037227 | 5 | NWP | Headquarters | Comment Submitted by Sam Riley Medlock, Association of State Floodplain Managers | | | COE-2010-0035-0137.pdf |
| USACE_DAPL0037228 | USACE_DAPL0037230 | 3 | NWP | Headquarters | Comment Submitted by Holly Propst, Western Business Roundtable | | | COE-2010-0035-0138.pdf |
| USACE_DAPL0037231 | USACE_DAPL0037281 | 51 | NWP | Headquarters | Comment Submitted by Laura C. Kisielius, Pacific Coast Shellfish Growers Association- 2nd Comment | | | COE-2010-0035-0139.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0037282 | USACE_DAPL0037285 | 4 | NWP | Headquarters | Comment Submitted by Rebecca Loeffler, California Department of Transportation | | | COE-2010-0035-0140.pdf | |
| USACE_DAPL0037286 | USACE_DAPL0037290 | 5 | NWP | Headquarters | Comment Submitted by Pamela A. Lacey, American Gas Association | | | COE-2010-0035-0141.pdf | |
| USACE_DAPL0037291 | USACE_DAPL0037416 | 126 | NWP | Headquarters | Comment Submitted by Laura C. Kisielius, Pacific Coast Shellfish Growers Association (3rd Comment) | | | COE-2010-0035-0142.pdf | |
| USACE_DAPL0037417 | USACE_DAPL0037448 | 32 | NWP | Headquarters | Comment Submitted by Kara Gillon, Defenders of Wildlife | | | COE-2010-0035-0143.pdf | |
| USACE_DAPL0037449 | USACE_DAPL0037450 | 2 | NWP | Headquarters | Comment Submitted by Shirin L. Tolle, Southern California Edison | | | COE-2010-0035-0144.pdf | |
| USACE_DAPL0037451 | USACE_DAPL0037456 | 6 | NWP | Headquarters | Comment Submitted by Amy W. Larson, National Waterways Conference, Inc. | | | COE-2010-0035-0145.pdf | |
| USACE_DAPL0037457 | USACE_DAPL0037463 | 7 | NWP | Headquarters | Comment Submitted by Mike Godfrey, Alabama Power Company | | | COE-2010-0035-0146.pdf | |
| USACE_DAPL0037464 | USACE_DAPL0037469 | 6 | NWP | Headquarters | Comment Submitted by David Roberson, Alabama Coal Association | | | COE-2010-0035-0147.pdf | |
| USACE_DAPL0037470 | USACE_DAPL0037472 | 3 | NWP | Headquarters | Comment Submitted by Steven C. Borell, Alaska Miners Association | | | COE-2010-0035-0148.pdf | |
| USACE_DAPL0037473 | USACE_DAPL0037476 | 4 | NWP | Headquarters | Comment Submitted by Josie Gaskey, PA Coal Association | | | COE-2010-0035-0149.pdf | |
| USACE_DAPL0037477 | USACE_DAPL0037490 | 14 | NWP | Headquarters | Comment Submitted by Gene Grace, American Wind Energy Association | | | COE-2010-0035-0150.pdf | |
| USACE_DAPL0037491 | USACE_DAPL0037492 | 2 | NWP | Headquarters | Comment Submitted by Zina R. Merkin | | | COE-2010-0035-0151.pdf | |
| USACE_DAPL0037493 | USACE_DAPL0037494 | 2 | NWP | Headquarters | Comment Submitted by Gina Marie Hunt, MD Dept of Natural Resources | | | COE-2010-0035-0152.pdf | |
| USACE_DAPL0037495 | USACE_DAPL0037669 | 175 | NWP | Headquarters | Comment Submitted by Jan Goldman-Carter, National Wildlife Federation | | | COE-2010-0035-0154.pdf | |
| USACE_DAPL0037670 | USACE_DAPL0037671 | 2 | NWP | Headquarters | Comment Submitted by Anthony Klecha, Southern California Gas Company | | | COE-2010-0035-0155.pdf | |
| USACE_DAPL0037672 | USACE_DAPL0037673 | 2 | NWP | Headquarters | Comment Submitted by Betsy Hart, National Aquculture Association | | | COE-2010-0035-0156.pdf | |
| USACE_DAPL0037674 | USACE_DAPL0037674 | 1 | NWP | Headquarters | Comment Submitted by Brian Keierleber, Buchanan County Iowa | | | COE-2010-0035-0157.pdf | |
| USACE_DAPL0037675 | USACE_DAPL0037675 | 1 | NWP | Headquarters | Comment Submitted by David P. Carney, Monona County Iowa | | | COE-2010-0035-0158.pdf | |
| USACE_DAPL0037676 | USACE_DAPL0037676 | 1 | NWP | Headquarters | Comment Submitted by David Paulson, Carroll County, Iowa | | | COE-2010-0035-0159.pdf | |
| USACE_DAPL0037677 | USACE_DAPL0037677 | 1 | NWP | Headquarters | Comment Submitted by Jim George, Dallas County Iowa | | | COE-2010-0035-0160.pdf | |
| USACE_DAPL0037678 | USACE_DAPL0037678 | 1 | NWP | Headquarters | Comment Submitted by Lee J. Bjerke, Winneshiek County Iowa | | | COE-2010-0035-0161.pdf | |
| USACE_DAPL0037679 | USACE_DAPL0037679 | 1 | NWP | Headquarters | Comment Submitted by Mike Larsen, Missouir Department of Natural Resources | | | COE-2010-0035-0162.pdf | |
| USACE_DAPL0037680 | USACE_DAPL0037680 | 1 | NWP | Headquarters | Comment Submitted by Richard D. McKnight, Decatur County Iowa | | | COE-2010-0035-0163.pdf | |
| USACE_DAPL0037681 | USACE_DAPL0037681 | 1 | NWP | Headquarters | Comment Submitted by Robert D. Fangmann, Cedar County Iowa | | | COE-2010-0035-0164.pdf | |
| USACE_DAPL0037682 | USACE_DAPL0037685 | 4 | NWP | Headquarters | Comment Submitted by Steve Weist, Colorado Coal | | | COE-2010-0035-0165.pdf | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0037686 | USACE_DAPL0037686 | 1 | NWP | Headquarters | Comment Submitted by Thomas R Biegighauser, Wetland Restoration and Training | | | COE-2010-0035-0166.pdf |
| USACE_DAPL0037687 | USACE_DAPL0037687 | 1 | NWP | Headquarters | Comment Submitted by Thomas Rohe, Plymouth County Iowa | | | COE-2010-0035-0167.pdf |
| USACE_DAPL0037688 | USACE_DAPL0037688 | 1 | NWP | Headquarters | Comment Submitted by Todd R. Hagan, Madison County Iowa | | | COE-2010-0035-0168.pdf |
| USACE_DAPL0037689 | USACE_DAPL0037690 | 2 | NWP | Headquarters | Comment Submitted by Mike Hardin, Kentucky Department of Fish and Wildlife | | | COE-2010-0035-0169.pdf |
| USACE_DAPL0037691 | USACE_DAPL0037691 | 1 | NWP | Headquarters | Comment Submitted by Caroline Dover, Wilson South Carolina Department of Archives and History | | | COE-2010-0035-0170.pdf |
| USACE_DAPL0037692 | USACE_DAPL0037725 | 34 | NWP | Headquarters | Comment Submitted by Clayton L. Meyers, | | | COE-2010-0035-0171.pdf |
| USACE_DAPL0037726 | USACE_DAPL0037726 | 1 | NWP | Headquarters | Comment Submited by Debra Ferguson, Wyoming Department of Transportation | | | COE-2010-0035-0172.pdf |
| USACE_DAPL0037727 | USACE_DAPL0037727 | 1 | NWP | Headquarters | Comment Submited by Ernest L. Steffensmeier, Lee County Iowa | | | COE-2010-0035-0173.pdf |
| USACE_DAPL0037728 | USACE_DAPL0037728 | 1 | NWP | Headquarters | Comment Submitted by John V. Walsh, South Carolina Department of Transportation | | | COE-2010-0035-0174.pdf |
| USACE_DAPL0037729 | USACE_DAPL0037729 | 1 | NWP | Headquarters | Comment Submitted by Karl R. Bryan, Patuxent River Naval Air Station Department of Navy | | | COE-2010-0035-0175.pdf |
| USACE_DAPL0037730 | USACE_DAPL0037730 | 1 | NWP | Headquarters | Comment Submitted by Kyle W. Buelow, O'Brien & Gere | | | COE-2010-0035-0176.pdf |
| USACE_DAPL0037731 | USACE_DAPL0037731 | 1 | NWP | Headquarters | Comment Submitted by Norm Bowers, Kansas Association of Counties | | | COE-2010-0035-0177.pdf |
| USACE_DAPL0037732 | USACE_DAPL0037732 | 1 | NWP | Headquarters | Comment Submitted by Todd Kinney, Clinton County Iowa | | | COE-2010-0035-0178.pdf |
| USACE_DAPL0037733 | USACE_DAPL0037733 | 1 | NWP | Headquarters | Warren Chip Woods Lyon County Kansas | | | COE-2010-0035-0179.pdf |
| USACE_DAPL0037734 | USACE_DAPL0037735 | 2 | NWP | Headquarters | Brain Keierleber_Buchanan County Iowa | | | COE-2010-0035-0180.pdf |
| USACE_DAPL0037736 | USACE_DAPL0037742 | 7 | NWP | Headquarters | Curt Puddicombe_Case Inlet Shoreline Association | | | COE-2010-0035-0181.pdf |
| USACE_DAPL0037743 | USACE_DAPL0037750 | 8 | NWP | Headquarters | Dennis Rogers_North State Building Industry Association | | | COE-2010-0035-0182.pdf |
| USACE_DAPL0037751 | USACE_DAPL0037753 | 3 | NWP | Headquarters | Doug Heiken_Oregon Wild | | | COE-2010-0035-0183.pdf |
| USACE_DAPL0037754 | USACE_DAPL0037759 | 6 | NWP | Headquarters | Ian McMillan_North Carolina Department of Enviironment and Natural Resources | | | COE-2010-0035-0184.pdf |
| USACE_DAPL0037760 | USACE_DAPL0037935 | 176 | NWP | Headquarters | Jim Peterson_Kansas Department of Transportation | | | COE-2010-0035-0185.pdf |
| USACE_DAPL0037936 | USACE_DAPL0037942 | 7 | NWP | Headquarters | Kelly Brenk_Sacramento Metro Chamber of Commerce | | | COE-2010-0035-0186.pdf |
| USACE_DAPL0037943 | USACE_DAPL0037980 | 38 | NWP | Headquarters | Laura Hendricks_Sierra Club_Washington State Chapter | | | COE-2010-0035-0187.pdf |
| USACE_DAPL0037981 | USACE_DAPL0037981 | 1 | NWP | Headquarters | Paul Gruner_Montogomery County Ohio | | | COE-2010-0035-0188.pdf |
| USACE_DAPL0037982 | USACE_DAPL0037984 | 3 | NWP | Headquarters | Robert H Peterson_Ingham County Michigan Road Commission | | | COE-2010-0035-0189.pdf |
| USACE_DAPL0037985 | USACE_DAPL0037991 | 7 | NWP | Headquarters | Robert Wenman | | | COE-2010-0035-0190.pdf |
| USACE_DAPL0037992 | USACE_DAPL0037993 | 2 | NWP | Headquarters | Timothy W. Messer | | | COE-2010-0035-0191.pdf |
| USACE_DAPL0037994 | USACE_DAPL0038000 | 7 | NWP | Headquarters | Comment Submitted by Eric Schwaab, NOAA Fisheries | | | COE-2010-0035-0192.pdf |
| USACE_DAPL0038001 | USACE_DAPL0038001 | 1 | NWP | Headquarters | Anthony Kurland | | | COE-2010-0035-0193.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Association of State Wetlands Managers_Association of State Floodplain Managers_Coastal States | | | | |
| USACE_DAPL0038002 | USACE_DAPL0038002 | 1 | NWP | Headquarters | Organization | | | COE-2010-0035-0194.pdf | |
| USACE_DAPL0038003 | USACE_DAPL0038003 | 1 | NWP | Headquarters | Bob Brister | | | COE-2010-0035-0195.pdf | |
| USACE_DAPL0038004 | USACE_DAPL0038005 | 2 | NWP | Headquarters | Buck Brooks_Minnesota Department of Transportation | | | COE-2010-0035-0196.pdf | |
| USACE_DAPL0038006 | USACE_DAPL0038006 | 1 | NWP | Headquarters | Carl Doll | | | COE-2010-0035-0197.pdf | |
| USACE_DAPL0038007 | USACE_DAPL0038007 | 1 | NWP | Headquarters | Catharine McEachern | | | COE-2010-0035-0198.pdf | |
| USACE_DAPL0038008 | USACE_DAPL0038008 | 1 | NWP | Headquarters | Clare Tucker | | | COE-2010-0035-0199.pdf | |
| USACE_DAPL0038009 | USACE_DAPL0038009 | 1 | NWP | Headquarters | Cynthia McMath | | | COE-2010-0035-0200.pdf | |
| USACE_DAPL0038010 | USACE_DAPL0038011 | 2 | NWP | Headquarters | Dolores Jordan | | | COE-2010-0035-0201.pdf | |
| USACE_DAPL0038012 | USACE_DAPL0038012 | 1 | NWP | Headquarters | Dr. Robert Kanlan | | | COE-2010-0035-0202.pdf | |
| USACE_DAPL0038013 | USACE_DAPL0038014 | 2 | NWP | Headquarters | Dr. Virginia Barber | | | COE-2010-0035-0203.pdf | |
| USACE_DAPL0038015 | USACE_DAPL0038015 | 1 | NWP | Headquarters | Elaine Howes | | | COE-2010-0035-0204.pdf | |
| USACE_DAPL0038016 | USACE_DAPL0038017 | 2 | NWP | Headquarters | Emily Willoughby | | | COE-2010-0035-0205.pdf | |
| USACE_DAPL0038018 | USACE_DAPL0038023 | 6 | NWP | Headquarters | Environmental Quality Board_Commonwealth of Puerto Rico | | | COE-2010-0035-0206.pdf | |
| USACE_DAPL0038024 | USACE_DAPL0038024 | 1 | NWP | Headquarters | Gary Patton | | | COE-2010-0035-0207.pdf | |
| USACE_DAPL0038025 | USACE_DAPL0038026 | 2 | NWP | Headquarters | Hilary Bryan | | | COE-2010-0035-0208.pdf | |
| USACE_DAPL0038027 | USACE_DAPL0038030 | 4 | NWP | Headquarters | Indiana Department of Environmental Management | | | COE-2010-0035-0209.pdf | |
| USACE_DAPL0038031 | USACE_DAPL0038031 | 1 | NWP | Headquarters | Jerilyn and Steve Bock | | | COE-2010-0035-0210.pdf | |
| USACE_DAPL0038032 | USACE_DAPL0038032 | 1 | NWP | Headquarters | Jim Wood_Yell County Wildlife Federation | | | COE-2010-0035-0211.pdf | |
| USACE_DAPL0038033 | USACE_DAPL0038033 | 1 | NWP | Headquarters | Joyce Niksic | | | COE-2010-0035-0212.pdf | |
| USACE_DAPL0038034 | USACE_DAPL0038037 | 4 | NWP | Headquarters | Kelly M Haggar_Riparian Incorporated | | | COE-2010-0035-0213.pdf | |
| USACE_DAPL0038038 | USACE_DAPL0038039 | 2 | NWP | Headquarters | Kenneth E Waite_Rinker Materials - Concrete Pipe Division | | | COE-2010-0035-0214.pdf | |
| USACE_DAPL0038040 | USACE_DAPL0038040 | 1 | NWP | Headquarters | Kenneth Hayes | | | COE-2010-0035-0215.pdf | |
| USACE_DAPL0038041 | USACE_DAPL0038042 | 2 | NWP | Headquarters | Laura Leifer | | | COE-2010-0035-0216.pdf | |
| USACE_DAPL0038043 | USACE_DAPL0038044 | 2 | NWP | Headquarters | Linda Elkind | | | COE-2010-0035-0217.pdf | |
| USACE_DAPL0038045 | USACE_DAPL0038047 | 3 | NWP | Headquarters | Marion Loomis_Wyoming Mining Association | | | COE-2010-0035-0218.pdf | |
| USACE_DAPL0038048 | USACE_DAPL0038048 | 1 | NWP | Headquarters | Matthew Reid | | | COE-2010-0035-0219.pdf | |
| USACE_DAPL0038049 | USACE_DAPL0038050 | 2 | NWP | Headquarters | Mike Beacham_American Concrete Pipe Association | | | COE-2010-0035-0220.pdf | |
| USACE_DAPL0038051 | USACE_DAPL0038052 | 2 | NWP | Headquarters | Phil Crabill | | | COE-2010-0035-0221.pdf | |
| USACE_DAPL0038053 | USACE_DAPL0038054 | 2 | NWP | Headquarters | Renee Still Day | | | COE-2010-0035-0222.pdf | |
| USACE_DAPL0038055 | USACE_DAPL0038055 | 1 | NWP | Headquarters | Rudy Stenfenel | | | COE-2010-0035-0223.pdf | |
| USACE_DAPL0038056 | USACE_DAPL0038056 | 1 | NWP | Headquarters | Ruth Bodeman | | | COE-2010-0035-0224.pdf | |
| USACE_DAPL0038057 | USACE_DAPL0038057 | 1 | NWP | Headquarters | S Israilevich | | | COE-2010-0035-0225.pdf | |
| USACE_DAPL0038058 | USACE_DAPL0038058 | 1 | NWP | Headquarters | Sheela Alex | | | COE-2010-0035-0226.pdf | |
| USACE_DAPL0038059 | USACE_DAPL0038060 | 2 | NWP | Headquarters | Shirley Hao | | | COE-2010-0035-0227.pdf | |
| USACE_DAPL0038061 | USACE_DAPL0038061 | 1 | NWP | Headquarters | Thomas Dukes | | | COE-2010-0035-0228.pdf | |
| USACE_DAPL0038062 | USACE_DAPL0038062 | 1 | NWP | Headquarters | Thomas Hazelleaf | | | COE-2010-0035-0229.pdf | |
| USACE_DAPL0038063 | USACE_DAPL0038063 | 1 | NWP | Headquarters | Ulla Schmid | | | COE-2010-0035-0230.pdf | |
| USACE_DAPL0038064 | USACE_DAPL0038064 | 1 | NWP | Headquarters | Valerie Burt_Tennessee Valley Authority | | | COE-2010-0035-0231.pdf | |
| USACE_DAPL0038065 | USACE_DAPL0038067 | 3 | NWP | Headquarters | Warren D Williams_Riverside County California Flood Control and Water Conservation District | | | COE-2010-0035-0232.pdf | |
| USACE_DAPL0038068 | USACE_DAPL0038083 | 16 | NWP | Headquarters | Eva Dillard_Black Warrior Riverkeeper | | | COE-2010-0035-0233.pdf | |
| USACE_DAPL0038084 | USACE_DAPL0038087 | 4 | NWP | Headquarters | Roger E Claff_API | | | COE-2010-0035-0234.pdf | |
| USACE_DAPL0038088 | USACE_DAPL0038093 | 6 | NWP | Headquarters | Alison O'Sullivan_Suquamish Tribe | | | COE-2010-0035-0235.pdf | |
| USACE_DAPL0038094 | USACE_DAPL0038101 | 8 | NWP | Headquarters | Amy E Armstrong_South Carolina Environmental Law Project | | | COE-2010-0035-0236.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0038102 | USACE_DAPL0038103 | 2 | NWP | Headquarters | Amy Ewing_Virginia Department of Game and Inland Fisheries | | | COE-2010-0035-0237.pdf | |
| USACE_DAPL0038104 | USACE_DAPL0038109 | 6 | NWP | Headquarters | Amy W Larson_National Waterways Conference | | | COE-2010-0035-0238.pdf | |
| USACE_DAPL0038110 | USACE_DAPL0038111 | 2 | NWP | Headquarters | Anthony R Giancola_National Association of County Engineers | | | COE-2010-0035-0239.pdf | |
| USACE_DAPL0038112 | USACE_DAPL0038113 | 2 | NWP | Headquarters | A Charles Moss | | | COE-2010-0035-0240.pdf | |
| USACE_DAPL0038114 | USACE_DAPL0038114 | 1 | NWP | Headquarters | Adam Cornford | | | COE-2010-0035-0241.pdf | |
| USACE_DAPL0038115 | USACE_DAPL0038116 | 2 | NWP | Headquarters | Alan Burrell | | | COE-2010-0035-0242.pdf | |
| USACE_DAPL0038117 | USACE_DAPL0038117 | 1 | NWP | Headquarters | Alex Volmer | | | COE-2010-0035-0243.pdf | |
| USACE_DAPL0038118 | USACE_DAPL0038119 | 2 | NWP | Headquarters | Alice Crawford | | | COE-2010-0035-0244.pdf | |
| USACE_DAPL0038120 | USACE_DAPL0038120 | 1 | NWP | Headquarters | Alida Antonia Cornelius | | | COE-2010-0035-0245.pdf | |
| USACE_DAPL0038121 | USACE_DAPL0038122 | 2 | NWP | Headquarters | Amy Bartlett | | | COE-2010-0035-0246.pdf | |
| USACE_DAPL0038123 | USACE_DAPL0038123 | 1 | NWP | Headquarters | Andrew Held | | | COE-2010-0035-0247.pdf | |
| USACE_DAPL0038124 | USACE_DAPL0038125 | 2 | NWP | Headquarters | Andrew Lavrin | | | COE-2010-0035-0248.pdf | |
| USACE_DAPL0038126 | USACE_DAPL0038127 | 2 | NWP | Headquarters | Ann Marie Moriarty | | | COE-2010-0035-0249.pdf | |
| USACE_DAPL0038128 | USACE_DAPL0038128 | 1 | NWP | Headquarters | Annie Grieshop | | | COE-2010-0035-0250.pdf | |
| USACE_DAPL0038129 | USACE_DAPL0038130 | 2 | NWP | Headquarters | Barbara Hoelscher | | | COE-2010-0035-0251.pdf | |
| USACE_DAPL0038131 | USACE_DAPL0038132 | 2 | NWP | Headquarters | Barbara McMahan | | | COE-2010-0035-0252.pdf | |
| USACE_DAPL0038133 | USACE_DAPL0038133 | 1 | NWP | Headquarters | Bart Trickel | | | COE-2010-0035-0253.pdf | |
| USACE_DAPL0038134 | USACE_DAPL0038135 | 2 | NWP | Headquarters | Beau Downing_Montana Fish Wildlife and Parks Bureau | | | COE-2010-0035-0254.pdf | |
| USACE_DAPL0038136 | USACE_DAPL0038137 | 2 | NWP | Headquarters | Beth Wilborn | | | COE-2010-0035-0255.pdf | |
| USACE_DAPL0038138 | USACE_DAPL0038139 | 2 | NWP | Headquarters | Betsy Hart_National Aquaculture Association | | | COE-2010-0035-0256.pdf | |
| USACE_DAPL0038140 | USACE_DAPL0038141 | 2 | NWP | Headquarters | Bill Dewey_Chuckanut Shellfish | | | COE-2010-0035-0257.pdf | |
| USACE_DAPL0038142 | USACE_DAPL0038143 | 2 | NWP | Headquarters | Bill Lollar | | | COE-2010-0035-0258.pdf | |
| USACE_DAPL0038144 | USACE_DAPL0038145 | 2 | NWP | Headquarters | Bonnie Schrack | | | COE-2010-0035-0259.pdf | |
| USACE_DAPL0038146 | USACE_DAPL0038148 | 3 | NWP | Headquarters | Brian G Thompson_Pennsylvania Department of Transportation | | | COE-2010-0035-0260.pdf | |
| USACE_DAPL0038149 | USACE_DAPL0038150 | 2 | NWP | Headquarters | Brian Gingras | | | COE-2010-0035-0261.pdf | |
| USACE_DAPL0038151 | USACE_DAPL0038151 | 1 | NWP | Headquarters | Brian Herbst | | | COE-2010-0035-0262.pdf | |
| USACE_DAPL0038152 | USACE_DAPL0038161 | 10 | NWP | Headquarters | Bruce H. Wolfe_San Francisco Bay Regional Water Quality Control Board | | | COE-2010-0035-0263.pdf | |
| USACE_DAPL0038162 | USACE_DAPL0038163 | 2 | NWP | Headquarters | Carl Golden | | | COE-2010-0035-0264.pdf | |
| USACE_DAPL0038164 | USACE_DAPL0038164 | 1 | NWP | Headquarters | Carla Stoutamyer | | | COE-2010-0035-0265.pdf | |
| USACE_DAPL0038165 | USACE_DAPL0038166 | 2 | NWP | Headquarters | Carol Marsh | | | COE-2010-0035-0266.pdf | |
| USACE_DAPL0038167 | USACE_DAPL0038168 | 2 | NWP | Headquarters | Carol Schneider | | | COE-2010-0035-0267.pdf | |
| USACE_DAPL0038169 | USACE_DAPL0038170 | 2 | NWP | Headquarters | Carol Wauters | | | COE-2010-0035-0268.pdf | |
| USACE_DAPL0038171 | USACE_DAPL0038172 | 2 | NWP | Headquarters | Catharine D Baxter | | | COE-2010-0035-0269.pdf | |
| USACE_DAPL0038173 | USACE_DAPL0038174 | 2 | NWP | Headquarters | Catherine Dente | | | COE-2010-0035-0270.pdf | |
| USACE_DAPL0038175 | USACE_DAPL0038176 | 2 | NWP | Headquarters | Cecile Leneman | | | COE-2010-0035-0271.pdf | |
| USACE_DAPL0038177 | USACE_DAPL0038177 | 1 | NWP | Headquarters | Charles Trost | | | COE-2010-0035-0272.pdf | |
| USACE_DAPL0038178 | USACE_DAPL0038178 | 1 | NWP | Headquarters | Cheryl Gross | | | COE-2010-0035-0273.pdf | |
| USACE_DAPL0038179 | USACE_DAPL0038179 | 1 | NWP | Headquarters | Chris Robbins | | | COE-2010-0035-0274.pdf | |
| USACE_DAPL0038180 | USACE_DAPL0038181 | 2 | NWP | Headquarters | Christian M McCabe_Association of Washington Business | | | COE-2010-0035-0275.pdf | |
| USACE_DAPL0038182 | USACE_DAPL0038183 | 2 | NWP | Headquarters | Christina Schedko | | | COE-2010-0035-0276.pdf | |
| USACE_DAPL0038184 | USACE_DAPL0038185 | 2 | NWP | Headquarters | City of Charlotte North Carolina | | | COE-2010-0035-0277.pdf | |
| USACE_DAPL0038186 | USACE_DAPL0038187 | 2 | NWP | Headquarters | Clodagh Valade | | | COE-2010-0035-0278.pdf | |
| USACE_DAPL0038188 | USACE_DAPL0038188 | 1 | NWP | Headquarters | Clyde Alan Locklear | | | COE-2010-0035-0279.pdf | |
| USACE_DAPL0038189 | USACE_DAPL0038190 | 2 | NWP | Headquarters | Corinne Van Houten | | | COE-2010-0035-0280.pdf | |
| USACE_DAPL0038191 | USACE_DAPL0038191 | 1 | NWP | Headquarters | Curtis Bradley | | | COE-2010-0035-0281.pdf | |
| USACE_DAPL0038192 | USACE_DAPL0038192 | 1 | NWP | Headquarters | Dale Must | | | COE-2010-0035-0282.pdf | |
| USACE_DAPL0038193 | USACE_DAPL0038198 | 6 | NWP | Headquarters | Dana M Heil_Georgia Transmission Corporation | | | COE-2010-0035-0283.pdf | |
| USACE_DAPL0038199 | USACE_DAPL0038200 | 2 | NWP | Headquarters | Daniel D Holderman_North Carolina Department of Transportation | | | COE-2010-0035-0284.pdf | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0038201 | USACE_DAPL0038202 | 2 | NWP | Headquarters | Daniel M Adamson_Solar Energy Industries Association | | | COE-2010-0035-0285.pdf | |
| USACE_DAPL0038203 | USACE_DAPL0038204 | 2 | NWP | Headquarters | Darynne Jessler | | | COE-2010-0035-0286.pdf | |
| USACE_DAPL0038205 | USACE_DAPL0038205 | 1 | NWP | Headquarters | Dave Kisor | | | COE-2010-0035-0287.pdf | |
| USACE_DAPL0038206 | USACE_DAPL0038206 | 1 | NWP | Headquarters | Dave Steele_Rock Point Oyster Company, Inc | | | COE-2010-0035-0288.pdf | |
| USACE_DAPL0038207 | USACE_DAPL0038207 | 1 | NWP | Headquarters | Davia Curran | | | COE-2010-0035-0289.pdf | |
| USACE_DAPL0038208 | USACE_DAPL0038208 | 1 | NWP | Headquarters | David Bruce | | | COE-2010-0035-0290.pdf | |
| USACE_DAPL0038209 | USACE_DAPL0038209 | 1 | NWP | Headquarters | David Camp | | | COE-2010-0035-0291.pdf | |
| USACE_DAPL0038210 | USACE_DAPL0038210 | 1 | NWP | Headquarters | David Curtis | | | COE-2010-0035-0292.pdf | |
| USACE_DAPL0038211 | USACE_DAPL0038211 | 1 | NWP | Headquarters | David M Wisatt | | | COE-2010-0035-0293.pdf | |
| USACE_DAPL0038212 | USACE_DAPL0038217 | 6 | NWP | Headquarters | Marcy Benstock_Clean Air Campaign Inc | | | COE-2010-0035-0294.pdf | |
| USACE_DAPL0038218 | USACE_DAPL0038219 | 2 | NWP | Headquarters | David S Hamling_New York Construction Materials Association | | | COE-2010-0035-0295.pdf | |
| USACE_DAPL0038220 | USACE_DAPL0038221 | 2 | NWP | Headquarters | David Schneck | | | COE-2010-0035-0296.pdf | |
| USACE_DAPL0038222 | USACE_DAPL0038223 | 2 | NWP | Headquarters | David Walker | | | COE-2010-0035-0297.pdf | |
| USACE_DAPL0038224 | USACE_DAPL0038225 | 2 | NWP | Headquarters | David Walls | | | COE-2010-0035-0298.pdf | |
| USACE_DAPL0038226 | USACE_DAPL0038227 | 2 | NWP | Headquarters | Dean Stevens | | | COE-2010-0035-0299.pdf | |
| USACE_DAPL0038228 | USACE_DAPL0038228 | 1 | NWP | Headquarters | Deborah Costine | | | COE-2010-0035-0300.pdf | |
| USACE_DAPL0038229 | USACE_DAPL0038230 | 2 | NWP | Headquarters | Debra Armani | | | COE-2010-0035-0301.pdf | |
| USACE_DAPL0038231 | USACE_DAPL0038261 | 31 | NWP | Headquarters | Debra Murray_Southern Environmental Law Center | | | COE-2010-0035-0302.pdf | |
| USACE_DAPL0038262 | USACE_DAPL0038293 | 32 | NWP | Headquarters | Defenders of Wildlife and the Center for Biological Diversity | | | COE-2010-0035-0303.pdf | |
| USACE_DAPL0038294 | USACE_DAPL0038294 | 1 | NWP | Headquarters | Diana Vest Goodman | | | COE-2010-0035-0304.pdf | |
| USACE_DAPL0038295 | USACE_DAPL0038296 | 2 | NWP | Headquarters | Diane Balter | | | COE-2010-0035-0305.pdf | |
| USACE_DAPL0038297 | USACE_DAPL0038298 | 2 | NWP | Headquarters | Donna Jordon_Mobile Baykeeper | | | COE-2010-0035-0306.pdf | |
| USACE_DAPL0038299 | USACE_DAPL0038303 | 5 | NWP | Headquarters | Doug Flanders_Colorado Oil & Gas Association | | | COE-2010-0035-0307.pdf | |
| USACE_DAPL0038304 | USACE_DAPL0038304 | 1 | NWP | Headquarters | Dr. David and Betty Knutzen | | | COE-2010-0035-0308.pdf | |
| USACE_DAPL0038305 | USACE_DAPL0038305 | 1 | NWP | Headquarters | Dr. David Johnson | | | COE-2010-0035-0309.pdf | |
| USACE_DAPL0038306 | USACE_DAPL0038307 | 2 | NWP | Headquarters | Dr. Dorothy K. Cinquemani | | | COE-2010-0035-0310.pdf | |
| USACE_DAPL0038308 | USACE_DAPL0038308 | 1 | NWP | Headquarters | Dr. Dwight Billings | | | COE-2010-0035-0311.pdf | |
| USACE_DAPL0038309 | USACE_DAPL0038310 | 2 | NWP | Headquarters | Dr. Glen DeGarmo | | | COE-2010-0035-0312.pdf | |
| USACE_DAPL0038311 | USACE_DAPL0038311 | 1 | NWP | Headquarters | Dr. Glenn R. Stewart | | | COE-2010-0035-0313.pdf | |
| USACE_DAPL0038312 | USACE_DAPL0038312 | 1 | NWP | Headquarters | Dr. Greg & Linda Clark | | | COE-2010-0035-0314.pdf | |
| USACE_DAPL0038313 | USACE_DAPL0038313 | 1 | NWP | Headquarters | Dr. Linda Riebel | | | COE-2010-0035-0315.pdf | |
| USACE_DAPL0038314 | USACE_DAPL0038315 | 2 | NWP | Headquarters | Dr. Robert Adamski | | | COE-2010-0035-0316.pdf | |
| USACE_DAPL0038316 | USACE_DAPL0038316 | 1 | NWP | Headquarters | Dr. Robert Maxwell | | | COE-2010-0035-0317.pdf | |
| USACE_DAPL0038317 | USACE_DAPL0038320 | 4 | NWP | Headquarters | Comment Submitted by Al Ott, Alaska Department of Fish and Game | | | COE-2010-0035-0318.pdf | |
| USACE_DAPL0038321 | USACE_DAPL0038332 | 12 | NWP | Headquarters | Comment Submitted by Amadeo Saenz, Jr, Texas Department of Transporation | | | COE-2010-0035-0319.pdf | |
| USACE_DAPL0038333 | USACE_DAPL0038335 | 3 | NWP | Headquarters | Comment Submitted by Andy Sanderson, Mississippi Dept of Wildlife Fisheries and Parks | | | COE-2010-0035-0320.pdf | |
| USACE_DAPL0038336 | USACE_DAPL0038343 | 8 | NWP | Headquarters | Comment Submitted by Brad Wyche, Upstate Forever | | | COE-2010-0035-0321.pdf | |
| USACE_DAPL0038344 | USACE_DAPL0038348 | 5 | NWP | Headquarters | Comment Submitted by Brian Mitch, Ohio Department of Natural Resources | | | COE-2010-0035-0322.pdf | |
| USACE_DAPL0038349 | USACE_DAPL0038349 | 1 | NWP | Headquarters | Comment Submitted by Carl W. Shoupe | | | COE-2010-0035-0323.pdf | |
| USACE_DAPL0038350 | USACE_DAPL0038350 | 1 | NWP | Headquarters | Comment Submitted by Casey Sterr | | | COE-2010-0035-0324.pdf | |
| USACE_DAPL0038351 | USACE_DAPL0038356 | 6 | NWP | Headquarters | Comment Submitted by Dan Hitt, New York Department of Transportation | | | COE-2010-0035-0325.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0038357 | USACE_DAPL0038357 | 1 | NWP | Headquarters | Comment Submitted by David A. Jaffe | | | COE-2010-0035-0326.pdf | |
| USACE_DAPL0038358 | USACE_DAPL0038358 | 1 | NWP | Headquarters | Comment Submitted by Earl L. Hatley, Grand Riverkeeper | | | COE-2010-0035-0327.pdf | |
| USACE_DAPL0038359 | USACE_DAPL0038360 | 2 | NWP | Headquarters | Comment Submitted by Eddie Hand | | | COE-2010-0035-0328.pdf | |
| USACE_DAPL0038361 | USACE_DAPL0038363 | 3 | NWP | Headquarters | Comment Submitted by Elena Jigoulina, Oklahoma Department of Environmental Quality | | | COE-2010-0035-0329.pdf | |
| USACE_DAPL0038364 | USACE_DAPL0038370 | 7 | NWP | Headquarters | Comment Submitted by Elizabeth S. Merritt, National Trust for Historic Preservation | | | COE-2010-0035-0330.pdf | |
| USACE_DAPL0038371 | USACE_DAPL0038371 | 1 | NWP | Headquarters | Comment Submitted by Ernie Aschenbach, Virginia Department of Game and Inland Fisheries | | | COE-2010-0035-0331.pdf | |
| USACE_DAPL0038372 | USACE_DAPL0038387 | 16 | NWP | Headquarters | Comment Submitted by Florence LaRiviere, Citizens Committee to Complete the Refuge | | | COE-2010-0035-0332.pdf | |
| USACE_DAPL0038388 | USACE_DAPL0038394 | 7 | NWP | Headquarters | Comment Submitted by Francis McAllister, Arizona Mining Association | | | COE-2010-0035-0333.pdf | |
| USACE_DAPL0038395 | USACE_DAPL0038396 | 2 | NWP | Headquarters | Comment Submitted by Frank Pafko, Minnesota Department of Transportation | | | COE-2010-0035-0334.pdf | |
| USACE_DAPL0038397 | USACE_DAPL0038414 | 18 | NWP | Headquarters | Comment Submitted by Dr. Tarunjit S. Butalia | | | COE-2010-0035-0335.pdf | |
| USACE_DAPL0038415 | USACE_DAPL0038417 | 3 | NWP | Headquarters | Comment Submitted by Dwight Norris | | | COE-2010-0035-0336.pdf | |
| USACE_DAPL0038418 | USACE_DAPL0038419 | 2 | NWP | Headquarters | Comment Submitted by Emily Ackland, Association of Oregon Counties | | | COE-2010-0035-0337.pdf | |
| USACE_DAPL0038420 | USACE_DAPL0038459 | 40 | NWP | Headquarters | Comment Submitted by Gary D. Paradoski, Applied Ecological Services, Inc. | | | COE-2010-0035-0338.pdf | |
| USACE_DAPL0038460 | USACE_DAPL0038462 | 3 | NWP | Headquarters | Comment Submitted by Gildo M Tori, Ducks Unlimited Great Lakes, Atlantic Region | | | COE-2010-0035-0339.pdf | |
| USACE_DAPL0038463 | USACE_DAPL0038464 | 2 | NWP | Headquarters | Comment Submitted by Isaac Hinson, City of Charlotte-Mecklenburg | | | COE-2010-0035-0340.pdf | |
| USACE_DAPL0038465 | USACE_DAPL0038639 | 175 | NWP | Headquarters | Comment Submitted by Jan Goldman-Carter, National Wildlife Federation | | | COE-2010-0035-0341.pdf | |
| USACE_DAPL0038640 | USACE_DAPL0038642 | 3 | NWP | Headquarters | Comment Submitted by Jeffery Sole | | | COE-2010-0035-0342.pdf | |
| USACE_DAPL0038643 | USACE_DAPL0038643 | 1 | NWP | Headquarters | Comment Submitted by Jeffrey Grimes | | | COE-2010-0035-0343.pdf | |
| USACE_DAPL0038644 | USACE_DAPL0038657 | 14 | NWP | Headquarters | Comment Submitted by John Anderson, American Wind Energy Association | | | COE-2010-0035-0344.pdf | |
| USACE_DAPL0038658 | USACE_DAPL0038671 | 14 | NWP | Headquarters | Comment Submitted by John F. Husted, Ohio Department of Natural Resources | | | COE-2010-0035-0345.pdf | |
| USACE_DAPL0038672 | USACE_DAPL0038673 | 2 | NWP | Headquarters | Comment Submitted by John Koeferl, Citizens Against Widening the Industrial Canal (CAWIC) | | | COE-2010-0035-0346.pdf | |
| USACE_DAPL0038674 | USACE_DAPL0038677 | 4 | NWP | Headquarters | Comment Submitted by John Shamma, Metropolitan Water District of Southern California | | | COE-2010-0035-0347.pdf | |
| USACE_DAPL0038678 | USACE_DAPL0038679 | 2 | NWP | Headquarters | Comment Submitted by Hazem M. Gabr, Southern California Edison Company | | | COE-2010-0035-0348.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0038680 | USACE_DAPL0038682 | 3 | NWP | Headquarters | Comment Submitted by Holly Probst, Western Business Roundtable | | | COE-2010-0035-0349.pdf | |
| USACE_DAPL0038683 | USACE_DAPL0038684 | 2 | NWP | Headquarters | Comment Submitted by John Wagner, Wyoming Dept of Enviorinmental Quality | | | COE-2010-0035-0350.pdf | |
| USACE_DAPL0038685 | USACE_DAPL0038687 | 3 | NWP | Headquarters | Comment Submitted by Donald L. Coogan, Jr. on behalf of Jointa Galusha, LLC, Terrestrial Environmental Specialists, Inc. | | | COE-2010-0035-0351.pdf | |
| USACE_DAPL0038688 | USACE_DAPL0038688 | 1 | NWP | Headquarters | Comment Submitted by Jon Randall Palmer | | | COE-2010-0035-0352.pdf | |
| USACE_DAPL0038689 | USACE_DAPL0038690 | 2 | NWP | Headquarters | Mass Mail Campaign 2: Comment Submitted by Vu Nguyen, EarthJustice, Total as of 5/4/2011 (24) | | | COE-2010-0035-0353.pdf | |
| USACE_DAPL0038691 | USACE_DAPL0038691 | 1 | NWP | Headquarters | Mass Mail Campaign 3: Comment Submitted by Jennifer Cox, Sierra Club Membership Services, Total as of 5/5/2011 (25) | | | COE-2010-0035-0354.pdf | |
| USACE_DAPL0038692 | USACE_DAPL0038698 | 7 | NWP | Headquarters | Comment Submitted by Joseph D. Friedlander, North American Coal | | | COE-2010-0035-0355.pdf | |
| USACE_DAPL0038699 | USACE_DAPL0038702 | 4 | NWP | Headquarters | Comment Submitted by Joseph E. Usibelli Jr, Usibelli Coal Mine, Inc. | | | COE-2010-0035-0356.pdf | |
| USACE_DAPL0038703 | USACE_DAPL0038705 | 3 | NWP | Headquarters | Comment Submitted by Joy Ford, Delaware Department of Transportation | | | COE-2010-0035-0357.pdf | |
| USACE_DAPL0038706 | USACE_DAPL0038713 | 8 | NWP | Headquarters | Comment Submitted by Jules Michel | | | COE-2010-0035-0358.pdf | |
| USACE_DAPL0038714 | USACE_DAPL0038932 | 219 | NWP | Headquarters | Comment Submitted by Karen Bennett, National Mining Association-2nd Comment | | | COE-2010-0035-0359.pdf | |
| USACE_DAPL0038933 | USACE_DAPL0038934 | 2 | NWP | Headquarters | Comment Submitted by Kelly Toy, Jamestown S'Klallam Tribe | | | COE-2010-0035-0360.pdf | |
| USACE_DAPL0038935 | USACE_DAPL0038944 | 10 | NWP | Headquarters | Comment Submitted by Kent P. Sanders, New York State Department of Environmental Conservation | | | COE-2010-0035-0361.pdf | |
| USACE_DAPL0038945 | USACE_DAPL0038947 | 3 | NWP | Headquarters | Comment Submitted by Kerrianne Zdimal | | | COE-2010-0035-0362.pdf | |
| USACE_DAPL0038948 | USACE_DAPL0038948 | 1 | NWP | Headquarters | Comment Submitted by Kevin Kasowski, West Linn | | | COE-2010-0035-0363.pdf | |
| USACE_DAPL0038949 | USACE_DAPL0039010 | 62 | NWP | Headquarters | Comment Submitted by Kristin Swenddal, Washington State Department of Natural Resources | | | COE-2010-0035-0364.pdf | |
| USACE_DAPL0039011 | USACE_DAPL0039012 | 2 | NWP | Headquarters | Comment Submitted by Laurie P. Johns | | | COE-2010-0035-0365.pdf | |
| USACE_DAPL0039013 | USACE_DAPL0039013 | 1 | NWP | Headquarters | Comment Submitted by Leigh Lynn, Rosa Mine Watchdogs | | | COE-2010-0035-0366.pdf | |
| USACE_DAPL0039014 | USACE_DAPL0039017 | 4 | NWP | Headquarters | Comment Submitted by Linda Church Ciocci, National Hydropower Association | | | COE-2010-0035-0367.pdf | |
| USACE_DAPL0039018 | USACE_DAPL0039018 | 1 | NWP | Headquarters | Comment Submitted by Linda L. Huss | | | COE-2010-0035-0368.pdf | |
| USACE_DAPL0039019 | USACE_DAPL0039024 | 6 | NWP | Headquarters | Comment Submitted by Lynda A. Saul, Montana Department of Environmental Quality | | | COE-2010-0035-0369.pdf | |
| USACE_DAPL0039025 | USACE_DAPL0039025 | 1 | NWP | Headquarters | Comment Submitted by Mark A. Young | | | COE-2010-0035-0370.pdf | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0039026 | USACE_DAPL0039027 | 2 | NWP | Headquarters | Comment Submitted by Mark J. Nahra, Woodbury County Iowa | | | COE-2010-0035-0371.pdf | |
| USACE_DAPL0039028 | USACE_DAPL0039031 | 4 | NWP | Headquarters | Comment Submitted by Mark P. Smith, The Nature Conservancy | | | COE-2010-0035-0372.pdf | |
| USACE_DAPL0039032 | USACE_DAPL0039035 | 4 | NWP | Headquarters | Comment Submitted by Marvin G. Murphy, West Virginia Department of Transportation | | | COE-2010-0035-0373.pdf | |
| USACE_DAPL0039036 | USACE_DAPL0039036 | 1 | NWP | Headquarters | Comment Submitted by Matt Matayoshi, Mason County Washington Economic Development Council | | | COE-2010-0035-0374.pdf | |
| USACE_DAPL0039037 | USACE_DAPL0039037 | 1 | NWP | Headquarters | Comment Submitted by Maureen McKnight Howe | | | COE-2010-0035-0375.pdf | |
| USACE_DAPL0039038 | USACE_DAPL0039038 | 1 | NWP | Headquarters | Comment Submitted by Michael Hannan | | | COE-2010-0035-0376.pdf | |
| USACE_DAPL0039039 | USACE_DAPL0039041 | 3 | NWP | Headquarters | Comment Submitted by Gildo M. Tori, Ducks Unlimited Great Lakes, Atlantic Region | | | COE-2010-0035-0377.pdf | |
| USACE_DAPL0039042 | USACE_DAPL0039047 | 6 | NWP | Headquarters | Comment Submitted by Mike Brownell, Chesapeake Energy Corporation | | | COE-2010-0035-0378.pdf | |
| USACE_DAPL0039048 | USACE_DAPL0039050 | 3 | NWP | Headquarters | Comment Submitted by Jason Kruger, B.S.C.E., Minnesota Concrete Pipe Association | | | COE-2010-0035-0379.pdf | |
| USACE_DAPL0039051 | USACE_DAPL0039053 | 3 | NWP | Headquarters | Comment Submitted by Nancy S. Wainwright, Trustees for Alaska | | | COE-2010-0035-0380.pdf | |
| USACE_DAPL0039054 | USACE_DAPL0039057 | 4 | NWP | Headquarters | Comment Submitted by Nathan Kirker | | | COE-2010-0035-0381.pdf | |
| USACE_DAPL0039058 | USACE_DAPL0039069 | 12 | NWP | Headquarters | Comment Submitted by Carolyn Elefant, Counsel, Ocean Renewable Energy Coalition (OREC) | | | COE-2010-0035-0382.pdf | |
| USACE_DAPL0039070 | USACE_DAPL0039071 | 2 | NWP | Headquarters | Comment Submitted by Patricia Snow, Oregon Department of Fish and Wildlife | | | COE-2010-0035-0383.pdf | |
| USACE_DAPL0039072 | USACE_DAPL0039073 | 2 | NWP | Headquarters | Comment Submitted by Chris Unkel, Ducks Unlimited | | | COE-2010-0035-0384.pdf | |
| USACE_DAPL0039074 | USACE_DAPL0039074 | 1 | NWP | Headquarters | Comment Submitted by Paul Orr | | | COE-2010-0035-0385.pdf | |
| USACE_DAPL0039075 | USACE_DAPL0039075 | 1 | NWP | Headquarters | Comment Submitted by Phil Rhoads | | | COE-2010-0035-0386.pdf | |
| USACE_DAPL0039076 | USACE_DAPL0039102 | 27 | NWP | Headquarters | Comment Submitted by Rachel Conn, Amigos Bravos | | | COE-2010-0035-0387.pdf | |
| USACE_DAPL0039103 | USACE_DAPL0039109 | 7 | NWP | Headquarters | Comment Submitted by Kenneth S. Komoroski, Counsel for Range Resources-Appalachia, LLC | | | COE-2010-0035-0388.pdf | |
| USACE_DAPL0039110 | USACE_DAPL0039113 | 4 | NWP | Headquarters | Comment Submitted by Jay Norvell, California Department of Transportation- 2nd Comment | | | COE-2010-0035-0389.pdf | |
| USACE_DAPL0039114 | USACE_DAPL0039116 | 3 | NWP | Headquarters | Comment Submitted by Reid J. Nelson, Advisory Council on Historic Preservation | | | COE-2010-0035-0390.pdf | |
| USACE_DAPL0039117 | USACE_DAPL0039118 | 2 | NWP | Headquarters | Comment Submitted by Robert J. Boileau, BNSF Railway Company | | | COE-2010-0035-0391.pdf | |
| USACE_DAPL0039119 | USACE_DAPL0039120 | 2 | NWP | Headquarters | Comment Submitted by Robert L. Edwards | | | COE-2010-0035-0392.pdf | |
| USACE_DAPL0039121 | USACE_DAPL0039133 | 13 | NWP | Headquarters | Comment Submitted by Robert S. Baker, Ohio State University | | | COE-2010-0035-0393.pdf | |
| USACE_DAPL0039134 | USACE_DAPL0039136 | 3 | NWP | Headquarters | Comment Submitted by Robert Stout, Missouri Department of Natural Resources | | | COE-2010-0035-0394.pdf | |
| USACE_DAPL0039137 | USACE_DAPL0039137 | 1 | NWP | Headquarters | Comment Submitted by Roger Ohlman | | | COE-2010-0035-0395.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0039138 | USACE_DAPL0039141 | 4 | NWP | Headquarters | | Comment Submitted by Russ Babb, New Jersey Division of Fish and Wildlife | | | COE-2010-0035-0396.pdf |
| USACE_DAPL0039142 | USACE_DAPL0039145 | 4 | NWP | Headquarters | | Comment Submitted by Scott E. Stitt, Illinois Department of Transportation | | | COE-2010-0035-0397.pdf |
| USACE_DAPL0039146 | USACE_DAPL0039150 | 5 | NWP | Headquarters | | Comment Submitted by Spencer Kimball, Western Energy Alliance | | | COE-2010-0035-0398.pdf |
| USACE_DAPL0039151 | USACE_DAPL0039152 | 2 | NWP | Headquarters | | Comment Submitted by Stacy L. Small, Environmental Defense Fund | | | COE-2010-0035-0399.pdf |
| USACE_DAPL0039153 | USACE_DAPL0039156 | 4 | NWP | Headquarters | | Comment Submitted by Stan Walsh, Skagit River System Cooperative | | | COE-2010-0035-0400.pdf |
| USACE_DAPL0039157 | USACE_DAPL0039168 | 12 | NWP | Headquarters | | Comment Submitted by Ross Melinchuk, Texas Parks & Wildlife Department | | | COE-2010-0035-0401.pdf |
| USACE_DAPL0039169 | USACE_DAPL0039169 | 1 | NWP | Headquarters | | Comment Submitted by Steven K. DeWolf, WindTex Energy, LP | | | COE-2010-0035-0402.pdf |
| USACE_DAPL0039170 | USACE_DAPL0039205 | 36 | NWP | Headquarters | | Comment Submitted by Stewart Yamada, Hawaii Department of Health | | | COE-2010-0035-0403.pdf |
| USACE_DAPL0039206 | USACE_DAPL0039207 | 2 | NWP | Headquarters | | Comment Submitted by Mark E. Martin & David P. Whiteside, Tennessee Riverkeeper | | | COE-2010-0035-0404.pdf |
| USACE_DAPL0039208 | USACE_DAPL0039211 | 4 | NWP | Headquarters | | Comment Submitted by Tanya D. Blalock, Georgia Power Company | | | COE-2010-0035-0405.pdf |
| USACE_DAPL0039212 | USACE_DAPL0039213 | 2 | NWP | Headquarters | | Comment Submitted by The Coordinating Committee for The Alliance for Appalachia | | | COE-2010-0035-0406.pdf |
| USACE_DAPL0039214 | USACE_DAPL0039217 | 4 | NWP | Headquarters | | Comment Submitted by Timothy M. Hill, Ohio Department of Transportation | | | COE-2010-0035-0407.pdf |
| USACE_DAPL0039218 | USACE_DAPL0039219 | 2 | NWP | Headquarters | | Comment Submitted by Tom Eldred, County Road Association of Michigan | | | COE-2010-0035-0408.pdf |
| USACE_DAPL0039220 | USACE_DAPL0039223 | 4 | NWP | Headquarters | | Comment Submitted by Tom S. Martin, Montana Department of Transportation | | | COE-2010-0035-0409.pdf |
| USACE_DAPL0039224 | USACE_DAPL0039225 | 2 | NWP | Headquarters | | Comment Submitted by Tricia Shapiro | | | COE-2010-0035-0410.pdf |
| USACE_DAPL0039226 | USACE_DAPL0039239 | 14 | NWP | Headquarters | | Comment Submitted by University of Delaware´s Center for Carbon-free Power Integration | | | COE-2010-0035-0411.pdf |
| USACE_DAPL0039240 | USACE_DAPL0039243 | 4 | NWP | Headquarters | | Comment Submitted by The US Fish and Wildlife Service, Cortland New York Field Office | | | COE-2010-0035-0412.pdf |
| USACE_DAPL0039244 | USACE_DAPL0039244 | 1 | NWP | Headquarters | | Comment Submitted by Steve & Vicki Wilson, Arcadia Point Seafood | | | COE-2010-0035-0413.pdf |
| USACE_DAPL0039245 | USACE_DAPL0039251 | 7 | NWP | Headquarters | | Comment Submitted by Victoria A. Whitney, California State Water Resources Control Board | | | COE-2010-0035-0414.pdf |
| USACE_DAPL0039252 | USACE_DAPL0039252 | 1 | NWP | Headquarters | | Comment Submitted by Walter J. Canzonier, Molluscan Shellfish Culture | | | COE-2010-0035-0415.pdf |
| USACE_DAPL0039253 | USACE_DAPL0039254 | 2 | NWP | Headquarters | | Comment Submitted by Wendy Smith, World Wildlife Fund | | | COE-2010-0035-0416.pdf |
| USACE_DAPL0039255 | USACE_DAPL0039259 | 5 | NWP | Headquarters | | Comment Submitted by Barbara Salzman, Marin Audubon Society | | | COE-2010-0035-0417.pdf |
| USACE_DAPL0039260 | USACE_DAPL0039260 | 1 | NWP | Headquarters | | Comment Submitted by Jim Steitz | | | COE-2010-0035-0418.pdf |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0039261 | USACE_DAPL0039286 | 26 | NWP | Headquarters | | Mass Mail Campaign 4: Protect the Appalachian communities and streams, Total as of 5/5/2011 (26 Signatures) | | | COE-2010-0035-0419.pdf | |
| USACE_DAPL0039287 | USACE_DAPL0039287 | 1 | NWP | Headquarters | | Comment Submitted by Dr. Todd Cochran | | | COE-2010-0035-0420.pdf | |
| USACE_DAPL0039288 | USACE_DAPL0039288 | 1 | NWP | Headquarters | | Comment Submitted by Elaine O'Malley | | | COE-2010-0035-0421.pdf | |
| USACE_DAPL0039289 | USACE_DAPL0039289 | 1 | NWP | Headquarters | | Comment Submitted by Elinor Williams | | | COE-2010-0035-0422.pdf | |
| USACE_DAPL0039290 | USACE_DAPL0039290 | 1 | NWP | Headquarters | | Comment Submitted by Geraldine Conrad | | | COE-2010-0035-0423.pdf | |
| USACE_DAPL0039291 | USACE_DAPL0039292 | 2 | NWP | Headquarters | | Comment Submitted by Grant Campbell | | | COE-2010-0035-0424.pdf | |
| USACE_DAPL0039293 | USACE_DAPL0039296 | 4 | NWP | Headquarters | | Comment Submitted by Robert J. Pierce, Ph.D, Wetland Science Applications, Inc. | | | COE-2010-0035-0425.pdf | |
| USACE_DAPL0039297 | USACE_DAPL0039297 | 1 | NWP | Headquarters | | Comment Submitted by J. Reel | | | COE-2010-0035-0426.pdf | |
| USACE_DAPL0039298 | USACE_DAPL0039299 | 2 | NWP | Headquarters | | Comment Submitted by Lindon Schultz | | | COE-2010-0035-0427.pdf | |
| USACE_DAPL0039300 | USACE_DAPL0039300 | 1 | NWP | Headquarters | | Comment Submitted by Janet and Mark Thew, EarthJustice | | | COE-2010-0035-0428.pdf | |
| USACE_DAPL0039301 | USACE_DAPL0039301 | 1 | NWP | Headquarters | | Comment Submitted by Jason Galloway, EarthJustice | | | COE-2010-0035-0429.pdf | |
| USACE_DAPL0039302 | USACE_DAPL0039403 | 102 | NWP | Headquarters | | Comment submitted by Jan Goldman-Carter | | | COE-2010-0035-0430.pdf | |
| USACE_DAPL0039404 | USACE_DAPL0054523 | 15120 | NWP | Headquarters | | member foe-mail comments (15120 pp) (Available upon request) | | | Earthjustice members comments.pdf | |
| USACE_DAPL0054524 | USACE_DAPL0063777 | 9254 | NWP | Headquarters | | member e-mail comments (9254 pp) (Available upon request) | | | Sierra Club members comments.pdf | |
| USACE_DAPL0063778 | USACE_DAPL0063780 | 3 | 404 | St. Louis - MVS | 2016.04.26 | Email from Renschler to Henke re: DAPL Upper Sioux Surveys.. | Renschler, Jason, NWO | Henke, Amy, MVS | 0236 FW_ DAPL Upper Sioux surveys.pdf | |
| USACE_DAPL0063781 | USACE_DAPL0063781 | 1 | 404 | St. Louis - MVS | 2016.05.13 | Email from Hayworth to Henke re: Tribal Consultation. | Hayworth, Roberta, MVS | Henke, Amy, MVS | 0270 RE_ Am I missing anything (UNCLASSIFIED).pdf | |
| USACE_DAPL0063782 | USACE_DAPL0063785 | 4 | 404 | St. Louis - MVS | 2016.06.17 | Spreadsheet of Non-PCN Jurisdictional Wetlands Waterbodies. | n/a | n/a | 0307-01 IL DAPL NonPCN Jurisdictional Wetlands Waterbodies 06.17.16.pdf | |
| USACE_DAPL0063786 | USACE_DAPL0063836 | 51 | 404 | St. Louis - MVS | 2016.01.07 | Appendix I of the BA - Topeka Shiner Info | n/a | n/a | 0421 Appendix I - Topeka Shiner Info.pdf | |
| USACE_DAPL0063837 | USACE_DAPL0063838 | 2 | 408 | St. Louis - MVS | 2016.07.27 | Letter from Burrus, Bangert and Rolf at Coon Run Drainage and Levee District to Hunn re: Dakota Access 408 Permit Application. | Burrus, Tom; Bangert, Matt; Rold, Brian | Hunn, Matt, MVS | 0106-01 408 letter 7-27-16.pdf | |
| USACE_DAPL0063839 | USACE_DAPL0063874 | 36 | NWP | Northwest - NWD | 3/16/2012 | MFR: Supplemental Decision Documents for Nationwide Permits Published in the 21 February 2012 Federal Register | Brigadier General McMahon | NA | NWD01_Omaha_RC_Approval.pdf | |
| USACE_DAPL0063875 | USACE_DAPL0063924 | 50 | NWP | Northwest - NWD | 3/16/2012 | Supplement to the Decision Document for Nationwide Permit 12, Omaha District | Brigadier General McMahon | NA | NWD02_nwp 12 sdd 2012.pdf | |
| USACE_DAPL0063925 | USACE_DAPL0063926 | 2 | 106 | Omaha - NWO | 7/25/2016 | Letter subj:  Construction will commence in five days | Michelle Dippel, DAPL | Cheyenne River Sioux Tribe | 00001.pdf | |
| USACE_DAPL0063927 | USACE_DAPL0063928 | 2 | 106 | Omaha - NWO | 7/25/2016 | Letter subj:  Construction will commence in five days | Michelle Dippel, DAPL | Ponca Tribe of Nebraska | 00002.pdf | |
| USACE_DAPL0063929 | USACE_DAPL0063932 | 4 | 106 | Omaha - NWO | 7/25/2016 | Letter subj:  Construction will commence in five days | Michelle Dippel, DAPL | Standing Rock Sioux Tribe | 00003.pdf | |
| USACE_DAPL0063933 | USACE_DAPL0063935 | 3 | 106 | Omaha - NWO | 7/25/2016 | Letter subj:  Construction will commence in five days | Michelle Dippel, DAPL | Upper Sioux Community | 00004.pdf | |
| USACE_DAPL0063936 | USACE_DAPL0063937 | 2 | 106 | Omaha - NWO | 7/25/2016 | Letter subj:  Construction will commence in five days | Michelle Dippel, DAPL | Yankton Sioux Tribe | 00005.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0063938 | USACE_DAPL0063939 | 2 | 106 | Omaha - NWO | 7/25/2016 | Letter subj: Construction will commence in five days | Michelle Dippel, DAPL | Flandreau Santee Sioux Tribe | 00006.pdf |
| USACE_DAPL0063940 | USACE_DAPL0063941 | 2 | 106 | Omaha - NWO | 7/25/2016 | Email subj: Notification call with Chairman Archambault | Col. Henderson, USACE | Martha Chieply, USACE et al | 00007.pdf |
| USACE_DAPL0063942 | USACE_DAPL0063943 | 2 | 106 | Omaha - NWO | 7/25/2016 | Letter subj: Honorable Jo-Ellen Darcy's response to Tribe concerning Corps determination of "No Historic Property Affect." & "No Adverse Effect" w/atch | Martha Chieply, USACE | Jon Eagle, THPO | 00008.pdf |
| USACE_DAPL0063944 | USACE_DAPL0063950 | 7 | 106 | Omaha - NWO | 7/25/2016 | Letter subj: Corps determinations of "No Historic Properties Affected" and "No Adverse Effect" are affirmed. | Honorable Jo-Ellen Darcy, ASA/CW | John Fowler, ACHP | 00009.pdf |
| USACE_DAPL0063951 | USACE_DAPL0063952 | 2 | 106 | Omaha - NWO | 7/25/2016 | Letter subj: Advising that no consultation or other substantive meting has occurred between USACE and Mr. Frazier. | Harold Frazier, CRST | Col. Henderson, USACE | 00010.pdf |
| USACE_DAPL0063953 | USACE_DAPL0063959 | 7 | 106 | Omaha - NWO | 7/21/2016 | Email subj: Chieply to Renschler DAPL Tribal Monitoring SRST | Martha Chieply, USACE | Jason Renschler, USACE | 00011.pdf |
| USACE_DAPL0063960 | USACE_DAPL0063965 | 6 | 106 | Omaha - NWO | 7/21/2016 | Email subj: Chieply to Renschler DAPL Tribal Monitoring | Martha Chieply, USACE | Jason Renschler, USACE | 00012.pdf |
| USACE_DAPL0063966 | USACE_DAPL0063978 | 13 | 106 | Omaha - NWO | 7/20/2016 | DAPL Administrative Record of Tribal communications spreadsheet | USACE | NA | 00013.pdf |
| USACE_DAPL0063979 | USACE_DAPL0063990 | 12 | 106 | Omaha - NWO | 7/15/2016 | Letter subj: Providing recent question and answer summary | Col. Henderson, USACE | Robert Flying Hawk, YST | 00014.pdf |
| USACE_DAPL0063991 | USACE_DAPL0063995 | 5 | 106 | Omaha - NWO | 7/13/2016 | Email subj: Upper Sioux tribal monitoring | Martha Chieply, USACE | Sara Childers, Upper Sioux | 00015.pdf |
| USACE_DAPL0063996 | USACE_DAPL0064000 | 5 | 106 | Omaha - NWO | 7/13/2016 | Letter subj: Incumbent on the Tribe to contact DAPL to Tribe's interest in conducting monitoring. | Martha Chieply, USACE | Dr. Andrea Hunter, HPO | 00016.pdf |
| USACE_DAPL0064001 | USACE_DAPL0064003 | 3 | 106 | Omaha - NWO | 7/11/2016 | Email subj: DAPL - Tribal Monitoring | Joey Mahmoud, DAPL | Martha Chieply, USACE et al | 00017.pdf |
| USACE_DAPL0064004 | USACE_DAPL0064004 | 1 | 106 | Omaha - NWO | 7/11/2016 | Letter subj: Nationwide permits consultation | Dave Archambault II, SRST | Col. Henderson, USACE | 00018.pdf |
| USACE_DAPL0064005 | USACE_DAPL0064006 | 2 | 106 | Omaha - NWO | 7/11/2016 | Email subj: RST Tribal monitoring | Martha Chieply, USACE | Col. Henderson, USACE et al | 00019.pdf |
| USACE_DAPL0064007 | USACE_DAPL0064007 | 1 | 106 | Omaha - NWO | 7/8/2016 | Letter subj: Incumbent on the Tribe to contact DAPL to Tribe's interest in conducting monitoring | Martha Chieply, USACE | Perry Little, YST | 00020.pdf |
| USACE_DAPL0064008 | USACE_DAPL0064011 | 4 | 106 | Omaha - NWO | 7/8/2016 | Tribal Monitoring Attachments | DAPL | USACE | 00021.pdf |
| USACE_DAPL0064012 | USACE_DAPL0064016 | 5 | 106 | Omaha - NWO | 7/8/2016 | Letter subj: Incumbent on the Tribe to contact DAPL of Tribe's interest in conducting monitoring. | Martha Chieply, USACE | Garrie Kills A Hundred, THPO | 00022.pdf |
| USACE_DAPL0064017 | USACE_DAPL0064021 | 5 | 106 | Omaha - NWO | 7/8/2016 | Letter subj: Incumbent on the Tribe to contact DAPL of Tribe's interest in conducting monitoring. | Martha Chieply, USACE | Sara Childers, Upper Sioux | 00023.pdf |
| USACE_DAPL0064022 | USACE_DAPL0064023 | 2 | 106 | Omaha - NWO | 7/8/2016 | Letter subj: Response to Tribe's interest in conducting tribal surveys | Martha Chieply, USACE | Sara Childers, Upper Sioux | 00024.pdf |
| USACE_DAPL0064024 | USACE_DAPL0064024 | 1 | 106 | Omaha - NWO | 7/8/2016 | Letter subj: Incumbent on the Tribe to contact DAPL of Tribe's interest in conducting monitoring. | Martha Chieply, USACE | Jay Vogt, SHPO, SD | 00025.pdf |
| USACE_DAPL0064025 | USACE_DAPL0064029 | 5 | 106 | Omaha - NWO | 7/8/2016 | Letter subj: Incumbent on the Tribe to contact DAPL of Tribe's interest in conducting monitoring. | Martha Chieply, USACE | Shannon Wright, THPO Ponca | 00026.pdf |
| USACE_DAPL0064030 | USACE_DAPL0064030 | 1 | 106 | Omaha - NWO | 7/8/2016 | Letter subj: Incumbent on the Tribe to contact DAPL of Tribe's interest in conducting monitoring. | Martha Chieply, USACE | Claudia Berg, NDSHPO | 00027.pdf |
| USACE_DAPL0064031 | USACE_DAPL0064035 | 5 | 106 | Omaha - NWO | 7/8/2016 | Letter subj: Incumbent on the Tribe to contact DAPL of Tribe's interest in conducting monitoring. | Martha Chieply, USACE | Jon Eagle, THPO | 00028.pdf |

| Link | ID | # | 106 | Office | Date | Description | From | To | File |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0064036 | USACE_DAPL0064036 | 1 | 106 | Omaha - NWO | 7/8/2016 | Letter subj: Incumbent on the Tribe to contact DAPL of Tribe's interest in conducting monitoring. | Martha Chiefly, USACE | Brian Lusher, ACHP | 00029.pdf |
| USACE_DAPL0064037 | USACE_DAPL0064037 | 1 | 106 | Omaha - NWO | 7/8/2016 | Letter subj: Incumbent on the Tribe to contact DAPL of Tribe's interest in conducting monitoring. | Martha Chiefly, USACE | Reid Nelson, ACHP | 00030.pdf |
| USACE_DAPL0064038 | USACE_DAPL0064042 | 5 | 106 | Omaha - NWO | 7/8/2016 | Letter subj: Incumbent on the Tribe to contact DAPL of Tribe's interest in conducting monitoring. | Martha Chiefly, USACE | Steven Vance, CRST | 00031.pdf |
| USACE_DAPL0064043 | USACE_DAPL0064044 | 2 | 106 | Omaha - NWO | 7/7/2016 | Email subj: Tribal Monitoring | Joey Mahmoud, DAPL | Jason Renschler, USACE | 00032.pdf |
| USACE_DAPL0064045 | USACE_DAPL0064046 | 2 | 106 | Omaha - NWO | 7/7/2016 | Email subj: Tribal Monitoring Team | Martha Chiefly, USACE | Col. Henderson, USACE et al | 00033.pdf |
| USACE_DAPL0064047 | USACE_DAPL0064047 | 1 | 106 | Omaha - NWO | 7/7/2016 | Memo subj: McCullor's Review of DAPL's Cultural Resource Survey Report for MFR | Matt McCullor, USACE | NA | 00034.pdf |
| USACE_DAPL0064048 | USACE_DAPL0064050 | 3 | 106 | Omaha - NWO | 7/6/2016 | Letter subj: Comments to USFWS on ACHP | Steve Vance, THPO | Meg Van Ness, RHPO | 00035.pdf |
| USACE_DAPL0064051 | USACE_DAPL0064052 | 2 | 106 | Omaha - NWO | 7/5/2016 | Letter subj: Sec. 106 Project Consultation | Jay Vogt, SD SHPO | Martha Chiefly, USACE | 00036.pdf |
| USACE_DAPL0064053 | USACE_DAPL0064053 | 1 | 106 | Omaha - NWO | 7/4/2016 | Letter subj: Concerns about pipeline project | Linda Murken | Col. Henderson, USACE | 00037.pdf |
| USACE_DAPL0064054 | USACE_DAPL0064056 | 3 | 106 | Omaha - NWO | 6/30/2016 | Letter subj: Purpose to highlight additional facts related to Sec. 106 compliance for DAPL and propose a way forward. | Jon Eagle, THPO | Col. Henderson, USACE | 00038.pdf |
| USACE_DAPL0064057 | USACE_DAPL0064057 | 1 | 106 | Omaha - NWO | 6/29/2016 | Email subj: Special Condition for Monitoring during construction | Jeff Breckenridge, USACE | Martha Chiefly, USACE | 00039.pdf |
| USACE_DAPL0064058 | USACE_DAPL0064061 | 4 | 106 | Omaha - NWO | 6/28/2016 | Letter subj: Response to comments received on Draft EA | Col. Henderson, USACE | Lawrence Roberts, DOI | 00040.pdf |
| USACE_DAPL0064062 | USACE_DAPL0064062 | 1 | 106 | Omaha - NWO | 6/22/2016 | Letter subj: Providing recent question and answer summary | Col. Henderson, USACE | Harold Frazier, CRST | 00041.pdf |
| USACE_DAPL0064063 | USACE_DAPL0064068 | 6 | 106 | Omaha - NWO | 6/21/2016 | Email subj: DAPL PCNs w/atch | Ashley Thompson, Perennial | Jason Renschler, USACE | 00042.pdf |
| USACE_DAPL0064069 | USACE_DAPL0064072 | 4 | 106 | Omaha - NWO | 6/20/2016 | Email subj: 106 Consultation USACOE and Upper Sioux Community | Martha Chiefly, USACE | Jeff Breckenridge, USACE | 00043.pdf |
| USACE_DAPL0064073 | USACE_DAPL0064073 | 1 | 106 | Omaha - NWO | 6/20/2016 | Letter subj: Request to conduct a comprehensive EIS | Kate Hogg | USACE | 00044.pdf |
| USACE_DAPL0064074 | USACE_DAPL0064074 | 1 | 106 | Omaha - NWO | 6/17/2016 | Letter subj: Yankton Sioux finalizing its Consultation Protocols | Robert Flying Hawk, YST | Col. Henderson, USACE | 00045.pdf |
| USACE_DAPL0064075 | USACE_DAPL0064086 | 12 | 106 | Omaha - NWO | 6/17/2016 | Letter subj: Providing recent question and answer summary | Col. Henderson, USACE | Dave Archambault II, SRST | 00046.pdf |
| USACE_DAPL0064087 | USACE_DAPL0064089 | 3 | 106 | Omaha - NWO | 6/15/2016 | Email subj: Spink County SD PCN 3 | Martha Chiefly, USACE | Sara Childers, Upper Sioux | 00047.pdf |
| USACE_DAPL0064090 | USACE_DAPL0064093 | 4 | 106 | Omaha - NWO | 6/15/2016 | Email subj: Spink County SD PCN Area | Martha Chiefly, USACE | Jeff Breckenridge, USACE | 00048.pdf |
| USACE_DAPL0064094 | USACE_DAPL0064106 | 13 | 106 | Omaha - NWO | 6/13/2016 | Letter subj: Providing recent question and answer summary | Martha Chiefly, USACE | Sara Childers, Upper Sioux | 00049.pdf |
| USACE_DAPL0064107 | USACE_DAPL0064119 | 13 | 106 | Omaha - NWO | 6/13/2016 | Letter subj: Providing recent question and answer summary | Martha Chiefly, USACE | Jon Eagle, THPO | 00050.pdf |
| USACE_DAPL0064120 | USACE_DAPL0064132 | 13 | 106 | Omaha - NWO | 6/13/2016 | Letter subj: Providing recent question and answer summary | Martha Chiefly, USACE | Steven Vance, CRST | 00051.pdf |
| USACE_DAPL0064133 | USACE_DAPL0064133 | 1 | 106 | Omaha - NWO | 6/9/2016 | Letter subj: More burials or spiritual sites within the center line & ROW | Sara Childers, THPO | Martha Chiefly, USACE | 00052.pdf |
| USACE_DAPL0064134 | USACE_DAPL0064136 | 3 | 106 | Omaha - NWO | 6/8/2016 | Email subj: Revised draft email to Sara Childers | Martha Chiefly, USACE | Sara Childers, Upper Sioux | 00053.pdf |
| USACE_DAPL0064137 | USACE_DAPL0064139 | 3 | 106 | Omaha - NWO | 6/3/2016 | Letter subj: DAPL Tribal Consultation | Harold Frazier, CRST | Omaha District, Corps of Engineers | 00054.pdf |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0064140 | USACE_DAPL0064141 | 2 | 106 | Omaha - NWO | 6/2/2016 | Letter subj: Objection to effect determinations made by the Corps for the DAPL project w/atch | John Fowler, ACHP | Honorable Jo-Ellen Darcy, ASA/CW | 00055.pdf | |
| USACE_DAPL0064142 | USACE_DAPL0064142 | 1 | 106 | Omaha - NWO | 6/2/2016 | Letter subj: Follow up to multiply previous consultation correspondence | Martha Chieply, USACE | Michael J. Smith, SHPO | 00056.pdf | |
| USACE_DAPL0064143 | USACE_DAPL0064152 | 10 | 106 | Omaha - NWO | 6/2/2016 | Form letter subj: Provide additional information in response to numerous questions that have been posed to the Corps over past six months. | Martha Chieply, USACE | Various addressees | 00057.pdf | |
| USACE_DAPL0064153 | USACE_DAPL0064171 | 19 | 106 | Omaha - NWO | 6/1/2016 | Email subj: DAPL - Conference call with Sara Childers | Martha Chieply, USACE | Joel Ames, USACE | 00058.pdf | |
| USACE_DAPL0064172 | USACE_DAPL0064174 | 3 | 106 | Omaha - NWO | 6/1/2016 | Letter subj: Request for Corps to officially address the federal undertaking | Sara Childers, THPO | Lt. Gen. Todd Semonite, USACE | 00059.pdf | |
| USACE_DAPL0064175 | USACE_DAPL0064176 | 2 | 106 | Omaha - NWO | 5/26/2016 | Letter subj: Mr. Bingham's support of the DAPL project | Peter Visclosky, Congress | Lt. Gen. Thomas Bostick, USACE | 00060.PDF | |
| USACE_DAPL0064177 | USACE_DAPL0064188 | 12 | 106 | Omaha - NWO | 5/26/2016 | Email: DAPL Info w/atch | Dennis Woods, Perennial | Jason Renschler, USACE | 00061.pdf | |
| USACE_DAPL0064189 | USACE_DAPL0064190 | 2 | 106 | Omaha - NWO | 5/25/2016 | Letter subj: PCN Notification for DAPL | Jay D. Vogt SHPO | Martha Chieply, USACE | 00062.pdf | |
| USACE_DAPL0064191 | USACE_DAPL0064193 | 3 | 106 | Omaha - NWO | 5/23/2016 | Letter subj: Dakota Access Pipeline Determination Letter | Sara Childers, THPO | Lt. Gen. Thomas Bostick, USACE | 00063.pdf | |
| USACE_DAPL0064194 | USACE_DAPL0064195 | 2 | 106 | Omaha - NWO | 5/20/2016 | Email subj: DAPL PCN 3 Revision | Dennis Woods, Perennial | Jeff Breckenridge, USACE | 00064.pdf | |
| USACE_DAPL0064196 | USACE_DAPL0064199 | 4 | 106 | Omaha - NWO | 5/20/2016 | Email subj: PCN 3 - Tribal Survey - Response | Martha Chieply, USACE | Julie Price, USACE et al | 00065.pdf | |
| USACE_DAPL0064200 | USACE_DAPL0064203 | 4 | 106 | Omaha - NWO | 5/20/2016 | Email subj: PCN 3 Tribal survey | Julie Price, USACE | Joel Ames, USACE et al | 00066.pdf | |
| USACE_DAPL0064204 | USACE_DAPL0064204 | 1 | 106 | Omaha - NWO | 5/20/2016 | Email subj: Cmts from CRST on Sec. 106 Consult | Col. Henderson, USACE | Larry Janis, USACE et al | 00067.pdf | |
| USACE_DAPL0064205 | USACE_DAPL0064207 | 3 | 106 | Omaha - NWO | 5/20/2016 | Email subj: ACHP concerns to NWO affect determination | Martha Chieply, USACE | Col. Henderson, USACE et al | 00068.pdf | |
| USACE_DAPL0064208 | USACE_DAPL0064210 | 3 | 106 | Omaha - NWO | 5/20/2016 | Letter subj: Response to FWS finding of "No Adverse Effect" | Reid Nelson, ACHP | Matt Hogan, FWS | 00069.pdf | |
| USACE_DAPL0064211 | USACE_DAPL0064212 | 2 | 106 | Omaha - NWO | 5/19/2016 | Email subj: THPO objection letter | Joel Ames, USACE | Martha Chieply, USACE et al | 00070.pdf | |
| USACE_DAPL0064213 | USACE_DAPL0064213 | 1 | 106 | Omaha - NWO | 5/19/2016 | Email subj: YST Meeting - "pre-consultation" | Joel Ames, USACE | Martha Chieply, USACE et al | 00071.pdf | |
| USACE_DAPL0064214 | USACE_DAPL0064215 | 2 | 106 | Omaha - NWO | 5/19/2016 | Email subj: DAPL questions from EPA | Martha Chieply, USACE | Col. Henderson, USACE et al | 00072.pdf | |
| USACE_DAPL0064216 | USACE_DAPL0064220 | 5 | 106 | Omaha - NWO | 5/19/2016 | Letter subj: Objection to the effect determinations made by the Corps for the DAPL undertaking. | Reid Nelson, ACHP | Lt. Gen. Bostick, USACE | 00073.pdf | |
| USACE_DAPL0064221 | USACE_DAPL0064224 | 4 | 106 | Omaha - NWO | 5/19/2016 | Letter subj: Submission of concerns and comments to proposed DAPL project. | Steve Vance, THPO | Col. Henderson, USACE | 00074.pdf | |
| USACE_DAPL0064225 | USACE_DAPL0064230 | 6 | 106 | Omaha - NWO | 5/19/2016 | Email subj: Tribal Survey SD PCN #3 | Richard Harnois, USACE | Martha Chieply, USACE et al | 00075.pdf | |
| USACE_DAPL0064231 | USACE_DAPL0064233 | 3 | 106 | Omaha - NWO | 5/18/2016 | Handout given to Col. Henderson from Buffalo Chief Lone Eagle | YST | NA | 00076.pdf | |
| USACE_DAPL0064234 | USACE_DAPL0064235 | 2 | 106 | Omaha - NWO | 5/18/2016 | Agenda for Pre-Consultation Meeting with Army COE | YST | NA | 00077.pdf | |
| USACE_DAPL0064236 | USACE_DAPL0064239 | 4 | 106 | Omaha - NWO | 5/18/2016 | Resolution No. 2016-064 | Yankton Sioux Tribe | USACE | 00078.pdf | |
| USACE_DAPL0064240 | USACE_DAPL0064243 | 4 | 106 | Omaha - NWO | 5/18/2016 | Letter subj: response to Corps Cultural resource review | Sara Childers, THPO | USACE | 00079.pdf | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0064244 | USACE_DAPL0064245 | 2 | 106 | Omaha - NWO | 5/18/2016 | Letter subj: Strongly support YST and other Northern Plains Tribes opposing pipeline. | Peter Clay, BPRC | Col. Henderson, USACE | 00080.pdf | |
| USACE_DAPL0064246 | USACE_DAPL0064252 | 7 | 106 | Omaha - NWO | 5/18/2016 | Letter subj: Written objection to NHPA Findings - DAPL | Dave Archambault II, SRST | Col. Henderson, USACE | 00081.pdf | |
| USACE_DAPL0064253 | USACE_DAPL0064254 | 2 | 106 | Omaha - NWO | 5/17/2016 | Email subj: Tribal Survey SD PCN #3 - will be at site | Martha Chiefly, USACE | Sara Childers, Upper Sioux | 00082.pdf | |
| USACE_DAPL0064255 | USACE_DAPL0064256 | 2 | 106 | Omaha - NWO | 5/17/2016 | Email subj: Tribal Survey SD PCN #3 | Martha Chiefly, USACE | Michelle Dippel, HDR | 00083.pdf | |
| USACE_DAPL0064257 | USACE_DAPL0064259 | 3 | 106 | Omaha - NWO | 5/17/2016 | Resolution 16-001 Opposition to the DAPL | Native American Fish & Wildlife | NA | 00084.pdf | |
| USACE_DAPL0064260 | USACE_DAPL0064260 | 1 | 106 | Omaha - NWO | 5/17/2016 | Letter subj: Confirm government to government request for consultation meeting | Robert Flying Hawk, YST | Col. Henderson, USACE | 00085.pdf | |
| USACE_DAPL0064261 | USACE_DAPL0064261 | 1 | 106 | Omaha - NWO | 5/17/2016 | Letter subj: Support the SRST in fight against pipeline | Kevin Winter | Col. Henderson, USACE | 00086.pdf | |
| USACE_DAPL0064262 | USACE_DAPL0064264 | 3 | 106 | Omaha - NWO | 5/17/2016 | Letter subj: Written objection to NHPA Findings - DAPL | Jon Eagle, THPO | Col. Henderson, USACE | 00087.pdf | |
| USACE_DAPL0064265 | USACE_DAPL0064265 | 1 | 106 | Omaha - NWO | 5/16/2016 | Email subj: SRST Meeting went well | Joel Ames, USACE | Larry Janis, USACE et al | 00088.pdf | |
| USACE_DAPL0064266 | USACE_DAPL0064268 | 3 | 106 | Omaha - NWO | 5/13/2016 | Letter subj: Confirming the Corps' position that it is considering each linear crossing to be a single and complete undertaking for purposes of the NWP verification. | Col. Henderson, USACE | Reid Nelson, ACHP | 00089.pdf | |
| USACE_DAPL0064269 | USACE_DAPL0064272 | 4 | 106 | Omaha - NWO | 5/12/2016 | Letter subj: DAPL - Requesting Environmental Assessment on Historic Properties | JoLisa Bahr, Upper Sioux | Col. Henderson, USACE | 00090.pdf | |
| USACE_DAPL0064273 | USACE_DAPL0064274 | 2 | 106 | Omaha - NWO | 5/11/2016 | Email subj: Energy Transfer bankruptcy | Martha Chiefly, USACE | Jason Renschler, USACE | 00091.pdf | |
| USACE_DAPL0064275 | USACE_DAPL0064279 | 5 | 106 | Omaha - NWO | 5/11/2016 | Email subj: Message from BG Crear Pace of Sec. 106 process | Col. Henderson, USACE | Martha Chiefly, USACE et al | 00092.pdf | |
| USACE_DAPL0064280 | USACE_DAPL0064281 | 2 | 106 | Omaha - NWO | 5/11/2016 | Letter subj: Decision not to fly Tribe's lawyers to meet with Colonel based in limitations of the discussion. | Dave Archambault II, SRST | Col. Henderson, USACE | 00093.pdf | |
| USACE_DAPL0064282 | USACE_DAPL0064285 | 4 | 106 | Omaha - NWO | 5/11/2016 | Email subj: Upper Sioux, DAPL MO River Crossing site visit 5/10/16 | Richard Harnois, USACE | Julie Price, USACE | 00094.pdf | |
| USACE_DAPL0064286 | USACE_DAPL0064286 | 1 | 106 | Omaha - NWO | 5/10/2016 | Letter subj: Response to 4/29/2016 letter | Col. Henderson, USACE | Robert Flying Hawk, YST | 00095.pdf | |
| USACE_DAPL0064287 | USACE_DAPL0064287 | 1 | 106 | Omaha - NWO | 5/9/2016 | Email subj: Chairman visit to Omaha | Joel Ames, USACE | Dave Archambault, SRST | 00096.pdf | |
| USACE_DAPL0064288 | USACE_DAPL0064288 | 1 | 106 | Omaha - NWO | 5/9/2016 | Email subj: Confirming call in information | Joel Ames, USACE | Sara Childers, Upper Sioux | 00097.pdf | |
| USACE_DAPL0064289 | USACE_DAPL0064289 | 1 | 106 | Omaha - NWO | 5/9/2016 | Email subj: CRST - DAPL | Joel Ames, USACE | Larry Janis, USACE | 00098.pdf | |
| USACE_DAPL0064290 | USACE_DAPL0064290 | 1 | 106 | Omaha - NWO | 5/9/2016 | Email subj: Call today | Joel Ames, USACE | Sara Childers, Upper Sioux | 00099.pdf | |
| USACE_DAPL0064291 | USACE_DAPL0064292 | 2 | 106 | Omaha - NWO | 5/6/2016 | Email subj: Chairman's Request | Joel Ames, USACE | Perry Little, YST | 00100.pdf | |
| USACE_DAPL0064293 | USACE_DAPL0064294 | 2 | 106 | Omaha - NWO | 5/6/2016 | Letter subj: Acknowledging Request for government to government consultation | Col. Henderson, USACE | Robert Flying Hawk, YST | 00101.pdf | |
| USACE_DAPL0064295 | USACE_DAPL0064295 | 1 | 106 | Omaha - NWO | 5/6/2016 | Letter subj: Acknowledging resolution and will include in the record. | Col. Henderson, USACE | Darla LaPointe, Winnebago Tribe | 00102.pdf | |
| USACE_DAPL0064296 | USACE_DAPL0064299 | 4 | 106 | Omaha - NWO | 5/6/2016 | Letter subj: Recommending further steps the Corps should take to adequately consider effects to historic properties from this undertaking. | Reid Nelson, ACHP | Col. Henderson, USACE | 00103.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0064300 | USACE_DAPL0064300 | 1 | 106 | Omaha - NWO | 5/6/2016 | Letter subj: Colonel expresses interest in meeting with the Tribe to discuss DAPL and any other topics. | Col. Henderson, USACE | Harold Frazier, CRST | 00104.pdf |
| USACE_DAPL0064301 | USACE_DAPL0064301 | 1 | 106 | Omaha - NWO | 5/5/2016 | Email subj: Confirmation of Meeting on 14 May | Joel Ames, USACE | Dave Archambault, SRST | 00105.pdf |
| USACE_DAPL0064302 | USACE_DAPL0064305 | 4 | 106 | Omaha - NWO | 5/5/2016 | Email subj: Dakota Access Pipeline Consultation with the YST | Joel Ames, USACE | Larry Janis, USACE | 00106.pdf |
| USACE_DAPL0064306 | USACE_DAPL0064306 | 1 | 106 | Omaha - NWO | 5/5/2016 | Email subj: Chairman's Request | Joel Ames, USACE | Perry Little, YST | 00107.pdf |
| USACE_DAPL0064307 | USACE_DAPL0064308 | 2 | 106 | Omaha - NWO | 5/5/2016 | Email subj: SRST meeting coordination | Joel Ames, USACE | Johnelle Leingang, SRST | 00108.pdf |
| USACE_DAPL0064309 | USACE_DAPL0064309 | 1 | 106 | Omaha - NWO | 5/5/2016 | Letter subj: Assurance that the Army is committed to follow all applicable laws, regulations and policies associated with the permission and permit review process. | Thomas Tracy, USACE | Jan Hasselman, Earthjustice | 00109.pdf |
| USACE_DAPL0064310 | USACE_DAPL0064310 | 1 | 106 | Omaha - NWO | 5/4/2016 | Email subj: Possible visit to Omaha | Joel Ames, USACE | Dave Archambault, SRST | 00110.pdf |
| USACE_DAPL0064311 | USACE_DAPL0064312 | 2 | 106 | Omaha - NWO | 5/4/2016 | Email subj: YST Update | Joel Ames, USACE | Col. Henderson, USACE | 00111.pdf |
| USACE_DAPL0064313 | USACE_DAPL0064313 | 1 | 106 | Omaha - NWO | 5/4/2016 | Email subj: SRST Chairman visit | Joel Ames, USACE | Col. Henderson, USACE | 00112.pdf |
| USACE_DAPL0064314 | USACE_DAPL0064314 | 1 | 106 | Omaha - NWO | 5/4/2016 | Email subj: SRST meeting | Joel Ames, USACE | Kimberly Collins, USACE | 00113.pdf |
| USACE_DAPL0064315 | USACE_DAPL0064315 | 1 | 106 | Omaha - NWO | 5/4/2016 | Email subj: 9 May Call info | Joel Ames, USACE | Sara Childers, Upper Sioux | 00114.pdf |
| USACE_DAPL0064316 | USACE_DAPL0064316 | 1 | 106 | Omaha - NWO | 5/3/2016 | Email subj: Runners | Joel Ames, USACE | Col. Henderson, USACE | 00115.pdf |
| USACE_DAPL0064317 | USACE_DAPL0064319 | 3 | 106 | Omaha - NWO | 5/3/2016 | Email subj: YST THPO unaware of letter | Joel Ames, USACE | Col. Henderson, USACE | 00116.pdf |
| USACE_DAPL0064320 | USACE_DAPL0064323 | 4 | 106 | Omaha - NWO | 5/2/2016 | Email subj: DAPL Consultation with Yankton Sioux Tribe | Joel Ames, USACE | Col. Henderson, USACE et al | 00117.pdf |
| USACE_DAPL0064324 | USACE_DAPL0064324 | 1 | 106 | Omaha - NWO | 5/2/2016 | Email subj: Letter to Col. Henderson | Joel Ames, USACE | Perry Little, YST | 00118.pdf |
| USACE_DAPL0064325 | USACE_DAPL0064354 | 30 | 106 | Omaha - NWO | 5/2/2016 | Letter subj: Deny Dakota Access pipeline | April C. Burch, Change Org. | Col. Henderson, USACE | 00119.pdf |
| USACE_DAPL0064355 | USACE_DAPL0064356 | 2 | 106 | Omaha - NWO | 5/2/2016 | Letter subj: Request to advocate for a final decision | Steven R. Rooney, Precision Pipeline | Governors | 00120.pdf |
| USACE_DAPL0064357 | USACE_DAPL0064359 | 3 | 106 | Omaha - NWO | 5/2/2016 | Letter subj: Submitting concerns and comments to the proposed DAPL project. | Steve Vance, THPO | Richard Harnois, USACE | 00121.pdf |
| USACE_DAPL0064360 | USACE_DAPL0064360 | 1 | 106 | Omaha - NWO | 5/2/2016 | Letter subj: To date has not received response to email requesting status of Corps' permit action. | Jan Hasselman, Earthjustice | Martha Chieply, USACE and Catherine Grow, USACE | 00122.pdf |
| USACE_DAPL0064361 | USACE_DAPL0064380 | 20 | 106 | Omaha - NWO | 4/29/2016 | Email subj: Confirm availability on May 9th | Sara Childers, THPO | Martha Chieply, USACE et al | 00123.pdf |
| USACE_DAPL0064381 | USACE_DAPL0064399 | 19 | 106 | Omaha - NWO | 4/29/2016 | Agenda for Tribal Meeting with Col. Henderson | SRST | NA | 00124.pdf |
| USACE_DAPL0064400 | USACE_DAPL0064402 | 3 | 106 | Omaha - NWO | 4/29/2016 | Letter subj: Third Written Request for Consultation | Robert Flying Hawk, YST | Col. Henderson, USACE | 00125.pdf |
| USACE_DAPL0064403 | USACE_DAPL0064405 | 3 | 106 | Omaha - NWO | 4/28/2016 | Email subj: DAPL Pipeline Status | Col. Henderson, USACE | BG Robert Crear, et al | 00126.pdf |
| USACE_DAPL0064406 | USACE_DAPL0064407 | 2 | 106 | Omaha - NWO | 4/28/2016 | Email subj: 1969 001 | Martha Chieply, USACE | Jason Renschler, USACE | 00127.pdf |
| USACE_DAPL0064408 | USACE_DAPL0064408 | 1 | 106 | Omaha - NWO | 4/28/2016 | Email subj: SRST Meeting | Joel Ames, USACE | Col. Henderson, USACE | 00128.pdf |
| USACE_DAPL0064409 | USACE_DAPL0064410 | 2 | 106 | Omaha - NWO | 4/28/2016 | Email subj: SRST meeting | Joel Ames, USACE | Doug Crow Ghost, SRST | 00129.pdf |
| USACE_DAPL0064411 | USACE_DAPL0064423 | 13 | 106 | Omaha - NWO | 4/27/2016 | Email subj: Resp. to Upper Sioux Sara Childers | Col. Henderson, USACE | Martha Chieply, USACE et al | 00130.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0064424 | USACE_DAPL0064424 | 1 | 106 | Omaha - NWO | 4/27/2016 | Email subj: Upcoming SRST meeting | Joel Ames, USACE | Doug Crow Ghost, SRST | 00131.pdf |
| USACE_DAPL0064425 | USACE_DAPL0064425 | 1 | 106 | Omaha - NWO | 4/26/2016 | Email subj: PA Section 106 Determination letter | Joel Ames, USACE | Richard Harnois, USACE | 00132.pdf |
| USACE_DAPL0064426 | USACE_DAPL0064427 | 2 | 106 | Omaha - NWO | 4/26/2016 | Email subj: SRST Agenda | Joel Ames, USACE | Col. Henderson, USACE | 00133.pdf |
| USACE_DAPL0064428 | USACE_DAPL0064430 | 3 | 106 | Omaha - NWO | 4/26/2016 | Email subj: Tribal letter | Joel Ames, USACE | Perry Little, YST | 00134.pdf |
| USACE_DAPL0064431 | USACE_DAPL0064432 | 2 | 106 | Omaha - NWO | 4/26/2016 | Email subj: YST Chairman wants to speak one on one | Joel Ames, USACE | Cody Wilson, USACE | 00135.pdf |
| USACE_DAPL0064433 | USACE_DAPL0064434 | 2 | 106 | Omaha - NWO | 4/26/2016 | Letter subj: Requesting completion of approvals to construct DAPL | Thomas E. Illes, John Deere PA | Governor Terry Branstad | 00136.pdf |
| USACE_DAPL0064435 | USACE_DAPL0064436 | 2 | 106 | Omaha - NWO | 4/26/2016 | Letter subj: Requesting completion of approvals to construct DAPL | Thomas E. Illes, John Deere PA | Governor Daugaard | 00137.pdf |
| USACE_DAPL0064437 | USACE_DAPL0064438 | 2 | 106 | Omaha - NWO | 4/26/2016 | Letter subj: Requesting completion of approvals to construct DAPL | Thomas E. Illes, John Deere PA | Governor Jack Dalrymple | 00138.pdf |
| USACE_DAPL0064439 | USACE_DAPL0064439 | 1 | 106 | Omaha - NWO | 4/26/2016 | Letter subj: Advised the Corps will not be replying directly to your comments since they were supplemental comments to those submitted on 1/8/2016. | Col. Henderson, USACE | Dave Archambault II, SRST | 00139.pdf |
| USACE_DAPL0064440 | USACE_DAPL0064440 | 1 | 106 | Omaha - NWO | 4/26/2016 | Letter subj: DAPL Oahe HDD Crossing in Morton and Emmons Counties | Claudia Berg, SHPO, ND | Richard Harnois, USACE | 00140.pdf |
| USACE_DAPL0064441 | USACE_DAPL0065396 | 956 | 106 | Omaha - NWO | 4/26/2016 | Letter subj: Advising the Corps that Mr. Hasselman represents the SRST in potential litigation concerning DAPL | Jan Hasselman, Earthjustice | Col. Henderson, USACE and Lowry Crook, Principal Deputy ASA/CW | 00141.pdf |
| USACE_DAPL0065397 | USACE_DAPL0065398 | 2 | 106 | Omaha - NWO | 4/25/2016 | Email subj: Outreach Request for DAPL/Michels | Robert Osborn, Michels | Governors of IA, IL, SD, & ND | 00142.pdf |
| USACE_DAPL0065399 | USACE_DAPL0065401 | 3 | 106 | Omaha - NWO | 4/25/2016 | Email subj: Coordination call | Joel Ames, USACE | Dave Archambault II, SRST | 00143.pdf |
| USACE_DAPL0065402 | USACE_DAPL0065402 | 1 | 106 | Omaha - NWO | 4/25/2016 | Email subj: YST coordination efforts | Joel Ames, USACE | YST THPO | 00144.pdf |
| USACE_DAPL0065403 | USACE_DAPL0065403 | 1 | 106 | Omaha - NWO | 4/25/2016 | Email subj: Call in information | Joel Ames, USACE | YST THPO | 00145.pdf |
| USACE_DAPL0065404 | USACE_DAPL0065406 | 3 | 106 | Omaha - NWO | 4/22/2016 | Email subj: Dates for specific PCNs and MR Crossings | Larry Janis, USACE | Col. Henderson, USACE | 00146.pdf |
| USACE_DAPL0065407 | USACE_DAPL0065409 | 3 | 106 | Omaha - NWO | 4/22/2016 | Email subj: Piecemeal approach to permits | Col. Henderson, USACE | Col. Craig Baumgartner, USACE | 00147.pdf |
| USACE_DAPL0065410 | USACE_DAPL0065412 | 3 | 106 | Omaha - NWO | 4/22/2016 | Email subj: Chairman visit planning | Joel Ames, USACE | Dave Archambault II, SRST | 00148.pdf |
| USACE_DAPL0065413 | USACE_DAPL0065415 | 3 | 106 | Omaha - NWO | 4/22/2016 | Email subj: YST THPO and meeting | Joel Ames, USACE | Cody Wilson, USACE | 00149.pdf |
| USACE_DAPL0065416 | USACE_DAPL0065428 | 13 | 106 | Omaha - NWO | 4/22/2016 | Letter subj: DAPL Determination letter | Richard Harnois, USACE | Fern Swenson, Deputy SHPO | 00150.pdf |
| USACE_DAPL0065429 | USACE_DAPL0065430 | 2 | 106 | Omaha - NWO | 4/20/2016 | Email subj: James River Crossing | Col. Henderson, USACE | Martha Chieply, USACE et al | 00151.pdf |
| USACE_DAPL0065431 | USACE_DAPL0065432 | 2 | 106 | Omaha - NWO | 4/20/2016 | Email subj: DAPL Pipeline - Dates | Col. Henderson, USACE | Larry Janis, USACE | 00152.pdf |
| USACE_DAPL0065433 | USACE_DAPL0065435 | 3 | 106 | Omaha - NWO | 4/20/2016 | Letter subj: Critical piece of infrastructure | Main Coalition Letter | White House | 00153.pdf |
| USACE_DAPL0065436 | USACE_DAPL0065437 | 2 | 106 | Omaha - NWO | 4/19/2016 | Email subj: Spink Co Mile Marker 336 | Martha Chieply, USACE | Joel Ames, USACE | 00154.pdf |
| USACE_DAPL0065438 | USACE_DAPL0065446 | 9 | 106 | Omaha - NWO | 4/19/2016 | Email subj: Upper Sioux TCP Survey request - response | Martha Chieply, USACE | Jason Renschler, USACE | 00155.pdf |
| USACE_DAPL0065447 | USACE_DAPL0065454 | 8 | 106 | Omaha - NWO | 4/19/2016 | Email subj: Upper Sioux TCP Survey request | Martha Chieply, USACE | Jason Renschler, USACE | 00156.pdf |
| USACE_DAPL0065455 | USACE_DAPL0065455 | 1 | 106 | Omaha - NWO | 4/19/2016 | Email subj: YST THPO | Joel Ames, USACE | Cody Wilson, USACE | 00157.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0065456 | USACE_DAPL0065458 | 3 | 106 | Omaha - NWO | 4/19/2016 | Letter subj: Requesting a special use permit to cross five wetland easements | USFWS Regional Director | Najah Duvall-Gabriel, HPS | 00158.pdf |
| USACE_DAPL0065459 | USACE_DAPL0065462 | 4 | 106 | Omaha - NWO | 4/18/2016 | Email subj: YST letter | Joel Ames, USACE | Cody Wilson, USACE | 00159.pdf |
| USACE_DAPL0065463 | USACE_DAPL0065464 | 2 | 106 | Omaha - NWO | 4/18/2016 | Email subj: YST letter | Joel Ames, USACE | Julie Price, USACE et al | 00160.pdf |
| USACE_DAPL0065465 | USACE_DAPL0065469 | 5 | 106 | Omaha - NWO | 4/17/2016 | Email subj: DAPL Tribal coordination | Joel Ames, USACE | Michelle Dippel, HDR | 00161.pdf |
| USACE_DAPL0065470 | USACE_DAPL0065473 | 4 | 106 | Omaha - NWO | 4/17/2016 | Email subj: TCP survey | Joel Ames, USACE | Michelle Dippel, HDR | 00162.pdf |
| USACE_DAPL0065474 | USACE_DAPL0065477 | 4 | 106 | Omaha - NWO | 4/16/2016 | Email subj: Site Visits | Joel Ames, USACE | Michelle Dippel, HDR | 00163.pdf |
| USACE_DAPL0065478 | USACE_DAPL0065480 | 3 | 106 | Omaha - NWO | 4/15/2016 | Email subj: Meeting | Joel Ames, USACE | Larry Janis, USACE | 00164.pdf |
| USACE_DAPL0065481 | USACE_DAPL0065490 | 10 | 106 | Omaha - NWO | 4/14/2016 | Email subj: DAPL Feb 3 letter from ACHP and Feb 26 letter from Corps | Sara Childers, THPO | Michelle Dippel, HDR | 00165.pdf |
| USACE_DAPL0065491 | USACE_DAPL0065506 | 16 | 106 | Omaha - NWO | 4/13/2016 | Email subj: Copy of TCP Surveys - Upper Sioux | Martha Chieply, USACE | Joel Ames, USACE et al | 00166.pdf |
| USACE_DAPL0065507 | USACE_DAPL0065513 | 7 | 106 | Omaha - NWO | 4/13/2016 | Letter subj: DAPL Request for consultation and Environmental Impact Statement | Robert Flying Hawk, YST | Col. Henderson. USACE | 00167.pdf |
| USACE_DAPL0065514 | USACE_DAPL0065518 | 5 | 106 | Omaha - NWO | 4/13/2016 | Letter subj: Winnebago Tribe opposes DAPL project | Darla LaPointe, Winnebago | Col. Henderson, USACE | 00168.pdf |
| USACE_DAPL0065519 | USACE_DAPL0065520 | 2 | 106 | Omaha - NWO | 4/11/2016 | Email subj: Meeting | Joel Ames, USACE | Dave Archambault II, SRST | 00169.pdf |
| USACE_DAPL0065521 | USACE_DAPL0065521 | 1 | 106 | Omaha - NWO | 4/11/2016 | Email DAPL Crossing Ex. 32 | Richard Harnois, USACE | Larry Janis, USACE | 00170.pdf |
| USACE_DAPL0065522 | USACE_DAPL0065524 | 3 | 106 | Omaha - NWO | 4/11/2016 | Letter subj: Corps is committed to consulting with all tribes with an interest in DAPL project. | Col. Henderson, USACE | Reid Nelson, ACHP | 00171.pdf |
| USACE_DAPL0065525 | USACE_DAPL0065525 | 1 | 106 | Omaha - NWO | 4/9/2016 | Email subj: Bakken is an environmental risk | Greg Woolever | Col. Henderson, USACE | 00172.pdf |
| USACE_DAPL0065526 | USACE_DAPL0065821 | 296 | 106 | Omaha - NWO | 4/9/2016 | Comment letters 4-9-2016 thru 5-2-2016 | Public | USACE | 00173.pdf |
| USACE_DAPL0065822 | USACE_DAPL0066011 | 190 | 106 | Omaha - NWO | 4/9/2016 | Comment letters 4-9-2016 thru 5-1-2016 | Public | USACE | 00174.pdf |
| USACE_DAPL0066012 | USACE_DAPL0066028 | 17 | 106 | Omaha - NWO | 4/8/2016 | Email subj: COE Permit Areas in SD | Joel Ames, USACE | Joseph Mcmahan, USACE | 00175.pdf |
| USACE_DAPL0066029 | USACE_DAPL0066031 | 3 | 106 | Omaha - NWO | 4/8/2016 | Email subj: AAR; DAPL Oahe Crossing Field Visit with SRST | Joel Ames, USACE | Richard Harnois, USACE | 00176.pdf |
| USACE_DAPL0066032 | USACE_DAPL0066032 | 1 | 106 | Omaha - NWO | 4/8/2016 | Email subj: April 29 SRST Meeting | Joel Ames, USACE | Wallace Bandeff, USACE | 00177.pdf |
| USACE_DAPL0066033 | USACE_DAPL0066038 | 6 | 106 | Omaha - NWO | 4/7/2016 | Email subj: COE Permit Areas in SD | Joel Ames, USACE | Martha Chieply, USACE | 00178.pdf |
| USACE_DAPL0066039 | USACE_DAPL0066041 | 3 | 106 | Omaha - NWO | 4/6/2016 | Email subj: DAPL - decision on surveys by Upper Sioux | Col. Henderson, USACE | Martha Chieply, USACE | 00179.pdf |
| USACE_DAPL0066042 | USACE_DAPL0066042 | 1 | 106 | Omaha - NWO | 4/6/2016 | Email subj: Meeting 29th in SD | Joel Ames, USACE | Dave Archambault, SRST | 00180.pdf |
| USACE_DAPL0066043 | USACE_DAPL0066044 | 2 | 106 | Omaha - NWO | 4/6/2016 | Email subj: SRST DAPL Meeting | Joel Ames, USACE | Col. Henderson, USACE | 00181.pdf |
| USACE_DAPL0066045 | USACE_DAPL0066046 | 2 | 106 | Omaha - NWO | 4/6/2016 | Email subj: DAPL EIS | Joel Ames, USACE | Col. Henderson, USACE | 00182.pdf |
| USACE_DAPL0066047 | USACE_DAPL0066048 | 2 | 106 | Omaha - NWO | 4/6/2016 | Email subj: DAPL - decision on surveys by Upper Sioux | Joel Ames, USACE | Patricia McQueary, USACE et al | 00183.pdf |
| USACE_DAPL0066049 | USACE_DAPL0066053 | 5 | 106 | Omaha - NWO | 4/6/2016 | Email subj: COE Permit Areas in SD possible time | Joel Ames, USACE | Michelle Dippel, HDR | 00184.pdf |
| USACE_DAPL0066054 | USACE_DAPL0066054 | 1 | 106 | Omaha - NWO | 4/6/2016 | Email subj: Proposed meeting | Joel Ames, USACE | Dave Archambault, SRST | 00185.pdf |
| USACE_DAPL0066055 | USACE_DAPL0066055 | 1 | 106 | Omaha - NWO | 4/5/2016 | Letter subj: Notification to conduct Tribal Surveys at PCN permit areas | Everett Bandy, THPO | Martha Chieply, USACE | 00186.pdf |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0066056 | USACE_DAPL0066056 | 1 | 106 | Omaha - NWO | 4/5/2016 | Email subj: Letter re Dakota Access Pipeline Project | Joel Ames, USACE | Col. Henderson, USACE | 00187.pdf | |
| USACE_DAPL0066057 | USACE_DAPL0066061 | 5 | 106 | Omaha - NWO | 4/5/2016 | Email subj: Great Plains Tribal Water Alliance Conference | Joel Ames, USACE | Col. Henderson, USACE | 00188.pdf | |
| USACE_DAPL0066062 | USACE_DAPL0066063 | 2 | 106 | Omaha - NWO | 4/5/2016 | Email subj: Appendix C References | Joel Ames, USACE | Kelly Morgan, SRST | 00189.pdf | |
| USACE_DAPL0066064 | USACE_DAPL0066071 | 8 | 106 | Omaha - NWO | 4/5/2016 | Email subj: DAPL - Upper Sioux TCP Survey Request | Joel Ames, USACE | Martha Chieply, USACE | 00190.pdf | |
| USACE_DAPL0066072 | USACE_DAPL0066072 | 1 | 106 | Omaha - NWO | 4/5/2016 | Email subj: Letter re Dakota Access Pipeline Project | Joel Ames, USACE | Kimberly Collins, USACE | 00191.pdf | |
| USACE_DAPL0066073 | USACE_DAPL0066075 | 3 | 106 | Omaha - NWO | 4/4/2016 | Email subj: DAPL Upper Sioux TCP Survey Request - Response | Martha Chieply, USACE | Sara Childers, Upper Sioux | 00192.pdf | |
| USACE_DAPL0066076 | USACE_DAPL0066078 | 3 | 106 | Omaha - NWO | 4/4/2016 | Email subj: Upper Sioux TCP Survey request | Martha Chieply, USACE | Joel Ames, USACE | 00193.pdf | |
| USACE_DAPL0066079 | USACE_DAPL0066081 | 3 | 106 | Omaha - NWO | 4/1/2016 | Email subj: Government to Government 106 Meeting April 18, 2016 | Joel Ames, USACE | Martha Chieply, USACE | 00194.pdf | |
| USACE_DAPL0066082 | USACE_DAPL0066082 | 1 | 106 | Omaha - NWO | 4/1/2016 | Email subj: Question, need assistance | Joel Ames, USACE | Perry Little, YST | 00195.pdf | |
| USACE_DAPL0066083 | USACE_DAPL0066084 | 2 | 106 | Omaha - NWO | 4/1/2016 | Email subj Government to Government 106 Meeting on DAPL April 18th 2016 w/atch | Julie Price, USACE | Cody Wilson, USACE | 00196.pdf | |
| USACE_DAPL0066085 | USACE_DAPL0066085 | 1 | 106 | Omaha - NWO | 4/1/2016 | Letter subj: Continue Consultation on the permits | Sara Childers, THPO | Martha Chieply, USACE | 00197.pdf | |
| USACE_DAPL0066086 | USACE_DAPL0066086 | 1 | 106 | Omaha - NWO | 4/1/2016 | List of Tribes who have RSVP on having another meeting with Corps Atch | USACE | NA | 00197-01.pdf | |
| USACE_DAPL0066087 | USACE_DAPL0066087 | 1 | 106 | Omaha - NWO | 4/1/2016 | Letter subj: Consultation on DAPL permits | Sara Childers, THPO | Col. Henderson, USACE | 00198.pdf | |
| USACE_DAPL0066088 | USACE_DAPL0066088 | 1 | 106 | Omaha - NWO | 3/31/2016 | Email subj: Request for Col. Henderson to visit SRST | Joel Ames, USACE | Col. Henderson, USACE | 00199.pdf | |
| USACE_DAPL0066089 | USACE_DAPL0066089 | 1 | 106 | Omaha - NWO | 3/30/2016 | Email subj: Request for Col. Henderson to visit SRST | Joel Ames, USACE | Dave Archambault II, SRST | 00200.pdf | |
| USACE_DAPL0066090 | USACE_DAPL0066090 | 1 | 106 | Omaha - NWO | 3/29/2016 | Email subj: YST update | Joel Ames, USACE | Thomas Curran, USACE | 00201.pdf | |
| USACE_DAPL0066091 | USACE_DAPL0066091 | 1 | 106 | Omaha - NWO | 3/29/2016 | Email subj: YST | Joel Ames, USACE | Wallace Bandeff, USACE | 00202.pdf | |
| USACE_DAPL0066092 | USACE_DAPL0066093 | 2 | 106 | Omaha - NWO | 3/29/2016 | Letter subj: Invitation to arrange another meeting with the Colonel in near future. | Dave Archambault II, SRST | Col. Henderson, USACE | 00203.pdf | |
| USACE_DAPL0066094 | USACE_DAPL0066095 | 2 | 106 | Omaha - NWO | 3/29/2016 | Email subj: Meeting with YST postponed | Joel Ames, USACE | Col. Henderson, USACE et al | 00204.pdf | |
| USACE_DAPL0066096 | USACE_DAPL0066096 | 1 | 106 | Omaha - NWO | 3/28/2016 | Email subj: YST letter | Joel Ames, USACE | Cody Wilson, USACE | 00205.pdf | |
| USACE_DAPL0066097 | USACE_DAPL0066101 | 5 | 106 | Omaha - NWO | 3/28/2016 | Email subj: Test messages | Joel Ames, USACE | Cody Wilson, USACE | 00206.pdf | |
| USACE_DAPL0066102 | USACE_DAPL0066104 | 3 | 106 | Omaha - NWO | 3/28/2016 | Email subj: Text messages | Joel Ames, USACE | YST THPO | 00207.pdf | |
| USACE_DAPL0066105 | USACE_DAPL0066145 | 41 | 106 | Omaha - NWO | 3/28/2016 | Appendix I Cultural Resources Report - Confidential | DAPL | NA | 00208.pdf | Withheld pending discussions with Dakota Access regarding confidentiality. |
| USACE_DAPL0066146 | USACE_DAPL0066149 | 4 | 106 | Omaha - NWO | 3/25/2016 | Email subj: Notes | Joel Ames, USACE | Brent Cossette, USACE | 00209.pdf | |
| USACE_DAPL0066150 | USACE_DAPL0066154 | 5 | 106 | Omaha - NWO | 3/25/2016 | Email subj: Omaha Corps Lead Federal Agency according to DAPL | Joel Ames, USACE | Martha Chieply, USACE | 00210.pdf | |
| USACE_DAPL0066155 | USACE_DAPL0066155 | 1 | 106 | Omaha - NWO | 3/25/2016 | Email subj: 30 March YST meeting | Joel Ames, USACE | Wallace Bandeff, USACE | 00211.pdf | |
| USACE_DAPL0066156 | USACE_DAPL0066157 | 2 | 106 | Omaha - NWO | 3/25/2016 | Email: DAPL PCN and 408 lengths/% | Dennis Woods, Perennial | Jason Renschler, USACE | 00212.pdf | |
| USACE_DAPL0066158 | USACE_DAPL0066163 | 6 | 106 | Omaha - NWO | 3/25/2016 | Email subj: 18-19 Feb Niobrara Meeting notes | Martha Chieply, USACE | Joel Ames, USACE | 00213.pdf | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0066164 | USACE_DAPL0066164 | 1 | 106 | Omaha - NWO | 3/24/2016 | Email subj: DAPL - Cheyenne River Meeting | Joel Ames, USACE | Brent Cossette, USACE | 00214.pdf | |
| USACE_DAPL0066165 | USACE_DAPL0066165 | 1 | 106 | Omaha - NWO | 3/24/2016 | Email subj: Supplemental comments of SRST on DAPL | William Perry | Lowrey Crook, Deputy ASA/CW | 00215.pdf | |
| USACE_DAPL0066166 | USACE_DAPL0066221 | 56 | 106 | Omaha - NWO | 3/24/2016 | Letter subj: Supplemental comments of the Standing Rock Sioux Tribe on DAPL | Dave Archambault II, SRST | Col. Henderson, USACE and Lowry Cook, Principal Deputy ASA/CW | 00216.pdf | |
| USACE_DAPL0066222 | USACE_DAPL0066223 | 2 | 106 | Omaha - NWO | 3/23/2016 | Email subj: AAR DAPL Oahe Crossing Ex. 32 | Richard Harnois, USACE | Eric Stasch, USACE et al. | 00217.pdf | |
| USACE_DAPL0066224 | USACE_DAPL0066226 | 3 | 106 | Omaha - NWO | 3/22/2016 | Email: HDD Spoil and Hydro Water Discharge | Dennis Woods, Perennial | Jason Renschler, USACE | 00218.pdf | |
| USACE_DAPL0066227 | USACE_DAPL0066228 | 2 | 106 | Omaha - NWO | 3/22/2016 | Email subj: SRST THPO on visit | Joel Ames, USACE | Julie Price, USACE | 00219.pdf | |
| USACE_DAPL0066229 | USACE_DAPL0066231 | 3 | 106 | Omaha - NWO | 3/22/2016 | Letter subj: expressing concern with the incomplete surveys for proposed pipeline with atch | Jon Eagle, THPO | Martha Chieply, USACE | 00220.pdf | |
| USACE_DAPL0066232 | USACE_DAPL0066233 | 2 | 106 | Omaha - NWO | 3/22/2016 | Email: SRST letter: DAPL - Corps disagrees with the Tribe | Martha Chieply, USACE | Jon Eagle, THPO | 00221.pdf | |
| USACE_DAPL0066234 | USACE_DAPL0066234 | 1 | 106 | Omaha - NWO | 3/22/2016 | Meeting notes: field site visit 3-22-2016 | USACE | NA | 00222.pdf | |
| USACE_DAPL0066235 | USACE_DAPL0066239 | 5 | 106 | Omaha - NWO | 3/21/2016 | Email subj: PCN Survey Information | Joel Ames, USACE | Michelle Dippel, HDR | 00223.pdf | |
| USACE_DAPL0066240 | USACE_DAPL0066257 | 18 | 106 | Omaha - NWO | 3/21/2016 | Letter subj: Permitting Process and Environmental Review for DAPL | Sierra Club | Col. Henderson, USACE et al | 00224.pdf | |
| USACE_DAPL0066258 | USACE_DAPL0066259 | 2 | 106 | Omaha - NWO | 3/18/2016 | Email subj: Meeting notes Niobrara | Joel Ames, USACE | Randy Teboe et al | 00225.pdf | |
| USACE_DAPL0066260 | USACE_DAPL0066263 | 4 | 106 | Omaha - NWO | 3/18/2016 | Email subj: PCN Survey Information | Joel Ames, USACE | Michelle Dippel, HDR | 00226.pdf | |
| USACE_DAPL0066264 | USACE_DAPL0066268 | 5 | 106 | Omaha - NWO | 3/18/2016 | Email subj: Meeting notes | Joel Ames, USACE | Roberta Hayworth, USACE | 00227.pdf | |
| USACE_DAPL0066269 | USACE_DAPL0066271 | 3 | 106 | Omaha - NWO | 3/18/2016 | Email subj: Meeting notes | Joel Ames, USACE | Brent Cossette, USACE | 00228.pdf | |
| USACE_DAPL0066272 | USACE_DAPL0066272 | 1 | 106 | Omaha - NWO | 3/18/2016 | Letter subj: Require access to do a site visit to the water way crossings | Sara Childers, Upper Sioux | Martha Chieply USACE | 00229.pdf | |
| USACE_DAPL0066273 | USACE_DAPL0066277 | 5 | 106 | Omaha - NWO | 3/18/2016 | Letter subj: thank you letter for the two meetings between the Colonel and the Tribe | Col. Henderson, USACE | Dave Archambault II, SRST | 00230.pdf | |
| USACE_DAPL0066278 | USACE_DAPL0066278 | 1 | 106 | Omaha - NWO | 3/17/2016 | Email subj: DAPL Survey Letter | Joel Ames, USACE | Sara Childers, Upper Sioux | 00231.pdf | |
| USACE_DAPL0066279 | USACE_DAPL0066279 | 1 | 106 | Omaha - NWO | 3/17/2016 | Letter subj: Confirm government to government request on DAPL | Robert Flying Hawk, YST | Col. Henderson, USACE | 00232.pdf | |
| USACE_DAPL0066280 | USACE_DAPL0066281 | 2 | 106 | Omaha - NWO | 3/16/2016 | LaDonna Brave Bull Allard Comments | David Cain, USACE | Ann Salano et al | 00233.pdf | |
| USACE_DAPL0066282 | USACE_DAPL0066283 | 2 | 106 | Omaha - NWO | 3/15/2016 | Letter subj: Completed review of responses received and would like to follow-up to clarify issues. | Reid Nelson, ACHP | Col. Henderson, USACE | 00234.pdf | |
| USACE_DAPL0066284 | USACE_DAPL0066285 | 2 | 106 | Omaha - NWO | 3/15/2016 | Email subj: East River Visit | Richard Harnois, USACE | Julie Price, USACE | 00235.pdf | |
| USACE_DAPL0066286 | USACE_DAPL0066287 | 2 | 106 | Omaha - NWO | 3/14/2016 | Email subj: Northern Border Gas Pipeline | Richard Harnois, USACE | Kelly Morgan, SRST | 00236.pdf | |
| USACE_DAPL0066288 | USACE_DAPL0066292 | 5 | 106 | Omaha - NWO | 3/11/2016 | Letter subj: Additional Comments on DAPL Draft EA | Philip S. Strobel, EPA | Brent Cossette, USACE | 00237.pdf | |
| USACE_DAPL0066293 | USACE_DAPL0066297 | 5 | 106 | Omaha - NWO | 3/10/2016 | Email subj: AAR DAPL Oahe Crossing w/atch | Richard Harnois, USACE | Eric Stasch, USACE et al. | 00238.pdf | |
| USACE_DAPL0066298 | USACE_DAPL0066301 | 4 | 106 | Omaha - NWO | 3/9/2016 | Email subj: Legal case Dakota Access Pipeline - Standing Rock Sioux Tribe | Joel Ames, USACE | Col. Henderson, USACE | 00239.pdf | |
| USACE_DAPL0066302 | USACE_DAPL0066305 | 4 | 106 | Omaha - NWO | 3/9/2016 | Email subj: Dakota Access Pipeline - Standing Rock Sioux Tribe | Joel Ames, USACE | William Perry, SONOSKY | 00240.pdf | |
| USACE_DAPL0066306 | USACE_DAPL0066307 | 2 | 106 | Omaha - NWO | 3/9/2016 | Email subj: Concerns with the maps | Kelly Morgan, SRST THPO | Richard Harnois, USACE | 00241.pdf | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0066308 | USACE_DAPL0066309 | 2 | 106 | Omaha - NWO | 3/8/2016 | Email subj: Dakota Pipeline SRST Mtg Notes | Joel Ames, USACE | Col. Henderson, USACE | 00242.pdf | |
| USACE_DAPL0066310 | USACE_DAPL0066311 | 2 | 106 | Omaha - NWO | 3/7/2016 | Email subj: Phone call | Joel Ames, USACE | Chairman Frazier, CRST | 00243.pdf | |
| USACE_DAPL0066312 | USACE_DAPL0066313 | 2 | 106 | Omaha - NWO | 3/7/2016 | Meeting notes: field site visit 3-7-2016 | USACE | NA | 00244.pdf | |
| USACE_DAPL0066314 | USACE_DAPL0066317 | 4 | 106 | Omaha - NWO | 3/7/2016 | Section 106 Coordinator Report | LaDonna Brave Bull Allard | NA | 00245.pdf | |
| USACE_DAPL0066318 | USACE_DAPL0066318 | 1 | 106 | Omaha - NWO | 3/3/2016 | Email subj: PCN Survey Information | Joel Ames, USACE | Martha Chieply, USACE | 00246.pdf | |
| USACE_DAPL0066319 | USACE_DAPL0066322 | 4 | 106 | Omaha - NWO | 3/3/2016 | Email subj: PCN Survey Information | Joel Ames, USACE | Michelle Dippel, HDR | 00247.pdf | |
| USACE_DAPL0066323 | USACE_DAPL0066323 | 1 | 106 | Omaha - NWO | 3/3/2016 | Email subj: DAPL Cheyenne River Sioux Tribe Consultation | Julie Price, USACE | Larry Janis, USACE | 00248.pdf | |
| USACE_DAPL0066324 | USACE_DAPL0066324 | 1 | 106 | Omaha - NWO | 3/2/2016 | Email subj: Phone call | Joel Ames, USACE | CRST Chairman Frazier | 00249.pdf | |
| USACE_DAPL0066325 | USACE_DAPL0066325 | 1 | 106 | Omaha - NWO | 3/2/2016 | Email subj: CRST Chairman call | Joel Ames, USACE | Larry Janis, USACE | 00250.pdf | |
| USACE_DAPL0066326 | USACE_DAPL0066328 | 3 | 106 | Omaha - NWO | 3/2/2016 | Email subj: Standing Rock Sioux Tribe | Joel Ames, USACE | Col. Henderson, USACE | 00251.pdf | |
| USACE_DAPL0066329 | USACE_DAPL0066330 | 2 | 106 | Omaha - NWO | 3/2/2016 | Email subj: DAPL Tribal Survey PCN March 2 | Joel Ames, USACE | Randy Teboe, et al | 00252.pdf | |
| USACE_DAPL0066331 | USACE_DAPL0066333 | 3 | 106 | Omaha - NWO | 3/2/2016 | Email subj: PCN Survey Information | Joel Ames, USACE | Teanna Limpy, Cheyenne Nation | 00253.pdf | |
| USACE_DAPL0066334 | USACE_DAPL0066334 | 1 | 106 | Omaha - NWO | 3/2/2016 | G2G request from Cheyenne Rive | Julie Price, USACE | Eric Stasch, USACE | 00254.pdf | |
| USACE_DAPL0066335 | USACE_DAPL0066335 | 1 | 106 | Omaha - NWO | 3/2/2016 | Letter subj: PCN Survey for DAPL | Martha Chieply, USACE | Chairman Kevin Jensvol, Upper Sioux Community | 00255.pdf | |
| USACE_DAPL0066336 | USACE_DAPL0066336 | 1 | 106 | Omaha - NWO | 3/2/2016 | Letter subj: notifying Tribe of opportunity to conduct Tribal surveys at PCN permit areas associated with DAPL | Martha Chieply, USACE | Edwina Butler-Wolfe, Absentee-Shawnee Tribe | 00256.pdf | |
| USACE_DAPL0066337 | USACE_DAPL0066339 | 3 | 106 | Omaha - NWO | 3/1/2016 | Email subj: Section 106 consultation process | Col. Henderson, USACE | Larry Janis, USACE et al | 00257.pdf | |
| USACE_DAPL0066340 | USACE_DAPL0066341 | 2 | 106 | Omaha - NWO | 3/1/2016 | Email subj: Chairman Emails | Joel Ames, USACE | Dave Archambault, SRST | 00258.pdf | |
| USACE_DAPL0066342 | USACE_DAPL0066344 | 3 | 106 | Omaha - NWO | 3/1/2016 | Email subj: Meeting Agenda | Joel Ames, USACE | Michelle Dippel, HDR | 00259.pdf | |
| USACE_DAPL0066345 | USACE_DAPL0066347 | 3 | 106 | Omaha - NWO | 3/1/2016 | Email subj: Dakota Access Pipeline Project - Miami Tribe | Joel Ames, USACE | Michelle Dippel, HDR | 00260.pdf | |
| USACE_DAPL0066348 | USACE_DAPL0066350 | 3 | 106 | Omaha - NWO | 3/1/2016 | Email subj: SRST 26 February meeting | Joel Ames, USACE | Johnathan Shelman, USACE | 00261.pdf | |
| USACE_DAPL0066351 | USACE_DAPL0066351 | 1 | 106 | Omaha - NWO | 3/1/2016 | Email subj: Chairman letter | Joel Ames, USACE | Larry Janis, USACE | 00262.pdf | |
| USACE_DAPL0066352 | USACE_DAPL0066353 | 2 | 106 | Omaha - NWO | 2/29/2016 | Truck Ride Discussions | Joel Ames, USACE | Col. Henderson, USACE | 00263.pdf | |
| USACE_DAPL0066354 | USACE_DAPL0066356 | 3 | 106 | Omaha - NWO | 2/29/2016 | Email subj: Joel's meeting notes. | Joel Ames, USACE | Col. Henderson, USACE | 00264.pdf | |
| USACE_DAPL0066357 | USACE_DAPL0066359 | 3 | 106 | Omaha - NWO | 2/29/2016 | Email subj: Have we met ACHP and PA standards for consultation. | Joel Ames, USACE | Col. Henderson, USACE | 00265.pdf | |
| USACE_DAPL0066360 | USACE_DAPL0066363 | 4 | 106 | Omaha - NWO | 2/29/2016 | Letter subj: Invitation to Col. Henderson to come to SRST to see devastating impact | Dave Archambault II, SRST | Col. Henderson, USACE | 00266.pdf | |
| USACE_DAPL0066364 | USACE_DAPL0066367 | 4 | 106 | Omaha - NWO | 2/29/2016 | Email subj: Additional information | Joel Ames, USACE | Col. Henderson, USACE | 00267.pdf | |
| USACE_DAPL0066368 | USACE_DAPL0066368 | 1 | 106 | Omaha - NWO | 2/26/2016 | Meeting notes 2-26-2016 | Joel Ames, USACE | NA | 00268.pdf | |
| USACE_DAPL0066369 | USACE_DAPL0066370 | 2 | 106 | Omaha - NWO | 2/26/2016 | Email subj: DAPL - TCP Surveys of PCN Areas | Jeff Breckenridge, USACE | Jason Renschler, USACE | 00269.pdf | |
| USACE_DAPL0066371 | USACE_DAPL0066371 | 1 | 106 | Omaha - NWO | 2/26/2016 | Email subj: E-mail group for unanticipated discovery notification | Joel Ames, USACE | Matthew McCullor, USACE | 00270.pdf | |
| USACE_DAPL0066372 | USACE_DAPL0066372 | 1 | 106 | Omaha - NWO | 2/26/2016 | Email subj: Phone call | Joel Ames, USACE | CRST Chairman Frazier | 00271.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0066373 | USACE_DAPL0066376 | 4 | 106 | Omaha - NWO | 2/26/2016 | Email subj: Human Remains message | Joel Ames, USACE | Matthew McCullor, USACE | 00272.pdf |
| USACE_DAPL0066377 | USACE_DAPL0066378 | 2 | 106 | Omaha - NWO | 2/26/2016 | Letter subj: Response to 2/3/2016 letter from Reid Nelson with atchs | Col. Henderson, USACE | Dwin Vaughn, ACHP | 00273.pdf |
| USACE_DAPL0066379 | USACE_DAPL0066379 | 1 | 106 | Omaha - NWO | 2/25/2016 | Email subj: DAPL Tribal Consultation Meeting | Joel Ames, USACE | Michelle Dippel, HDR | 00274.pdf |
| USACE_DAPL0066380 | USACE_DAPL0066382 | 3 | 106 | Omaha - NWO | 2/25/2016 | Email subj: DAPL Tribal Consultation Meeting | Joel Ames, USACE | Maj. Arlo Reese, USACE | 00275.pdf |
| USACE_DAPL0066383 | USACE_DAPL0066388 | 6 | 106 | Omaha - NWO | 2/25/2016 | Letter subj: Response to 1/27/2016 letter concerning DAPL with atch | Col. Henderson, USACE | Dave Archambault II, SRST | 00276.pdf |
| USACE_DAPL0066389 | USACE_DAPL0066389 | 1 | 106 | Omaha - NWO | 2/24/2016 | Email subj: EPA SES and Counsel to attend SRST meeting | Martha Chieply, USACE | Col. Henderson, USACE et al | 00277.pdf |
| USACE_DAPL0066390 | USACE_DAPL0066390 | 1 | 106 | Omaha - NWO | 2/24/2016 | Email subj: Notes for Niobrara Meeting | Joel Ames, USACE | Col. Henderson, USACE | 00278.pdf |
| USACE_DAPL0066391 | USACE_DAPL0066391 | 1 | 106 | Omaha - NWO | 2/23/2016 | Email subj: Crow Nation DAPL Section 106 Consultation | Joel Ames, USACE | Col. Henderson, USACE | 00279.pdf |
| USACE_DAPL0066392 | USACE_DAPL0066393 | 2 | 106 | Omaha - NWO | 2/23/2016 | Email subj: Draft Agenda for SRST meeting | Joel Ames, USACE | Dean DePountis, SRST | 00280.pdf |
| USACE_DAPL0066394 | USACE_DAPL0066394 | 1 | 106 | Omaha - NWO | 2/23/2016 | Email subj: Email to CRST Chairman Frazier | Joel Ames, USACE | Chairman Frazier, CRST | 00281.pdf |
| USACE_DAPL0066395 | USACE_DAPL0066399 | 5 | 106 | Omaha - NWO | 2/23/2016 | Email subj: EPA at SRST Meeting | Joel Ames, USACE | Martha Chieply, USACE | 00282.pdf |
| USACE_DAPL0066400 | USACE_DAPL0066401 | 2 | 106 | Omaha - NWO | 2/23/2016 | Email subj: DAPL Regulatory Consultation/Meeting | Joel Ames, USACE | Matthew McCullor, USACE | 00283.pdf |
| USACE_DAPL0066402 | USACE_DAPL0066405 | 4 | 106 | Omaha - NWO | 2/23/2016 | Email subj: Meeting Scheduled with SRST on Friday | Joel Ames, USACE | Martha Chieply, USACE | 00284.pdf |
| USACE_DAPL0066406 | USACE_DAPL0066409 | 4 | 106 | Omaha - NWO | 2/23/2016 | Email subj: Meeting Agenda | Joel Ames, USACE | Dean DePountis, SRST | 00285.pdf |
| USACE_DAPL0066410 | USACE_DAPL0066410 | 1 | 106 | Omaha - NWO | 2/22/2016 | Email subj: Coordination with SRST attorney | Joel Ames, USACE | Dean DePountis, SRST | 00286.pdf |
| USACE_DAPL0066411 | USACE_DAPL0066412 | 2 | 106 | Omaha - NWO | 2/22/2016 | Email subj: Chairman Frazier phone call | Joel Ames, USACE | Larry Janis, USACE | 00287.pdf |
| USACE_DAPL0066413 | USACE_DAPL0066413 | 1 | 106 | Omaha - NWO | 2/20/2016 | Email subj: DAPL Tribal Meeting development | Martha Chieply, USACE | Col. Henderson, USACE | 00288.pdf |
| USACE_DAPL0066414 | USACE_DAPL0066414 | 1 | 106 | Omaha - NWO | 2/18/2016 | Email subj: Call in information | Joel Ames, USACE | Randy Teboe, Ponca | 00289.pdf |
| USACE_DAPL0066415 | USACE_DAPL0066419 | 5 | 106 | Omaha - NWO | 2/18/2016 | Meeting Notes: Matt McCullor, Martha Chieply, Joel Ames, Brent Cossette | USACE | NA | 00290.pdf |
| USACE_DAPL0066420 | USACE_DAPL0066421 | 2 | 106 | Omaha - NWO | 2/18/2016 | Agenda for DAPL Consultation Ponca Tribal HQs. | USACE | NA | 00291.pdf |
| USACE_DAPL0066422 | USACE_DAPL0066424 | 3 | 106 | Omaha - NWO | 2/18/2016 | Sign-In Sheet - DAPL - PTN Niobrara HQs. | USACE | NA | 00292.pdf |
| USACE_DAPL0066425 | USACE_DAPL0066425 | 1 | 106 | Omaha - NWO | 2/17/2016 | Email subj: Draft Ponca Meeting agenda | Joel Ames, USACE | Martha Chieply, USACE | 00293.pdf |
| USACE_DAPL0066426 | USACE_DAPL0066438 | 13 | 106 | Omaha - NWO | 2/17/2016 | Email subj: Landowner and ACHP - DAPL tribal coordination | Joel Ames, USACE | Dave Archambault II, SRST | 00294.pdf |
| USACE_DAPL0066439 | USACE_DAPL0066441 | 3 | 106 | Omaha - NWO | 2/17/2016 | Email subj: Consultation meeting with Col. Henderson (2) | Joel Ames, USACE | Dave Archambault II, SRST | 00295.pdf |
| USACE_DAPL0066442 | USACE_DAPL0066442 | 1 | 106 | Omaha - NWO | 2/17/2016 | Email subj: Consultation meeting with Col. Henderson | Joel Ames, USACE | Dave Archambault II, SRST | 00296.pdf |
| USACE_DAPL0066443 | USACE_DAPL0066443 | 1 | 106 | Omaha - NWO | 2/17/2016 | Email subj: Possible meeting questions from SRST | Joel Ames, USACE | Martha Chieply, USACE | 00297.pdf |
| USACE_DAPL0066444 | USACE_DAPL0066455 | 12 | 106 | Omaha - NWO | 2/17/2016 | Email subj: SRST meeting and ACHP | Joel Ames, USACE | Dave Archambault II, SRST | 00298.pdf |
| USACE_DAPL0066456 | USACE_DAPL0066463 | 8 | 106 | Omaha - NWO | 2/17/2016 | Email subj: DAPL Tribal coordination, January 25 Sioux Falls Tribal Meeting w/atchs | Martha Chieply, USACE | Randy Teboe, et al | 00299.pdf |
| USACE_DAPL0066464 | USACE_DAPL0066466 | 3 | 106 | Omaha - NWO | 2/16/2016 | Email subj: Meeting with SRST | Joel Ames, USACE | Col. Henderson, USACE | 00300.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0066467 | USACE_DAPL0066467 | 1 | 106 | Omaha - NWO | 2/16/2016 | Email subj: Col. Meeting with SRST Chairman | Joel Ames, USACE | Larry Janis, USACE | 00301.pdf |
| USACE_DAPL0066468 | USACE_DAPL0066473 | 6 | 106 | Omaha - NWO | 2/12/2016 | Email subj: Osage request for DAPL | Joel Ames, USACE | Martha Chieply, USACE | 00302.pdf |
| USACE_DAPL0066474 | USACE_DAPL0066474 | 1 | 106 | Omaha - NWO | 2/12/2016 | Email subj: Pipeline location Update | Joel Ames, USACE | Dave Archambault II, SRST | 00303.pdf |
| USACE_DAPL0066475 | USACE_DAPL0066475 | 1 | 106 | Omaha - NWO | 2/12/2016 | FACT Sheet - DAPL Regulatory Review | USACE | Public | 00304.pdf |
| USACE_DAPL0066476 | USACE_DAPL0066483 | 8 | 106 | Omaha - NWO | 2/12/2016 | Letter subj: Dakota Access Pipeline | Dave Archambault II, SRST | Martha Chieply, USACE | 00305.pdf |
| USACE_DAPL0066484 | USACE_DAPL0066484 | 1 | 106 | Omaha - NWO | 2/11/2016 | Email subj: Ames response to SRST Chairman | Joel Ames, USACE | Dave Archambault II, SRST | 00306.pdf |
| USACE_DAPL0066485 | USACE_DAPL0066486 | 2 | 106 | Omaha - NWO | 2/11/2016 | Email subj: DAPL follow up meeting to SRST | Joel Ames, USACE | Dave Archambault II, SRST et al | 00307.pdf |
| USACE_DAPL0066487 | USACE_DAPL0066489 | 3 | 106 | Omaha - NWO | 2/11/2016 | Email subj: Northern Arapaho THPO response | Joel Ames, USACE | Yufna Soldier Wolf, THPO | 00308.pdf |
| USACE_DAPL0066490 | USACE_DAPL0066491 | 2 | 106 | Omaha - NWO | 2/11/2016 | Email subj: SRST meeting with Col. Henderson | Joel Ames, USACE | Col. Henderson, USACE | 00309.pdf |
| USACE_DAPL0066492 | USACE_DAPL0066494 | 3 | 106 | Omaha - NWO | 2/10/2016 | Email subj: Involvement of ACHP in Section 106 Process | Larry Janis, USACE | Col. Henderson, USACE | 00310.pdf |
| USACE_DAPL0066495 | USACE_DAPL0066495 | 1 | 106 | Omaha - NWO | 2/10/2016 | Email subj: Call from CRST Chairman | Joel Ames, USACE | Martha Chieply, USACE | 00311.pdf |
| USACE_DAPL0066496 | USACE_DAPL0066496 | 1 | 106 | Omaha - NWO | 2/10/2016 | Email subj: New SRST THPO invite letter | Joel Ames, USACE | Jon Eagle, THPO | 00312.pdf |
| USACE_DAPL0066497 | USACE_DAPL0066497 | 1 | 106 | Omaha - NWO | 2/10/2016 | Email subj: Update Roberta on ACHP | Joel Ames, USACE | Roberta Hayworth, USACE | 00313.pdf |
| USACE_DAPL0066498 | USACE_DAPL0066498 | 1 | 106 | Omaha - NWO | 2/10/2016 | Email subj: Update Michelle on new SRST THPO | Joel Ames, USACE | Michelle Dippel, HDR | 00314.pdf |
| USACE_DAPL0066499 | USACE_DAPL0066500 | 2 | 106 | Omaha - NWO | 2/10/2016 | Letter subj: Encouraging immediate priority for the DAPL pipeline | Liuna - Labor Unions | Col. Henderson, USACE | 00315.pdf |
| USACE_DAPL0066501 | USACE_DAPL0066502 | 2 | 106 | Omaha - NWO | 2/10/2016 | Email subj: DAPL Follow-up meeting | Ron His Horse is Thunder | Joel Ames, USACE | 00316.pdf |
| USACE_DAPL0066503 | USACE_DAPL0066504 | 2 | 106 | Omaha - NWO | 2/10/2016 | Letter subj: Follow up consultation meeting will be taking place 18-19 February. | Martha Chieply, USACE | Jon Eagle, THPO | 00317.pdf |
| USACE_DAPL0066505 | USACE_DAPL0066507 | 3 | 106 | Omaha - NWO | 2/9/2016 | FACT Sheet - DAPL Section 408 Review | USACE | Public | 00318.pdf |
| USACE_DAPL0066508 | USACE_DAPL0066516 | 9 | 106 | Omaha - NWO | 2/9/2016 | Email subj: Cooperation - Senior Project mgr | Martha Chieply, USACE | Larry Janis, USACE et al | 00319.pdf |
| USACE_DAPL0066517 | USACE_DAPL0066517 | 1 | 106 | Omaha - NWO | 2/9/2016 | Email subj: Need info for 2- 18 & 19 16 Meeting | Joel Ames, USACE | Martha Chieply, USACE | 00320.pdf |
| USACE_DAPL0066518 | USACE_DAPL0066518 | 1 | 106 | Omaha - NWO | 2/9/2016 | Email subj: Osage request for Niobrara meeting | Joel Ames, USACE | Martha Chieply, USACE | 00321.pdf |
| USACE_DAPL0066519 | USACE_DAPL0066519 | 1 | 106 | Omaha - NWO | 2/9/2016 | Email subj: DAPL Tribal meeting - Randy | Joel Ames, USACE | Martha Chieply, USACE | 00322.pdf |
| USACE_DAPL0066520 | USACE_DAPL0066523 | 4 | 106 | Omaha - NWO | 2/9/2016 | Email subj: DAPL Tribal coordination | Joel Ames, USACE | Martha Chieply, USACE | 00323.pdf |
| USACE_DAPL0066524 | USACE_DAPL0066524 | 1 | 106 | Omaha - NWO | 2/9/2016 | Letter subj: ACHP has determined that our participation in the consultation for DAPL is warranted. | John Fowler, ACHP | Lt. Gen. Thomas Bostick, USACE | 00324.pdf |
| USACE_DAPL0066525 | USACE_DAPL0066525 | 1 | 106 | Omaha - NWO | 2/5/2016 | Email subj: Court Reporter | Joel Ames, USACE | Randy Teboe, Ponca | 00325.pdf |
| USACE_DAPL0066526 | USACE_DAPL0066526 | 1 | 106 | Omaha - NWO | 2/4/2016 | Email subj: Dakota Access Pipeline Project - response to ACHP | Joel Ames, USACE | Matthew McCullor, USACE | 00326.pdf |
| USACE_DAPL0066527 | USACE_DAPL0066529 | 3 | 106 | Omaha - NWO | 2/4/2016 | Email subj: Meeting discussion | Joel Ames, USACE | Martha Chieply, USACE | 00327.pdf |
| USACE_DAPL0066530 | USACE_DAPL0066531 | 2 | 106 | Omaha - NWO | 2/4/2016 | Letter subj: Follow up consultation meeting will be taking place 18-19 February. | Martha Chieply, USACE | Robert Shepherd, Sisseton-Wahpeton Sioux Tribe | 00328.pdf |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0066532 | USACE_DAPL0066533 | 2 | 106 | Omaha - NWO | 2/4/2016 | Letter subj:  Follow up consultation meeting will be taking place 18-19 February. | Martha Chieply, USACE | Dave Archambault II, SRST | 00329.pdf | |
| USACE_DAPL0066534 | USACE_DAPL0066535 | 2 | 106 | Omaha - NWO | 2/3/2016 | Letter subj:  References letter from SRST in which they express serious concerns regarding the coordination of the regulatory review. | Reid Nelson, ACHP | Col. Henderson, USACE | 00330.pdf | |
| USACE_DAPL0066536 | USACE_DAPL0066536 | 1 | 106 | Omaha - NWO | 2/2/2016 | Email subj:  Meeting location - DAPL tribal consultations Feb. 18 & 19 | Joel Ames, USACE | Michelle Dippel, HDR | 00331.pdf | |
| USACE_DAPL0066537 | USACE_DAPL0066537 | 1 | 106 | Omaha - NWO | 2/2/2016 | Email subj:  DAPL tribal coordination | Joel Ames, USACE | Martha Chieply, USACE | 00332.pdf | |
| USACE_DAPL0066538 | USACE_DAPL0066538 | 1 | 106 | Omaha - NWO | 2/1/2016 | Email subj:  DAPL Tribal meeting | Joel Ames, USACE | Martha Chieply, USACE | 00333.pdf | |
| USACE_DAPL0066539 | USACE_DAPL0066539 | 1 | 106 | Omaha - NWO | 1/29/2016 | Email subj:  More coordination with Ponca | Joel Ames, USACE | Martha Chieply, USACE | 00334.pdf | |
| USACE_DAPL0066540 | USACE_DAPL0066540 | 1 | 106 | Omaha - NWO | 1/28/2016 | Email subj:  SRST Follow-up comments on DAPL | Joel Ames, USACE | Johnathan Shelman, USACE | 00335.pdf | |
| USACE_DAPL0066541 | USACE_DAPL0066541 | 1 | 106 | Omaha - NWO | 1/28/2016 | Email subj:  SRST Staging Areas | Joel Ames, USACE | Larry Janis, USACE | 00336.pdf | |
| USACE_DAPL0066542 | USACE_DAPL0066542 | 1 | 106 | Omaha - NWO | 1/27/2016 | Email subj:  Further meeting planning Joey | Joel Ames, USACE | Martha Chieply, USACE | 00337.pdf | |
| USACE_DAPL0066543 | USACE_DAPL0066545 | 3 | 106 | Omaha - NWO | 1/27/2016 | Email subj:  Sign in sheet - Tribal Representatives | Joel Ames, USACE | Johnathan Shelman, USACE | 00338.pdf | |
| USACE_DAPL0066546 | USACE_DAPL0066546 | 1 | 106 | Omaha - NWO | 1/27/2016 | Email subj:  DAPL Tribal meeting with Randy | Joel Ames, USACE | Martha Chieply, USACE | 00339.pdf | |
| USACE_DAPL0066547 | USACE_DAPL0066547 | 1 | 106 | Omaha - NWO | 1/27/2016 | Email subj:  SRST Follow-up comments on DAPL | Joel Ames, USACE | Martha Chieply, USACE | 00340.pdf | |
| USACE_DAPL0066548 | USACE_DAPL0066569 | 22 | 106 | Omaha - NWO | 1/27/2016 | Letter subj: Follow up to meeting on 1/22/2016 stating compelling reasons not to locate major pipeline a mile from SRST with atch. | Dave Archambault II, SRST | Martha Chieply & Joel Ames, USACE | 00341.pdf | |
| USACE_DAPL0066570 | USACE_DAPL0066570 | 1 | 106 | Omaha - NWO | 1/26/2016 | Email subj:  Tribal representatives - missing names | Joel Ames, USACE | Monica Howard, DAPL | 00342.pdf | |
| USACE_DAPL0066571 | USACE_DAPL0066571 | 1 | 106 | Omaha - NWO | 1/26/2016 | Email subj:  Tribal representatives | Joel Ames, USACE | Monica Howard, DAPL | 00343.pdf | |
| USACE_DAPL0066572 | USACE_DAPL0066572 | 1 | 106 | Omaha - NWO | 1/26/2016 | Email subj:  Questions - Bismarck crossing | Joel Ames, USACE | Brent Cossette, USACE | 00344.pdf | |
| USACE_DAPL0066573 | USACE_DAPL0066574 | 2 | 106 | Omaha - NWO | 1/25/2016 | Handwritten list of attendees at Sioux Falls meeting | Martha Chieply, USACE | NA | 00345.pdf | |
| USACE_DAPL0066575 | USACE_DAPL0066720 | 146 | 106 | Omaha - NWO | 1/25/2016 | Transcript of DAPL Meeting at Sheraton, Sioux Falls, South Dakota | USACE | NA | 00346.pdf | |
| USACE_DAPL0066721 | USACE_DAPL0066730 | 10 | 106 | Omaha - NWO | 1/22/2016 | Handwritten notes - SRST DAPL | Julie Price, USACE | NA | 00347.pdf | |
| USACE_DAPL0066731 | USACE_DAPL0066733 | 3 | 106 | Omaha - NWO | 1/22/2016 | Handwritten notes - SRST Meeting at Standing Rock | Jonathan Shelman, USACE | NA | 00348.pdf | |
| USACE_DAPL0066734 | USACE_DAPL0066734 | 1 | 106 | Omaha - NWO | 1/22/2016 | Sign-In Sheet | USACE | NA | 00349.pdf | |
| USACE_DAPL0066735 | USACE_DAPL0066739 | 5 | 106 | Omaha - NWO | 1/22/2016 | Handwritten notes of Public Meeting | Eric Stasch, USACE | NA | 00350.pdf | |
| USACE_DAPL0066740 | USACE_DAPL0066742 | 3 | 106 | Omaha - NWO | 1/22/2016 | Typed notes of Public Meeting - Condensed | Eric Stasch, USACE | NA | 00351.pdf | |
| USACE_DAPL0066743 | USACE_DAPL0066743 | 1 | 106 | Omaha - NWO | 1/21/2016 | Email subj:  Corps attendees | Joel Ames, USACE | Ron His Horse is Thunder, SRST | 00352.pdf | |
| USACE_DAPL0066744 | USACE_DAPL0066744 | 1 | 106 | Omaha - NWO | 1/20/2016 | Email subj:  DAPL Tribal Meeting | Joel Ames, USACE | Monica Howard, DAPL | 00353.pdf | |
| USACE_DAPL0066745 | USACE_DAPL0066745 | 1 | 106 | Omaha - NWO | 1/19/2016 | Email subj:  Meeting Adjustment - DAPL Tribal Meeting | Joel Ames, USACE | Monica Howard, DAPL | 00354.pdf | |
| USACE_DAPL0066746 | USACE_DAPL0066746 | 1 | 106 | Omaha - NWO | 1/19/2016 | Email subj:  Court Reporter - DAPL tribal meeting | Joel Ames, USACE | Monica Howard, DAPL | 00355.pdf | |
| USACE_DAPL0066747 | USACE_DAPL0066747 | 1 | 106 | Omaha - NWO | 1/19/2016 | Email subj:  Coordination DAPL Tribal Meeting | Joel Ames, USACE | Monica Howard, DAPL | 00356.pdf | |
| USACE_DAPL0066748 | USACE_DAPL0066749 | 2 | 106 | Omaha - NWO | 1/14/2016 | Fact Sheet DAPL Crossings Section 408 Review | USACE | NA | 00357.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0066750 | USACE_DAPL0066750 | 1 | 106 | Omaha - NWO | 1/13/2016 | Email subj: 22 Jan SRST THPO Meeting | Joel Ames, USACE | Larry Janis, USACE, et al | 00358.pdf | |
| USACE_DAPL0066751 | USACE_DAPL0066751 | 1 | 106 | Omaha - NWO | 1/13/2016 | Information Sheet DAPL | USACE | NA | 00359.pdf | |
| USACE_DAPL0066752 | USACE_DAPL0066752 | 1 | 106 | Omaha - NWO | 1/13/2016 | Email subj: Dakota Access Pipeline Tribal Coordination meeting Jan. 25, 2016 | Meghan Oh, HDR | Michelle Dippel | 00360.pdf | |
| USACE_DAPL0066753 | USACE_DAPL0066753 | 1 | 106 | Omaha - NWO | 1/13/2016 | Invitation to Second Tribal Coordination Meeting | Meghan Oh, HDR | NA | 00360-01.pdf | |
| USACE_DAPL0066754 | USACE_DAPL0066754 | 1 | 106 | Omaha - NWO | 1/12/2016 | Email subj: Chairman Address list | Joel Ames, USACE | Dennis Woods, Perennial | 00361.pdf | |
| USACE_DAPL0066755 | USACE_DAPL0066755 | 1 | 106 | Omaha - NWO | 1/12/2016 | Email subj: DAPL Tribal and Overall Status | Joel Ames, USACE | Monica Howard, DAPL | 00362.pdf | |
| USACE_DAPL0066756 | USACE_DAPL0066756 | 1 | 106 | Omaha - NWO | 1/12/2016 | Email subj: Email addresses for Tribes that attended | Joel Ames, USACE | Dennis Woods, Perennial | 00363.pdf | |
| USACE_DAPL0066757 | USACE_DAPL0066757 | 1 | 106 | Omaha - NWO | 1/11/2016 | Email subj: Meeting | Joel Ames, USACE | Ron His Horse is Thunder, SRST | 00364.pdf | |
| USACE_DAPL0066758 | USACE_DAPL0066759 | 2 | 106 | Omaha - NWO | 1/11/2016 | Email subj: DAPL Tribal Meeting confirmation | Joel Ames, USACE | Ron His Horse is Thunder, SRST | 00365.pdf | |
| USACE_DAPL0066760 | USACE_DAPL0066760 | 1 | 106 | Omaha - NWO | 1/11/2016 | Email subj: DAPL Tribal Meeting to MVR | Joel Ames, USACE | Ronald Deis, USACE et al | 00366.pdf | |
| USACE_DAPL0066761 | USACE_DAPL0066761 | 1 | 106 | Omaha - NWO | 1/11/2016 | Email subj: DAPL Update for 8 Jan 2016 | Joel Ames, USACE | Martha Chieply, USACE et al | 00367.pdf | |
| USACE_DAPL0066762 | USACE_DAPL0066762 | 1 | 106 | Omaha - NWO | 1/11/2016 | Email subj: Clarification - DAPL/SRST THPO meeting | Joel Ames, USACE | Patricia McQueary, USACE et al | 00368.pdf | |
| USACE_DAPL0066763 | USACE_DAPL0066763 | 1 | 106 | Omaha - NWO | 1/11/2016 | Email subj: DAPL/SRST THPO 22 Jan mtg | Joel Ames, USACE | Martha Chieply, USACE et al | 00369.pdf | |
| USACE_DAPL0066764 | USACE_DAPL0066764 | 1 | 106 | Omaha - NWO | 1/11/2016 | Email subj: DAPL/SRST THPO meeting | Joel Ames, USACE | Martha Chieply, USACE | 00370.pdf | |
| USACE_DAPL0066765 | USACE_DAPL0066780 | 16 | 106 | Omaha - NWO | 1/8/2016 | Letter subj: Comments of the SRST on Draft Environmental Assessment - DAPL | Dave Archambault II, SRST | Brent Cossette, et al. USACE | 00371.pdf | |
| USACE_DAPL0066781 | USACE_DAPL0066781 | 1 | 106 | Omaha - NWO | 1/7/2016 | Email subj: SRST - DAPL Update | Joel Ames, USACE | Martha Chieply, USACE | 00372.pdf | |
| USACE_DAPL0066782 | USACE_DAPL0066782 | 1 | 106 | Omaha - NWO | 1/6/2016 | Email subj: SRST - DAPL Update 2 | Joel Ames, USACE | Julie Price, USACE et al | 00373.pdf | |
| USACE_DAPL0066783 | USACE_DAPL0066783 | 1 | 106 | Omaha - NWO | 1/6/2016 | Email subj: Remeeting with THPO | Joel Ames, USACE | Dave Archambault II, SRST | 00374.pdf | |
| USACE_DAPL0066784 | USACE_DAPL0066784 | 1 | 106 | Omaha - NWO | 1/6/2016 | Email subj: THPO meeting | Joel Ames, USACE | Dave Archambault II, SRST | 00375.pdf | |
| USACE_DAPL0066785 | USACE_DAPL0066785 | 1 | 106 | Omaha - NWO | 1/5/2016 | Email subj: New SRST THPO Outreach | Joel Ames, USACE | Ron His Horse is Thunder, SRST | 00376.pdf | |
| USACE_DAPL0066786 | USACE_DAPL0066786 | 1 | 106 | Omaha - NWO | 1/5/2016 | Email subj: Team Update on SRST THPO Outreach | Joel Ames, USACE | Larry Janis, USACE et al | 00377.pdf | |
| USACE_DAPL0066787 | USACE_DAPL0066787 | 1 | 106 | Omaha - NWO | 1/4/2016 | Email subj: FWS request on meeting | Joel Ames, USACE | Martha Chieply, USACE | 00378.pdf | |
| USACE_DAPL0066788 | USACE_DAPL0066788 | 1 | 106 | Omaha - NWO | 1/4/2016 | Email subj: Jan DAPL Meeting | Joel Ames, USACE | Monica Howard, DAPL | 00379.pdf | |
| USACE_DAPL0066789 | USACE_DAPL0066789 | 1 | 106 | Omaha - NWO | 1/4/2016 | Email subj: DAPL Planning Jan Meeting | Joel Ames, USACE | Martha Chieply, USACE | 00380.pdf | |
| USACE_DAPL0066790 | USACE_DAPL0066790 | 1 | 106 | Omaha - NWO | 12/30/2015 | Email subj: Consultation attempts, new THPO | Joel Ames, USACE | Johnelle Leingang, SRST | 00381.pdf | |
| USACE_DAPL0066791 | USACE_DAPL0066794 | 4 | 106 | Omaha - NWO | 12/29/2015 | Email subj: Upper Sioux Community participate in DAPL | Karen Lawrence, USACE | Matthew Bilodeau, USACE | 00382.pdf | |
| USACE_DAPL0066795 | USACE_DAPL0066795 | 1 | 106 | Omaha - NWO | 12/29/2015 | Email subj: Additional follow up with THPO | Joel Ames, USACE | Johnelle Leingang, SRST | 00383.pdf | |
| USACE_DAPL0066796 | USACE_DAPL0066797 | 2 | 106 | Omaha - NWO | 12/28/2015 | Fact Sheet DAPL | USACE | NA | 00384.pdf | |
| USACE_DAPL0066798 | USACE_DAPL0066798 | 1 | 106 | Omaha - NWO | 12/16/2015 | Email subj: SRST follow-up request | Joel Ames, USACE | Johnelle Leingang, SRST | 00385.pdf | |
| USACE_DAPL0066799 | USACE_DAPL0066799 | 1 | 106 | Omaha - NWO | 12/11/2015 | Email subj: Consultation attempts, new THPO | Joel Ames, USACE | Johnelle Leingang, SRST | 00386.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0066800 | USACE_DAPL0066800 | 1 | 106 | Omaha - NWO | 12/11/2015 | Email subj: Meeting and spreadsheet | Joel Ames, USACE | Larry Janis, USACE | 00387.pdf | |
| USACE_DAPL0066801 | USACE_DAPL0066806 | 6 | 106 | Omaha - NWO | 12/10/2015 | Memo to Cheyenne River Agency | CRST Memo | NA | 00388.pdf | |
| USACE_DAPL0066807 | USACE_DAPL0066808 | 2 | 106 | Omaha - NWO | 12/10/2015 | Email subj: UKB - DAPL | Martha Chieply, USACE | Joel Ames, USACE | 00389.pdf | |
| USACE_DAPL0066809 | USACE_DAPL0066809 | 1 | 106 | Omaha - NWO | 12/9/2015 | Email subj: SRST THPO interested in participating in formal consultation | Martha Chieply, USACE | Kelly Morgan, SRST | 00390.pdf | |
| USACE_DAPL0066810 | USACE_DAPL0066810 | 1 | 106 | Omaha - NWO | 12/8/2015 | List of Attendees at DAPL Tribal Consultation Meeting in Sioux Falls, SD. | USACE | NA | 00391.pdf | |
| USACE_DAPL0066811 | USACE_DAPL0066813 | 3 | 106 | Omaha - NWO | 12/8/2015 | Letter subj: SRST still interested in participating in formal consultation on the proposed DAPL project. | Kelly Morgan, SRST THPO | Martha Chieply, USACE | 00392.pdf | |
| USACE_DAPL0066814 | USACE_DAPL0066815 | 2 | 106 | Omaha - NWO | 12/7/2015 | Email subj: Garrison O&G Pipeline Update | Richard Rogers, USACE | Jason Renschler, USACE | 00393.pdf | |
| USACE_DAPL0066816 | USACE_DAPL0066818 | 3 | 106 | Omaha - NWO | 11/28/2015 | Email subj: Setting up DAPL G2G meetings | Martha Chieply, USACE | Col. Henderson, USACE | 00394.pdf | |
| USACE_DAPL0066819 | USACE_DAPL0066819 | 1 | 106 | Omaha - NWO | 11/24/2015 | Email subj: SRST THPO leaving | Joel Ames, USACE | Julie Price, USACE et al | 00395.pdf | |
| USACE_DAPL0066820 | USACE_DAPL0066821 | 2 | 106 | Omaha - NWO | 11/20/2015 | Letter subj: Purpose of letter to notify you of a National Historic Preservation Act (NHPA) Section 106 consultation meeting taking place Dec. 8 and 9 in Sioux Falls, SD. | Martha Chieply, USACE | Harold Frazier, CRST | 00396.pdf | |
| USACE_DAPL0066822 | USACE_DAPL0066823 | 2 | 106 | Omaha - NWO | 11/20/2015 | Letter subj: Purpose of this letter is to notify you of a NHPA Section 106 consultation meeting that will be taking place Dec. 8 and 9 in Sioux Falls, SD. | Martha Chieply, USACE | Dave Archambault II, SRST | 00397.pdf | |
| USACE_DAPL0066824 | USACE_DAPL0066825 | 2 | 106 | Omaha - NWO | 11/20/2015 | DAPL Tribal Follow-up letter list of addressees | USACE | Distribution list | 00398.pdf | |
| USACE_DAPL0066826 | USACE_DAPL0066827 | 2 | 106 | Omaha - NWO | 11/20/2015 | Letter subj: Purpose of this letter is to notify you of a NHPA Section 106 consultation meeting that will be taking place Dec. 8 and 9 in Sioux Falls, SD. | Martha Chieply, USACE | Edwin Butler-Wolfe, Absentee Shawnee Tribe | 00399.pdf | |
| USACE_DAPL0066828 | USACE_DAPL0066829 | 2 | 106 | Omaha - NWO | 11/19/2015 | Letter subj: Update on proposed DAPL crossing project | Julie Price, USACE | Waste' Win Young, SRST, THPO | 00400.pdf | |
| USACE_DAPL0066830 | USACE_DAPL0066831 | 2 | 106 | Omaha - NWO | 11/19/2015 | Letter subj: Update on proposed DAPL. | Julie Price, USACE | Steve Vance, THPO | 00401.pdf | |
| USACE_DAPL0066832 | USACE_DAPL0066832 | 1 | 106 | Omaha - NWO | 11/16/2015 | Email subj: Tribal meeting coordination | Joel Ames, USACE | Martha Chieply, USACE | 00402.pdf | |
| USACE_DAPL0066833 | USACE_DAPL0066835 | 3 | 106 | Omaha - NWO | 11/16/2015 | Email subj: Consultation Meeting info exchange | Joel Ames, USACE | Martha Chieply, USACE | 00403.pdf | |
| USACE_DAPL0066836 | USACE_DAPL0066855 | 20 | 106 | Omaha - NWO | 11/9/2015 | Email subj: Tribal-Master list update of confirmation phone calls | Matthew Bilodeau, USACE | Jason Renschler, USACE | 00404.pdf | |
| USACE_DAPL0066856 | USACE_DAPL0066857 | 2 | 106 | Omaha - NWO | 11/6/2015 | Email: USFWS Easements/USACE Jurisdictional areas | Ashley Thompson, Perennial | Monica Howard, DAPL | 00405.pdf | |
| USACE_DAPL0066858 | USACE_DAPL0066860 | 3 | 106 | Omaha - NWO | 11/6/2015 | Email subj: DAPL / BakkenLink Update | Larry Janis, USACE | Col. Henderson, USACE | 00406.pdf | |
| USACE_DAPL0066861 | USACE_DAPL0066868 | 8 | 106 | Omaha - NWO | 10/29/2015 | Letter subj: initiating consultation and coordination under Sec. 106 of NHPA | USFWS Regional Director | Col. Henderson, USACE | 00407.pdf | |
| USACE_DAPL0066869 | USACE_DAPL0066869 | 1 | 106 | Omaha - NWO | 10/27/2015 | Email subj: Response back to SRST Chairman | Joel Ames, USACE | Dave Archambault II, SRST | 00408.pdf | |
| USACE_DAPL0066870 | USACE_DAPL0066870 | 1 | 106 | Omaha - NWO | 10/26/2015 | Email subj: Bilodeau to Lawrence Chairman Phone call listing | Matthew Bilodeau, USACE | Karen Lawrence, USACE et al | 00409.pdf | |
| USACE_DAPL0066871 | USACE_DAPL0066871 | 1 | 106 | Omaha - NWO | 10/26/2015 | Email subj: Meeting question URGENT | Joel Ames, USACE | Johnelle Leingang, SRST | 00410.pdf | |
| USACE_DAPL0066872 | USACE_DAPL0066872 | 1 | 106 | Omaha - NWO | 10/26/2015 | Email subj: SRST meeting postponed | Joel Ames, USACE | Kathryn Schenk, USACE | 00411.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0066873 | USACE_DAPL0066873 | 1 | 106 | Omaha - NWO | 10/26/2015 | Email subj: Rescheduling meeting between SRST and Col. Henderson | Joel Ames, USACE | Kelly Morgan, SRST | 00412.pdf |
| USACE_DAPL0066874 | USACE_DAPL0066876 | 3 | 106 | Omaha - NWO | 10/26/2015 | Email subj: Possible SRST meeting delay info to Col. | Joel Ames, USACE | Col. Henderson, USACE | 00413.pdf |
| USACE_DAPL0066877 | USACE_DAPL0066879 | 3 | 106 | Omaha - NWO | 10/26/2015 | Email subj: Possible SRST meeting delay | Joel Ames, USACE | Col. Henderson, USACE et al | 00414.pdf |
| USACE_DAPL0066880 | USACE_DAPL0066889 | 10 | 106 | Omaha - NWO | 10/26/2015 | Email subj: Reschedule of meeting | Joel Ames, USACE | Kelly Morgan, SRST | 00415.pdf |
| USACE_DAPL0066890 | USACE_DAPL0066892 | 3 | 106 | Omaha - NWO | 10/23/2015 | Sample letter to Tribes | DOI Regional Director | NA | 00416.pdf |
| USACE_DAPL0066893 | USACE_DAPL0066893 | 1 | 106 | Omaha - NWO | 10/20/2015 | Email subj: Meeting with Tribe Reps in Pierre | Joel Ames, USACE | Johnelle Leingang, SRST | 00417.pdf |
| USACE_DAPL0066894 | USACE_DAPL0066895 | 2 | 106 | Omaha - NWO | 10/14/2015 | Email subj: Howard to Ames re; USACE-Tribal meeting | Monica Howard, DAPL | Joel Ames, USACE | 00418.pdf |
| USACE_DAPL0066896 | USACE_DAPL0066896 | 1 | 106 | Omaha - NWO | 10/14/2015 | Email subj: SRST Consultation on DAPL | Joel Ames, USACE | Larry Janis, USACE | 00419.pdf |
| USACE_DAPL0066897 | USACE_DAPL0066897 | 1 | 106 | Omaha - NWO | 10/13/2015 | Email subj: Meeting update | Joel Ames, USACE | Johnelle Leingang, SRST | 00420.pdf |
| USACE_DAPL0066898 | USACE_DAPL0066900 | 3 | 106 | Omaha - NWO | 10/6/2015 | Email subj: Letter from Standing Rock Sioux Tribe | Martha Chieply, USACE | Col. Henderson, USACE | 00421.pdf |
| USACE_DAPL0066901 | USACE_DAPL0066901 | 1 | 106 | Omaha - NWO | 10/5/2015 | Email subj: Meeting? | Joel Ames, USACE | Johnelle Leingang, SRST | 00422.pdf |
| USACE_DAPL0066902 | USACE_DAPL0066906 | 5 | 106 | Omaha - NWO | 10/1/2015 | SRST Endangered/Threatened Species Cannonball River document | SRST | NA | 00423.pdf |
| USACE_DAPL0066907 | USACE_DAPL0066921 | 15 | 106 | Omaha - NWO | 9/30/2015 | PowerPoint Presentation | DAPL | NA | 00424.pdf |
| USACE_DAPL0066922 | USACE_DAPL0066922 | 1 | 106 | Omaha - NWO | 9/29/2015 | Email subj: Meeting | Joel Ames, USACE | Johnelle Leingang, SRST | 00425.pdf |
| USACE_DAPL0066923 | USACE_DAPL0066927 | 5 | 106 | Omaha - NWO | 9/29/2015 | Email subj: SRST Meeting 28 October | Julie Price, USACE | Eric Stasch, USACE | 00426.pdf |
| USACE_DAPL0066928 | USACE_DAPL0066928 | 1 | 106 | Omaha - NWO | 9/28/2015 | Email subj: Mtg with Chairman | Joel Ames, USACE | Johnelle Leingang, SRST | 00427.pdf |
| USACE_DAPL0066929 | USACE_DAPL0066930 | 2 | 106 | Omaha - NWO | 9/28/2015 | Letter subj: Welcoming the initiation of Section 106 consultation and Section 106 tribal identification efforts under the NHPA. | Waste' Win Young, SRST | Col. Henderson, USACE | 00428.pdf |
| USACE_DAPL0066931 | USACE_DAPL0066931 | 1 | 106 | Omaha - NWO | 9/24/2015 | Email subj: SRST Consultation Request | Joel Ames, USACE | Johnelle Leingang, SRST | 00429.pdf |
| USACE_DAPL0066932 | USACE_DAPL0066935 | 4 | 106 | Omaha - NWO | 9/23/2015 | Email subj: NDSHPO 15-0106a Oahe Crossing | Paul Picha | Richard Harnois, USACE | 00430.pdf |
| USACE_DAPL0066936 | USACE_DAPL0066936 | 1 | 106 | Omaha - NWO | 9/21/2015 | Letter subj: Requesting the Santee Sioux Nation be advised of all correspondence for Section 106 consultation | Rick Thomas, THPO, Santee | USACE | 00431.pdf |
| USACE_DAPL0066937 | USACE_DAPL0066938 | 2 | 106 | Omaha - NWO | 9/21/2015 | Email subj: DAPL Site Visits and Walking the APE | Richard Harnois, USACE | Kelly Morgan, SRST | 00432.pdf |
| USACE_DAPL0066939 | USACE_DAPL0066939 | 1 | 106 | Omaha - NWO | 9/18/2015 | Letter subj: Declining to participate in site visits and walking the APE | Kelly Morgan, SRST THPO | Richard Harnois, USACE | 00433.pdf |
| USACE_DAPL0066940 | USACE_DAPL0066941 | 2 | 106 | Omaha - NWO | 9/17/2015 | Email subj: DAPL Crossing Comment Receipt letter | Kelly Morgan, SRST THPO | Richard Harnois, USACE | 00434.pdf |
| USACE_DAPL0066942 | USACE_DAPL0066942 | 1 | 106 | Omaha - NWO | 9/16/2015 | Letter subj: Corps received comments regarding proposed DAPL crossing in Morton and Emmons Counties in North Dakota. | Eric Stasch, USACE | Waste' Win Young, SRST, THPO | 00435.pdf |
| USACE_DAPL0066943 | USACE_DAPL0066943 | 1 | 106 | Omaha - NWO | 9/16/2015 | Email subj: DAPL Comment Response | Richard Harnois, USACE | Kelly Morgan, SRST | 00436.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0066944 | USACE_DAPL0066946 | 3 | 106 | Omaha - NWO | 9/3/2015 | Letter subj:  Purpose of letter is to initiate Section 106 consultation and review, determine your interest in consulting on the is undertaking and to gather information to assist Corps in identifying historic properties. | Col. Henderson, USACE | Dave Archambault II, SRST | 00437.pdf | |
| USACE_DAPL0066947 | USACE_DAPL0066976 | 30 | 106 | Omaha - NWO | 9/3/2015 | Letter subj:  Purpose of letter to initiate Section 106 consultation and review, determine your interest in consulting on this undertaking and to gather information that will assist the Corps in identifying historic properties. | Col. Henderson, USACE | Harold Frazier, CRST | 00438.pdf | |
| USACE_DAPL0066977 | USACE_DAPL0066984 | 8 | 106 | Omaha - NWO | 9/2/2015 | Email subj:  Regulatory Briefing on way forward | Martha Chieply, USACE | Col. Henderson, USACE | 00439.pdf | |
| USACE_DAPL0066985 | USACE_DAPL0066985 | 1 | 106 | Omaha - NWO | 8/28/2015 | Letter subj:  15-0106a | Claudia Berg, SHPO, ND | Richard Harnois, USACE | 00440.pdf | |
| USACE_DAPL0066986 | USACE_DAPL0066986 | 1 | 106 | Omaha - NWO | 8/27/2015 | Memo to file | Megan Maier, USACE | NA | 00441.pdf | |
| USACE_DAPL0066987 | USACE_DAPL0066987 | 1 | 106 | Omaha - NWO | 8/27/2015 | Email: FTP for Cultural | Monica Howard, DAPL | Jason Renschler, USACE | 00442.pdf | |
| USACE_DAPL0066988 | USACE_DAPL0066989 | 2 | 106 | Omaha - NWO | 8/21/2015 | Letter subj:  SRST has not received response to the tribal concerns identified in previous letters. | Waste' Win Young, SRST | Eric Stasch, USACE | 00443.pdf | |
| USACE_DAPL0066990 | USACE_DAPL0066990 | 1 | 106 | Omaha - NWO | 8/20/2015 | Email subj:  Comment on DAPL 8 2015 | Steve Vance, THPO | Richard Harnois, USACE | 00444.pdf | |
| USACE_DAPL0066991 | USACE_DAPL0066994 | 4 | 106 | Omaha - NWO | 8/19/2015 | Letter subj:  Request  meeting with Col. Cross on the status of the proposal DAPL Pipeline. | Dave Archambault II, SRST | Col. Cross, USACE | 00445.pdf | |
| USACE_DAPL0066995 | USACE_DAPL0066995 | 1 | 106 | Omaha - NWO | 8/17/2015 | Memo to file on phone conversation | Richard Harnois, USACE | NA | 00446.pdf | |
| USACE_DAPL0066996 | USACE_DAPL0066999 | 4 | 106 | Omaha - NWO | 8/17/2015 | Letter subj:  Appreciate opportunity to comment on proposed DAPL project. | Steve Vance, THPO | Richard Harnois, USACE | 00447.pdf | |
| USACE_DAPL0067000 | USACE_DAPL0067001 | 2 | 106 | Omaha - NWO | 8/17/2015 | Email subj:  Requesting insight from Jeff on SD SHPO to include in letter to ACHP. | Jeff Breckenridge, USACE | Steve Naylor, USACE | 00448.pdf | |
| USACE_DAPL0067002 | USACE_DAPL0067002 | 1 | 106 | Omaha - NWO | 8/15/2015 | SD Tribal Consultation contact matrix | USACE | NA | 00449.pdf | |
| USACE_DAPL0067003 | USACE_DAPL0067003 | 1 | 106 | Omaha - NWO | 7/31/2015 | Letter subj:  Status of 106 compliance with regard to DAPL | Charlene Dwin Vaugh, ACHP | Col. Cross, USACE | 00450.pdf | |
| USACE_DAPL0067004 | USACE_DAPL0067012 | 9 | 106 | Omaha - NWO | 7/22/2015 | Letter subj:  DAPL Crossing PA | Eric Stasch, USACE | Distribution list | 00451.pdf | |
| USACE_DAPL0067013 | USACE_DAPL0067013 | 1 | 106 | Omaha - NWO | 7/22/2015 | Email subj:  DAPL Oahe Crossing Survey Report | Richard Harnois, USACE | Julie Price, USACE et al | 00452.pdf | |
| USACE_DAPL0067014 | USACE_DAPL0067014 | 1 | 106 | Omaha - NWO | 5/14/2015 | Email subj:  Standing Rock Sec. 106 Consultation | Joel Ames, USACE | Larry Janis, USACE | 00453.pdf | |
| USACE_DAPL0067015 | USACE_DAPL0067018 | 4 | 106 | Omaha - NWO | 5/14/2015 | Letter subj: responding to letter expressing interest in formal consultation. | Larry Janis, USACE | Waste' Win Young, SRST, THPO | 00454.pdf | |
| USACE_DAPL0067019 | USACE_DAPL0067020 | 2 | 106 | Omaha - NWO | 4/24/2015 | Email subj:  Bilodeau to Ames re THPO email | Matthew Bilodeau, USACE | Joel Ames, USACE | 00455.pdf | |
| USACE_DAPL0067021 | USACE_DAPL0067034 | 14 | 106 | Omaha - NWO | 4/8/2015 | Letter subj:  The SRST THPO office is interested in participating in consultation on the proposed DAPL pipeline. | Waste' Win Young, SRST | Martha Chieply USACE | 00456.pdf | |
| USACE_DAPL0067035 | USACE_DAPL0067035 | 1 | 106 | Omaha - NWO | 4/7/2015 | Email subj:  New THPO YST | Joel Ames, USACE | Julie Price, USACE | 00457.pdf | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0067036 | USACE_DAPL0067039 | 4 | 106 | Omaha - NWO | 4/3/2015 | Memorandum subj: Regulatory response to DAPL, Geotechnical borings for proposed pipeline crossing of Lake Oahe | Jason Renschler, USACE | Phil Sheffield, USACE | 00458.pdf | |
| USACE_DAPL0067040 | USACE_DAPL0067040 | 1 | 106 | Omaha - NWO | 4/2/2015 | Letter subj: YST THPO appointment | Robert Flying Hawk, YST | USACE | 00459.pdf | |
| USACE_DAPL0067041 | USACE_DAPL0067041 | 1 | 106 | Omaha - NWO | 4/1/2015 | Letter subj:  Winnebago Tribe to Chieply | Emily Smith-DeLeon, Winnebago | Martha Chieply, USACE | 00460.pdf | |
| USACE_DAPL0067042 | USACE_DAPL0067068 | 27 | 106 | Omaha - NWO | 4/1/2015 | DAPL Crossings Draft CRM report - Redacted | DAPL | NA | 00461.pdf | |
| USACE_DAPL0067069 | USACE_DAPL0067069 | 1 | 106 | Omaha - NWO | 3/30/2015 | Email subj: Setting up meetings with Tribes | Joel Ames, USACE | Waste' Win Young, SRST, THPO et al | 00462.pdf | |
| USACE_DAPL0067070 | USACE_DAPL0067072 | 3 | 106 | Omaha - NWO | 2/26/2015 | Email subj: DAPL - Selection of THPO Director | Sarah W. Zephier, YST | Joel Ames, USACE | 00463.pdf | |
| USACE_DAPL0067073 | USACE_DAPL0067073 | 1 | 106 | Omaha - NWO | 2/25/2015 | Email subj: Dakota Access Pipeline Project | Joel Ames, USACE | Lisa LaRue-Baker, UKB THPO | 00464.pdf | |
| USACE_DAPL0067074 | USACE_DAPL0067075 | 2 | 106 | Omaha - NWO | 2/25/2015 | Letter subj:  Unresolved issues regarding the soil bore testing by DAPL | Waste' Win Young, SRST | Martha Chieply/Aaron Sandine, USACE | 00465.pdf | |
| USACE_DAPL0067076 | USACE_DAPL0067076 | 1 | 106 | Omaha - NWO | 2/23/2015 | Email subj: SRST Resolution request to be sent to Col. Cross | Joel Ames, USACE | Julie Price, USACE | 00466.pdf | |
| USACE_DAPL0067077 | USACE_DAPL0067079 | 3 | 106 | Omaha - NWO | 2/20/2015 | Email subj: DAPL Tribal Invite letter | Julie Price, USACE | Martha Chieply, USACE | 00467.pdf | |
| USACE_DAPL0067080 | USACE_DAPL0067082 | 3 | 106 | Omaha - NWO | 2/19/2015 | Email subj:  DAPL pipeline call Bruce Nadeau | Joel Ames, USACE | Martha Chieply, USACE | 00468.pdf | |
| USACE_DAPL0067083 | USACE_DAPL0067084 | 2 | 106 | Omaha - NWO | 2/19/2015 | Email subj:  DAPL pipeline call from Tribe | Martha Chieply, USACE | Monica Howard, DAPL | 00469.pdf | |
| USACE_DAPL0067085 | USACE_DAPL0067085 | 1 | 106 | Omaha - NWO | 2/18/2015 | Email subj: Dakota Access Pipeline Project - Lower Sioux | Joel Ames, USACE | Martha Chieply, USACE | 00470.pdf | |
| USACE_DAPL0067086 | USACE_DAPL0067086 | 1 | 106 | Omaha - NWO | 2/18/2015 | Email subj:  DAPL update | Richard Harnois, USACE | Brent Cossette, et al. USACE | 00471.pdf | |
| USACE_DAPL0067087 | USACE_DAPL0067088 | 2 | 106 | Omaha - NWO | 2/18/2015 | Letter subj:  Soil bore testing project | Waste' Win Young, SRST | Richard Harnois, USACE | 00472.pdf | |
| USACE_DAPL0067089 | USACE_DAPL0067092 | 4 | 106 | Omaha - NWO | 2/17/2015 | Email subj:  DAPL Notification | Julie Price, USACE | Martha Chieply, USACE | 00473.pdf | |
| USACE_DAPL0067093 | USACE_DAPL0067094 | 2 | 106 | Omaha - NWO | 2/17/2015 | Letter subj:  Evaluating PCNs from DAPL | Martha Chieply, USACE | John Murray, Blackfeet Tribe | 00474.pdf | |
| USACE_DAPL0067095 | USACE_DAPL0067096 | 2 | 106 | Omaha - NWO | 2/17/2015 | Letter subj:  Letter subj:  Purpose of letter is to initiate Section 106 consultation with interested Tribes regarding the DAPL pipeline | Martha Chieply, USACE | Darrell Curly Youpee, THPO | 00475.pdf | |
| USACE_DAPL0067097 | USACE_DAPL0067098 | 2 | 106 | Omaha - NWO | 2/17/2015 | Letter subj:  Purpose of letter is to initiate Section 106 consultation and review, determine interest and to gather information to assist Corps in identifying historic properties. | Martha Chieply, USACE | Waste' Win Young, SRST, THPO | 00476.pdf | |
| USACE_DAPL0067099 | USACE_DAPL0067100 | 2 | 106 | Omaha - NWO | 2/13/2015 | Resolution No. 044-15 | SRST | NA | 00477.pdf | |
| USACE_DAPL0067101 | USACE_DAPL0067102 | 2 | 106 | Omaha - NWO | 2/12/2015 | Email subj: DAPL PA Determination Bore tests | Richard Harnois, USACE | Waste' Win Young, SRST, THPO | 00478.pdf | |
| USACE_DAPL0067103 | USACE_DAPL0067103 | 1 | 106 | Omaha - NWO | 2/6/2015 | Email subj: YST!! | Joel Ames, USACE | Julie Price, USACE | 00479.pdf | |
| USACE_DAPL0067104 | USACE_DAPL0067104 | 1 | 106 | Omaha - NWO | 2/6/2015 | Email subj: YST THPO Quit | Joel Ames, USACE | Julie Price, USACE | 00480.pdf | |
| USACE_DAPL0067105 | USACE_DAPL0067105 | 1 | 106 | Omaha - NWO | 2/6/2015 | Email subj: YST THPO Actions | Joel Ames, USACE | Julie Price, USACE | 00481.pdf | |
| USACE_DAPL0067106 | USACE_DAPL0067106 | 1 | 106 | Omaha - NWO | 2/6/2015 | Email subj: YST Sara acting THPO | Joel Ames, USACE | Julie Price, USACE | 00482.pdf | |
| USACE_DAPL0067107 | USACE_DAPL0067108 | 2 | 106 | Omaha - NWO | 2/5/2015 | Letter subj:  Assigned number NWO-2014-2177-BIS to DAPL Application | Jason Renschler, USACE | James Arndt, DAPL | 00483.pdf | |
| USACE_DAPL0067109 | USACE_DAPL0067109 | 1 | 106 | Omaha - NWO | 2/3/2015 | Email subj: YST & CCST | Joel Ames, USACE | Julie Price, USACE | 00484.pdf | |
| USACE_DAPL0067110 | USACE_DAPL0067110 | 1 | 106 | Omaha - NWO | 1/5/2015 | Letter subj:  Concerns about the Dakota Access pipeline | Jill Denning Gackle | CENWO-PM-AC | 00485.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0067111 | USACE_DAPL0067112 | 2 | 106 | Omaha - NWO | 12/29/2014 | Email subj: Dakota Access LLC soil borings | Richard Harnois, USACE | Susan Quinnell | 00486.pdf |
| USACE_DAPL0067113 | USACE_DAPL0067113 | 1 | 106 | Omaha - NWO | 12/19/2014 | Email subj: PUC meeting Waste' Win Young | Joel Ames, USACE | Waste' Win Young, SRST, THPO | 00487.pdf |
| USACE_DAPL0067114 | USACE_DAPL0067123 | 10 | 106 | Omaha - NWO | 12/18/2014 | Letter subj: DAPL to conduct soil borings | Richard Harnois, USACE | Fern Swenson, Deputy SHPO | 00488.pdf |
| USACE_DAPL0067124 | USACE_DAPL0067124 | 1 | 106 | Omaha - NWO | 11/24/2014 | Letter subj: DAPL Soil Borings | Darlene Conrad, THPO | Richard Harnois, USACE | 00489.pdf |
| USACE_DAPL0067125 | USACE_DAPL0067125 | 1 | 106 | Omaha - NWO | 11/3/2014 | Email subj: DAPL Test Bores defers to Cheyenne and Stand Rock Tribes | Lana Gravatt, THPO | Richard Harnois, USACE | 00490.pdf |
| USACE_DAPL0067126 | USACE_DAPL0067126 | 1 | 106 | Omaha - NWO | 11/3/2014 | Letter subj: DAPL test bores | Merlan Paaverud, NDSHPO | Richard Harnois, USACE | 00491.pdf |
| USACE_DAPL0067127 | USACE_DAPL0067127 | 1 | 106 | Omaha - NWO | 10/27/2014 | Email subj: Meeting coordination (2) | Joel Ames, USACE | Johnelle Leingang, SRST | 00492.pdf |
| USACE_DAPL0067128 | USACE_DAPL0067128 | 1 | 106 | Omaha - NWO | 10/27/2014 | Email subj: Meeting coordination | Joel Ames, USACE | Johnelle Leingang, SRST | 00493.pdf |
| USACE_DAPL0067129 | USACE_DAPL0067129 | 1 | 106 | Omaha - NWO | 10/24/2014 | Email subj: Meeting confirmation | Joel Ames, USACE | Johnelle Leingang, SRST | 00494.pdf |
| USACE_DAPL0067130 | USACE_DAPL0067136 | 7 | 106 | Omaha - NWO | 10/24/2014 | DAPL Geotech PA Info letter | Richard Harnois, USACE | Distribution list | 00495.pdf |
| USACE_DAPL0067137 | USACE_DAPL0067137 | 1 | 106 | Omaha - NWO | 10/3/2014 | Meeting with Col and Chairman | Joel Ames, USACE | Johnelle Leingang, SRST | 00496.pdf |
| USACE_DAPL0067138 | USACE_DAPL0067138 | 1 | 106 | Omaha - NWO | 10/2/2014 | Email subj: Meeting information | Joel Ames, USACE | Johnelle Leingang, SRST | 00497.pdf |
| USACE_DAPL0067139 | USACE_DAPL0067143 | 5 | 106 | Omaha - NWO | 10/2/2014 | Email subj: SRST Council Mtg handout | Jason Renschler, USACE | Larry Janis, USACE et al | 00498.pdf |
| USACE_DAPL0067144 | USACE_DAPL0067144 | 1 | 106 | Omaha - NWO | 9/30/2014 | Email subj: Meeting with the Chairman | Joel Ames, USACE | Johnelle Leingang, SRST | 00499.pdf |
| USACE_DAPL0067145 | USACE_DAPL0067151 | 7 | 106 | Omaha - NWO | 9/29/2014 | Email subj: Dakota Access pipeline - Waste'Win Young | Joel Ames, USACE | Martha Chieply, USACE | 00500.pdf |
| USACE_DAPL0067152 | USACE_DAPL0067156 | 5 | 106 | Omaha - NWO | 9/25/2014 | Email subj: Dakota Access pipeline - Waste'Win Young | Joel Ames, USACE | Martha Chieply, USACE | 00501.pdf |
| USACE_DAPL0067157 | USACE_DAPL0067157 | 1 | 106 | Omaha - NWO | 9/24/2014 | Email subj: Dakota Access pipeline - trying to schedule mtg | Joel Ames, USACE | Julie Price, USACE | 00502.pdf |
| USACE_DAPL0067158 | USACE_DAPL0067158 | 1 | 106 | Omaha - NWO | 9/18/2014 | Email subj: Dakota Access pipeline - Corps lead agency? | Joel Ames, USACE | Waste' Win Young, SRST | 00503.pdf |
| USACE_DAPL0067159 | USACE_DAPL0067161 | 3 | 106 | Omaha - NWO | 9/17/2014 | Email subj: Dakota Access pipeline | Joel Ames, USACE | Martha Chieply, USACE | 00504.pdf |
| USACE_DAPL0067162 | USACE_DAPL0067165 | 4 | 106 | Omaha - NWO | 9/10/2014 | Letter subj: Geotechnical Soil Boring plan | Monica Howard, DAPL | Eric Stasch, USACE | 00505.pdf |
| USACE_DAPL0067166 | USACE_DAPL0067168 | 3 | 106 | Omaha - NWO | 12/4/2013 | Letter subj: EA prepared to evaluate environmental impacts for pipeline | Eric Laux, USACE | Distribution list | 00506.pdf |
| USACE_DAPL0067169 | USACE_DAPL0067177 | 9 | 106 | Omaha - NWO | 3/8/2012 | Email subj: U.S. Army Corps of Engineers - Nationwide Permit Reissuance | Jim Winters, USACE | Kevin Keckler, CRST | 00507.pdf |
| USACE_DAPL0067178 | USACE_DAPL0067183 | 6 | 106 | Omaha - NWO | 2/16/2011 | Letter subj: USACE to publish its proposal to reissue the Nationwide Permit in the Fed. Register | Robert Ruch, USACE | Charles Murphy, SRST | 00508.pdf |
| USACE_DAPL0067184 | USACE_DAPL0067190 | 7 | 106 | Omaha - NWO | 10/22/2010 | Memorandum subj: Tribal Consultation Procedures for the Reissuance of the Regulatory Community of Practice's Nationwide Permit Program (33 CFR 330) | USACE | District Commands | 00509.pdf |
| USACE_DAPL0067191 | USACE_DAPL0067192 | 2 | 106 | Omaha - NWO | 1/6/2009 | USACE Application of Appendix C | USACE | NA | 00510.pdf |
| USACE_DAPL0067193 | USACE_DAPL0067193 | 1 | 106 | Omaha - NWO | 1/31/2007 | USACE Appendix C 2007 Interim Guidance | USACE | NA | 00511.pdf |
| USACE_DAPL0067194 | USACE_DAPL0067200 | 7 | 106 | Omaha - NWO | 4/25/2005 | USACE Appendix C 2005 Interim Guidance | USACE | NA | 00512.pdf |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0067201 | USACE_DAPL0067242 | 42 | 106 | Omaha - NWO | 3/19/2004 | Final Programmatic Agreement for the Operation & Management of the Missouri River Mainstem System | USACE | NA | 00513.pdf | |
| USACE_DAPL0067243 | USACE_DAPL0067244 | 2 | 404 | Omaha - NWO | 7/25/2016 | Letter: Response to July 30, 2016 letter | Martha Chieply, USACE | Jon Eagle, Standing Rock Sioux Tribe | 00001.pdf | |
| USACE_DAPL0067245 | USACE_DAPL0067245 | 1 | 404 | Omaha - NWO | 7/25/2016 | Letter: Comments concerning the eligibility and effects determinations for the proposed project | Martha Chieply, USACE | Paige Olson, South Dakota State Historical Society | 00002.pdf | |
| USACE_DAPL0067246 | USACE_DAPL0067341 | 96 | 404 | Omaha - NWO | 7/25/2016 | Letter: Proposal to discharge dredged or fill material into WOUS | Martha Chieply, USACE | Joey Mahmoud, Dakota Access, LLC | 00003.pdf | |
| USACE_DAPL0067342 | USACE_DAPL0067367 | 26 | 404 | Omaha - NWO | 7/25/2016 | Letter: Request for DA authorization for PCNs | Martha Chieply, USACE | Joey Mahmoud, Dakota Access, LLC | 00004.pdf | |
| USACE_DAPL0067368 | USACE_DAPL0067381 | 14 | 404 | Omaha - NWO | 7/25/2016 | Memorandum for Record: Documenting Nationwide Permit/Regional General Permit Verification, Application NWO-2014-1809-PIE | Martha Chieply, USACE | Joey Mahmoud, Dakota Access, LLC | 00005.pdf | |
| USACE_DAPL0067382 | USACE_DAPL0067391 | 10 | 404 | Omaha - NWO | 7/25/2016 | Memorandum for Record: Documenting Nationwide Permit/Regional General Permit Verification, Application NWO-2014-2177-BIS | Martha Chieply, USACE | Joey Mahmoud, Dakota Access, LLC | 00006.pdf | |
| USACE_DAPL0067392 | USACE_DAPL0067404 | 13 | 404 | Omaha - NWO | 7/25/2016 | Letter: Response to June 2, 2016 letter (with enclosure) | Jo-Ellen Darcy, Army | John Fowler, Advisory Council on Historic Preservation | 00007.pdf | |
| USACE_DAPL0067405 | USACE_DAPL0067406 | 2 | 404 | Omaha - NWO | 7/25/2016 | Email: Signed reply to ACHP | Col. John Henderson, USACE | Martha Chieply, USACE, et al. | 00008.pdf | |
| USACE_DAPL0067407 | USACE_DAPL0067422 | 16 | 404 | Omaha - NWO | 7/25/2016 | Letter: Transmittal of ASA(CW) letter to the Advisory Council on Historic Preservation | Martha Chieply, USACE | All tribes | 00009.pdf | |
| USACE_DAPL0067423 | USACE_DAPL0067426 | 4 | 404 | Omaha - NWO | 7/25/2016 | Omaha District (South Dakota) Tribal Monitoring Plan for DAPL | USACE | | 00010.pdf | |
| USACE_DAPL0067427 | USACE_DAPL0067429 | 3 | 404 | Omaha - NWO | 7/25/2016 | Email: PCN 3 SD SHPO comment | Martha Chieply, USACE | Michelle Dippel, HDR | 00011.pdf | |
| USACE_DAPL0067430 | USACE_DAPL0067431 | 2 | 404 | Omaha - NWO | 7/25/2016 | Email: DAPL permits | Michelle Dippel, HDR | Jeff Breckenridge, USACE | 00012.pdf | |
| USACE_DAPL0067432 | USACE_DAPL0067433 | 2 | 404 | Omaha - NWO | 7/25/2016 | Email: DAPL NWP 12 verification letter | Martha Chieply, USACE | Jason Renschler, USACE, et al. | 00013.pdf | |
| USACE_DAPL0067434 | USACE_DAPL0067435 | 2 | 404 | Omaha - NWO | 7/25/2016 | Email: DAPL Tribal Monitoring | Martha Chieply, USACE | Jeff Breckenridge, USACE, et al. | 00014.pdf | |
| USACE_DAPL0067436 | USACE_DAPL0067449 | 14 | 404 | Omaha - NWO | 7/25/2016 | Nationwide Permit 12 Utility Line Activities | USACE | | 00015.pdf | |
| USACE_DAPL0067450 | USACE_DAPL0067450 | 1 | 404 | Omaha - NWO | 7/22/2016 | Email: ASA(CW) letter | Jason Renschler, USACE | Jeff Breckenridge, USACE, et al. | 00016.pdf | |
| USACE_DAPL0067451 | USACE_DAPL0067452 | 2 | 404 | Omaha - NWO | 7/21/2016 | Email: Tribal Monitoring | Martha Chieply, USACE | Jason Renschler, USACE, et al. | 00017.pdf | |
| USACE_DAPL0067453 | USACE_DAPL0067454 | 2 | 404 | Omaha - NWO | 7/21/2016 | Letter: Comments concerning the eligibility and effects determinations for the proposed project | Martha Chieply, USACE | Paige Olson, South Dakota State Historical Society | 00018.pdf | |
| USACE_DAPL0067455 | USACE_DAPL0067456 | 2 | 404 | Omaha - NWO | 7/21/2016 | Memorandum for Record: Dakota Access Pipeline Biological Opinion | Martha Chieply, USACE | | 00019.pdf | |
| USACE_DAPL0067457 | USACE_DAPL0067458 | 2 | 404 | Omaha - NWO | 7/20/2016 | PCN Locations for Tribal Consultations | USACE | | 00020_Redacted.pdf | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0067459 | USACE_DAPL0067461 | 3 | 404 | Omaha - NWO | 7/19/2016 | Email: Monitor PCN Area (second thread) | Martha Chieply, USACE | Sara Childers, Upper Sioux Community | 00021.pdf | |
| USACE_DAPL0067462 | USACE_DAPL0067465 | 4 | 404 | Omaha - NWO | 7/19/2016 | Email: Monitor PCN Area | Jeff Breckenridge, USACE | Martha Chieply, USACE, et al. | 00022.pdf | |
| USACE_DAPL0067466 | USACE_DAPL0067469 | 4 | 404 | Omaha - NWO | 7/19/2016 | Email Attachment: PCN Locations Vicinity Map | Dakota Access, LLC | | 00022-01.pdf | |
| USACE_DAPL0067470 | USACE_DAPL0067473 | 4 | 404 | Omaha - NWO | 7/19/2016 | Email: Decision timeline | Martha Chieply, USACE | Jeff Breckenridge, USACE, et al. | 00023.pdf | |
| USACE_DAPL0067474 | USACE_DAPL0067474 | 1 | 404 | Omaha - NWO | 7/15/2016 | Email: YST Letter and Attachments | Martha Chieply, USACE | Perry Little, Yankton Sioux Tribe | 00024.pdf | |
| USACE_DAPL0067475 | USACE_DAPL0067483 | 9 | 404 | Omaha - NWO | 7/15/2016 | Email Attachment: Responses to Questions | USACE | | 00024-01.pdf | |
| USACE_DAPL0067484 | USACE_DAPL0067484 | 1 | 404 | Omaha - NWO | 7/15/2016 | Email Attachment: July 15, 2016 letter regarding continued work on consultation protocols | Col. John Henderson, USACE | Chairman Robert Flying Hawk, Yankton Sioux Tribe | 00024-02.pdf | |
| USACE_DAPL0067485 | USACE_DAPL0067486 | 2 | 404 | Omaha - NWO | 7/15/2016 | Email Attachment: March 15, 2016 letter requesting clarification | Reid Nelson, ACHP | Col. John Henderson, USACE | 00024-03.pdf | |
| USACE_DAPL0067487 | USACE_DAPL0067488 | 2 | 404 | Omaha - NWO | 7/13/2016 | Email: ACHP February 3, 2016 letter | Jeff Breckenridge, USACE | Jason Renschler, USACE | 00025.pdf | |
| USACE_DAPL0067489 | USACE_DAPL0067506 | 18 | 404 | Omaha - NWO | 7/13/2016 | Email Attachment: January 8, 2016 letter | Chairman David Archambault II, Standing Rock Sioux Tribe | Brent Cossette, USACE | 00025-01.pdf | |
| USACE_DAPL0067507 | USACE_DAPL0067508 | 2 | 404 | Omaha - NWO | 7/13/2016 | Email Attachment: February 3, 2016 letter | Reid Nelson, ACHP | Col. John Henderson, USACE | 00025-02.pdf | |
| USACE_DAPL0067509 | USACE_DAPL0067511 | 3 | 404 | Omaha - NWO | 7/13/2016 | Email: Monitor PCN Area DAPL | Martha Chieply, USACE | Sara Childers, Upper Sioux Community | 00026.pdf | |
| USACE_DAPL0067512 | USACE_DAPL0067514 | 3 | 404 | Omaha - NWO | 7/13/2016 | Email Attachment: July 13, 2016 email regarding Monitor PCN Area DAPL | Sara Childers, Upper Sioux Community, et al. | John Eddins, ACHP, et al. | 00026-01.pdf | |
| USACE_DAPL0067515 | USACE_DAPL0067516 | 2 | 404 | Omaha - NWO | 7/12/2016 | Email: Tribal Monitoring | Martha Chieply, USACE | Danny McClendon, USACE, et al. | 00027.pdf | |
| USACE_DAPL0067517 | USACE_DAPL0067520 | 4 | 404 | Omaha - NWO | 7/12/2016 | Email: Tribal Monitoring | Martha Chieply, USACE | Gary Lenz, USACE, et al. | 00028.pdf | |
| USACE_DAPL0067521 | USACE_DAPL0067524 | 4 | 404 | Omaha - NWO | 7/11/2016 | Email: Tribal Monitoring | Jason Renschler, USACE | Jeff Breckenridge, USACE | 00029.pdf | |
| USACE_DAPL0067525 | USACE_DAPL0067531 | 7 | 404 | Omaha - NWO | 7/11/2016 | Approved Jurisdictional Determination Form | USACE | | 00030.pdf | |
| USACE_DAPL0067532 | USACE_DAPL0067535 | 4 | 404 | Omaha - NWO | 7/11/2016 | Preliminary Jurisdictional Determination | USACE | | 00031.pdf | |
| USACE_DAPL0067536 | USACE_DAPL0067538 | 3 | 404 | Omaha - NWO | 7/11/2016 | Email: DAPL Tribal Monitoring | Martha Chieply, USACE | Brent Cossette, USACE, et al. | 00032.pdf | |
| USACE_DAPL0067539 | USACE_DAPL0067539 | 1 | 404 | Omaha - NWO | 7/8/2016 | Email: DAPL Tribal Monitoring Letters to ACHP, ND SHPO, and SD SHPO | Martha Chieply, USACE | Joey Mahmoud, Dakota Access, LLC, et al. | 00033.pdf | |
| USACE_DAPL0067540 | USACE_DAPL0067540 | 1 | 404 | Omaha - NWO | 7/8/2016 | Email Attachment: July 8, 2016 comment letter | Martha Chieply, USACE | Brian Lusher, ACHP | 00033-01.pdf | |
| USACE_DAPL0067541 | USACE_DAPL0067541 | 1 | 404 | Omaha - NWO | 7/8/2016 | Email Attachment: July 8, 2016 comment letter | Martha Chieply, USACE | Reid Nelson, ACHP | 00033-02.pdf | |
| USACE_DAPL0067542 | USACE_DAPL0067542 | 1 | 404 | Omaha - NWO | 7/8/2016 | Email Attachment: July 8, 2016 comment letter | Martha Chieply, USACE | Jay Vogt, South Dakota State Historical Society | 00033-03.pdf | |
| USACE_DAPL0067543 | USACE_DAPL0067543 | 1 | 404 | Omaha - NWO | 7/8/2016 | Email Attachment: July 8, 2016 comment letter | Martha Chieply, USACE | Claudia Berg, North Dakota Historical Society Heritage Center | 00033-04.pdf | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0067544 | USACE_DAPL0067547 | 4 | 404 | Omaha - NWO | 7/8/2016 | USACE PCN Locations Vicinity Map | Dakota Access, LLC | | 00034.pdf | |
| USACE_DAPL0067548 | USACE_DAPL0067548 | 1 | 404 | Omaha - NWO | 7/8/2016 | Letter: Consultation comments | Martha Chieply, USACE | Perry Little, Yankton Sioux Tribe | 00035.pdf | |
| USACE_DAPL0067549 | USACE_DAPL0067549 | 1 | 404 | Omaha - NWO | 7/8/2016 | Letter: Consultation comments | Martha Chieply, USACE | Sara Childers, Upper Sioux Community | 00036.pdf | |
| USACE_DAPL0067550 | USACE_DAPL0067550 | 1 | 404 | Omaha - NWO | 7/8/2016 | Letter: Consultation comments | Martha Chieply, USACE | Steven Vance, Cheyenne River Sioux Tribe | 00037.pdf | |
| USACE_DAPL0067551 | USACE_DAPL0067551 | 1 | 404 | Omaha - NWO | 7/8/2016 | Letter: Consultation comments | Martha Chieply, USACE | Jon Eagle, Standing Rock Sioux Tribe | 00038.pdf | |
| USACE_DAPL0067552 | USACE_DAPL0067552 | 1 | 404 | Omaha - NWO | 7/8/2016 | Letter: Consultation comments | Martha Chieply, USACE | Shannon Wright, Ponca Tribe of Nebraska | 00039.pdf | |
| USACE_DAPL0067553 | USACE_DAPL0067553 | 1 | 404 | Omaha - NWO | 7/8/2016 | Letter: Consultation comments | Martha Chieply, USACE | Garrie Kills A Hundred, Flandreau Santee Sioux Tribe | 00040.pdf | |
| USACE_DAPL0067554 | USACE_DAPL0067555 | 2 | 404 | Omaha - NWO | 7/7/2016 | Email: DAPL Proposed Archaeological/Tribal Monitors | Paul Jenkins, USACE | Martha Chieply, USACE, et al. | 00041.pdf | |
| USACE_DAPL0067556 | USACE_DAPL0067557 | 2 | 404 | Omaha - NWO | 7/7/2016 | Email: Tribal monitoring and next steps | Martha Chieply, USACE | Joel Ames, USACE, et al. | 00042.pdf | |
| USACE_DAPL0067558 | USACE_DAPL0067559 | 2 | 404 | Omaha - NWO | 7/7/2016 | Email: Tribal Monitoring | Jeff Breckenridge, USACE | Jason Renschler, USACE | 00043.pdf | |
| USACE_DAPL0067560 | USACE_DAPL0067561 | 2 | 404 | Omaha - NWO | 7/7/2016 | Email: Tribal Monitoring (second thread) | Joey Mahmoud, Dakota Access, LLC | Jason Renschler, USACE | 00044.pdf | |
| USACE_DAPL0067562 | USACE_DAPL0067562 | 1 | 404 | Omaha - NWO | 7/7/2016 | Memorandum: Review of DAPL's cultural resource survey report | Matt McCullor, USACE | | 00045.pdf | |
| USACE_DAPL0067563 | USACE_DAPL0067564 | 2 | 404 | Omaha - NWO | 7/7/2016 | Email: Tribal consultation path forward | Col. John Henderson, USACE | Martha Chieply, USACE, et al. | 00046.pdf | |
| USACE_DAPL0067565 | USACE_DAPL0067567 | 3 | 404 | Omaha - NWO | 7/6/2016 | Letter: Response to USFWS on comments and recommendation | Cheyenne River Sioux Tribe | Meg Van Ness, USFWS | 00047.pdf | |
| USACE_DAPL0067568 | USACE_DAPL0067569 | 2 | 404 | Omaha - NWO | 7/5/2016 | Letter: Section 106 Project Consultation - Information Request | Paige Olson, South Dakota State Historical Society, et al. | Martha Chieply, USACE | 00048.pdf | |
| USACE_DAPL0067570 | USACE_DAPL0067572 | 3 | 404 | Omaha - NWO | 7/5/2016 | ASA(CW) Read Ahead: ACHP/Flower Letter regarding DAPL - Draft Response Letter | USACE | | 00049.pdf | |
| USACE_DAPL0067573 | USACE_DAPL0067573 | 1 | 404 | Omaha - NWO | 7/1/2016 | Email: Letter from Standing Rock Sioux Tribe | Martha Chieply, USACE | Jeff Breckenridge, USACE, et al. | 00050.pdf | |
| USACE_DAPL0067574 | USACE_DAPL0067576 | 3 | 404 | Omaha - NWO | 6/30/2016 | Letter: Highlight additional facts related to Section 106 compliance | Jon Eagle, Standing Rock Sioux Tribe | Col. John Henderson, USACE | 00051.pdf | |
| USACE_DAPL0067577 | USACE_DAPL0067588 | 12 | 404 | Omaha - NWO | 6/29/2016 | ASA(CW) Briefing | USACE | | 00052.pdf | |
| USACE_DAPL0067589 | USACE_DAPL0067590 | 2 | 404 | Omaha - NWO | 6/28/2016 | Letter: Response to March 29, 2016 letter | Col. John Henderson, USACE | Honorable Lawrence Roberts, US DOI | 00053.pdf | |
| USACE_DAPL0067591 | USACE_DAPL0067591 | 1 | 404 | Omaha - NWO | 6/27/2016 | Email: DAPL PCN Area 3 | Jeff Breckenridge, USACE | Garrie Kills A Hundred, Flandreau Santee Sioux Tribe | 00054.pdf | |
| USACE_DAPL0067592 | USACE_DAPL0067593 | 2 | 404 | Omaha - NWO | 6/25/2016 | Memorandum: Inadvertent Release of Bentonite Drilling Fluid within Wetland on the Project Right-of-way | Dennis Woods, Perennial Environmental Services, LLC | Jeff Breckenridge, USACE | 00055.pdf | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0067594 | USACE_DAPL0067594 | 1 | 404 | Omaha - NWO | 6/24/2016 | Email: PCN Area 3 Spink County, SD | Matthew McCullor, USACE | Jeff Breckenridge, USACE | 00056.pdf | |
| USACE_DAPL0067595 | USACE_DAPL0067595 | 1 | 404 | Omaha - NWO | 6/23/2016 | Email: USFWS Letter of Findings | Meg Van Ness, USFWS | Martha Chieply, USACE | 00057.pdf | |
| USACE_DAPL0067596 | USACE_DAPL0067597 | 2 | 404 | Omaha - NWO | 6/23/2016 | Email Attachment: June 22, 2016 letter affirming initial finding of no adverse effect | Acting Regional Director, USFWS | Reid Nelson, ACHP | 00057-01.pdf | |
| USACE_DAPL0067598 | USACE_DAPL0067600 | 3 | 404 | Omaha - NWO | 6/23/2016 | Email Attachment: Response to May 24, 2016 letter | Acting Regional Director, USFWS | Jay Vogt, South Dakota State Historical Society | 00057-02.pdf | |
| USACE_DAPL0067601 | USACE_DAPL0067602 | 2 | 404 | Omaha - NWO | 6/23/2016 | Email Attachment: Sample tribe letter | Acting Regional Director, USFWS | Tribes | 00057-03.pdf | |
| USACE_DAPL0067603 | USACE_DAPL0067605 | 3 | 404 | Omaha - NWO | 6/23/2016 | Email Attachment: June 2016 contacts for consultation | USFWS | | 00057-04.pdf | |
| USACE_DAPL0067606 | USACE_DAPL0067607 | 2 | 404 | Omaha - NWO | 6/23/2016 | Email: PCN Area 3 | Martha Chieply, USACE | Joel Ames, USACE, et al. | 00058.pdf | |
| USACE_DAPL0067608 | USACE_DAPL0067609 | 2 | 404 | Omaha - NWO | 6/23/2016 | Email: DAPL Fracout details | Jeff Breckenridge, USACE | Dennis Woods, Perennial Environmental Services, LLC | 00059.pdf | |
| USACE_DAPL0067610 | USACE_DAPL0067610 | 1 | 404 | Omaha - NWO | 6/22/2016 | Letter: Response to June 3, 2016 letter | Col. John Henderson, USACE | Chairman Harold Frazier, Cheyenne River Sioux Tribe | 00060.pdf | |
| USACE_DAPL0067611 | USACE_DAPL0067616 | 6 | 404 | Omaha - NWO | 6/21/2016 | Email: PCNs | Ashley Thompson, Perennial Environmental Services, LLC | Jason Renschler, USACE | 00061.pdf | |
| USACE_DAPL0067617 | USACE_DAPL0067619 | 3 | 404 | Omaha - NWO | 6/20/2016 | Email: 106 consultation | Martha Chieply, USACE | Jeff Breckenridge, USACE, et al. | 00062.pdf | |
| USACE_DAPL0067620 | USACE_DAPL0067620 | 1 | 404 | Omaha - NWO | 6/20/2016 | Email Attachment: June 17, 2016 letter | Sara Childers, Upper Sioux Community | Martha Chieply, USACE | 00062-01.pdf | |
| USACE_DAPL0067621 | USACE_DAPL0067621 | 1 | 404 | Omaha - NWO | 6/17/2016 | Letter: Follow-up from pre-consultation meeting | Chairman Robert Flying Hawk, Yankton Sioux Tribe | Col. John Henderson, USACE | 00063.pdf | |
| USACE_DAPL0067622 | USACE_DAPL0067622 | 1 | 404 | Omaha - NWO | 6/17/2016 | Email: Response to Standing Rock Sioux Tribe | Martha Chieply, USACE | Valerie Hauser, ACHP, et al. | 00064.pdf | |
| USACE_DAPL0067623 | USACE_DAPL0067623 | 1 | 404 | Omaha - NWO | 6/17/2016 | Email Attachment: June 17, 2016 response to May 17, 2016 letter | Col. John Henderson, USACE | Chairman David Archambault II, Standing Rock Sioux Tribe | 00064-01.pdf | |
| USACE_DAPL0067624 | USACE_DAPL0067632 | 9 | 404 | Omaha - NWO | 6/17/2016 | Email Attachment: Tribal Q&A | USACE | | 00064-02.pdf | |
| USACE_DAPL0067633 | USACE_DAPL0067634 | 2 | 404 | Omaha - NWO | 6/17/2016 | Email Attachment: June 2, 2016 letter regarding section 106 review | John Fowler, ACHP | Jo-Ellen Darcy, Army | 00064-03.pdf | |
| USACE_DAPL0067635 | USACE_DAPL0067635 | 1 | 404 | Omaha - NWO | 6/16/2016 | Email: Tribal letters | Martha Chieply, USACE | Anthony Guy Lopez, ACHP, et al. | 00065.pdf | |
| USACE_DAPL0067636 | USACE_DAPL0067648 | 13 | 404 | Omaha - NWO | 6/16/2016 | Email Attachment: June 13, 2016 letter confirming receipt of May 17, 2016 letter | Martha Chieply, USACE | Jon Eagle, Standing Rock Sioux Tribe | 00065-01.pdf | |
| USACE_DAPL0067649 | USACE_DAPL0067657 | 9 | 404 | Omaha - NWO | 6/16/2016 | Email Attachment: Tribal Q&A | USACE | | 00065-02.pdf | |
| USACE_DAPL0067658 | USACE_DAPL0067660 | 3 | 404 | Omaha - NWO | 6/16/2016 | Email Attachment: May 17, 2016 letter, written objection to NHPA findings | Jon Eagle, Standing Rock Sioux Tribe | Col. John Henderson, USACE | 00065-03.pdf | |
| USACE_DAPL0067661 | USACE_DAPL0067684 | 24 | 404 | Omaha - NWO | 6/16/2016 | Letter: PCN Area 3 for DAPL | Martha Chieply, USACE | Claudia Berg, North Dakota Historical Society Heritage Center | 00066.pdf | |
| USACE_DAPL0067685 | USACE_DAPL0067688 | 4 | 404 | Omaha - NWO | 6/15/2016 | Email: Spink County SD PCN Area 3 | Martha Chieply, USACE | Jeff Breckenridge, USACE, et al. | 00067.pdf | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0067689 | USACE_DAPL0067689 | 1 | 404 | Omaha - NWO | 6/15/2016 | Email Attachment: June 9, 2016 letter regarding Spink County PCN Area 3 | Sara Childers, Upper Sioux Community | Martha Chieply, USACE | 00067-01.pdf | |
| USACE_DAPL0067690 | USACE_DAPL0067702 | 13 | 404 | Omaha - NWO | 6/15/2016 | Email Attachment: June 13, 2016 letter confirming receipt of May 18, 2016 letter | Martha Chieply, USACE | Sara Childers, Upper Sioux Community | 00067-02.pdf | |
| USACE_DAPL0067703 | USACE_DAPL0067715 | 13 | 404 | Omaha - NWO | 6/13/2016 | Letter: Response to May 19, 2016 (with enclosures) | Martha Chieply, USACE | Steven Vance, Cheyenne River Sioux Tribe | 00068.pdf | |
| USACE_DAPL0067716 | USACE_DAPL0067716 | 1 | 404 | Omaha - NWO | 6/9/2016 | Letter: Spink County PCN Area 3 | Sara Childers, Upper Sioux Community | Martha Chieply, USACE | 00069.pdf | |
| USACE_DAPL0067717 | USACE_DAPL0067719 | 3 | 404 | Omaha - NWO | 6/8/2016 | Email: Response to letters | Martha Chieply, USACE | Sara Childers, Upper Sioux Community | 00070.pdf | |
| USACE_DAPL0067720 | USACE_DAPL0067728 | 9 | 404 | Omaha - NWO | 6/2/2016 | Responses to Tribal Questions | USACE | | 00071.pdf | |
| USACE_DAPL0067729 | USACE_DAPL0067730 | 2 | 404 | Omaha - NWO | 6/2/2016 | Letter: Objection to effect determinations | John Fowler, ACHP | Hon. Jo-Ellen Darcy, Army | 00072.pdf | |
| USACE_DAPL0067731 | USACE_DAPL0067733 | 3 | 404 | Omaha - NWO | 6/1/2016 | Letter: Officially address the federal undertaking | Sara Childers, Upper Sioux Community | Lt. Gen. Todd Semonite, USACE | 00073.pdf | |
| USACE_DAPL0067734 | USACE_DAPL0067736 | 3 | 404 | Omaha - NWO | 6/1/2016 | Email: New alignment to avoid areas of concern | Martha Chieply, USACE | Sara Childers, Upper Sioux Community, et al. | 00074.pdf | |
| USACE_DAPL0067737 | USACE_DAPL0067737 | 1 | 404 | Omaha - NWO | 6/1/2016 | Email Attachment: May 2016 PCN Review Area 3 | Dakota Access, LLC | | 00074-01_Redacted.pdf | |
| USACE_DAPL0067738 | USACE_DAPL0067738 | 1 | 404 | Omaha - NWO | 6/1/2016 | Email Attachment: PCN 3 Tribal Survey | Dakota Access, LLC | | 00074-02.pdf | |
| USACE_DAPL0067739 | USACE_DAPL0067739 | 1 | 404 | Omaha - NWO | 5/31/2016 | Letter: Transmittal of Biological Opinion | Scott Larson, USFWS | Martha Chieply, USACE | 00075.pdf | |
| USACE_DAPL0067740 | USACE_DAPL0067741 | 2 | 404 | Omaha - NWO | 5/31/2016 | Email: PCN 3 Revision | Jeff Breckenridge, USACE | Matthew McCullor, USACE | 00076.pdf | |
| USACE_DAPL0067742 | USACE_DAPL0067742 | 1 | 404 | Omaha - NWO | 5/31/2016 | Email Attachment: PCN Review Area 3 | Dakota Access, LLC | | 00076-01_Redacted.pdf | |
| USACE_DAPL0067743 | USACE_DAPL0067747 | 5 | 404 | Omaha - NWO | 5/31/2016 | Email: Tribal Survey PCN #3 | Martha Chieply, USACE | Jeff Breckenridge, USACE | 00077.pdf | |
| USACE_DAPL0067748 | USACE_DAPL0067748 | 1 | 404 | Omaha - NWO | 5/27/2016 | Email: Draft Biological Opinion | Scott Larson, USFWS | Martha Chieply, USACE, et al. | 00078.pdf | |
| USACE_DAPL0067749 | USACE_DAPL0067825 | 77 | 404 | Omaha - NWO | 5/27/2016 | Email Attachment: Draft Biological Opinion | USFWS | | 00078-01.pdf | |
| USACE_DAPL0067826 | USACE_DAPL0067826 | 1 | 404 | Omaha - NWO | 5/27/2016 | Email: PCN #3 Affect Determination Status | Jeff Breckenridge, USACE | Martha Chieply, USACE, et al. | 00079.pdf | |
| USACE_DAPL0067827 | USACE_DAPL0067827 | 1 | 404 | Omaha - NWO | 5/27/2016 | Email Attachment: PCN Review Area 3 | Dakota Access, LLC | | 00079-01_Redacted.pdf | |
| USACE_DAPL0067828 | USACE_DAPL0067833 | 6 | 404 | Omaha - NWO | 5/26/2016 | Email: DAPL Information inquiry | Jason Renschler, USACE | Joseph Mcmahan, USACE, et al. | 00080.pdf | |
| USACE_DAPL0067834 | USACE_DAPL0067841 | 8 | 404 | Omaha - NWO | 5/26/2016 | Email Attachment: Typical Crossing Drawings | Dakota Access, LLC | | 00080-01.pdf | |
| USACE_DAPL0067842 | USACE_DAPL0067853 | 12 | 404 | Omaha - NWO | 5/26/2016 | Email: DAPL Crossings (with attachments) | Dennis Woods, Perennial Environmental Services, LLC | Jason Renschler, USACE | 00081.pdf | |
| USACE_DAPL0067854 | USACE_DAPL0067854 | 1 | 404 | Omaha - NWO | 5/26/2016 | Email: Signing FONSI | Brent Cossette, USACE | Rick Noel, USACE | 00082.pdf | |
| USACE_DAPL0067855 | USACE_DAPL0067856 | 2 | 404 | Omaha - NWO | 5/25/2016 | Letter: Section 106 Project Consultation - Information Request | Paige Olson, South Dakota State Historical Society, et al. | Martha Chieply, USACE | 00083.pdf | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0067857 | USACE_DAPL0067894 | 38 | 404 | Omaha - NWO | 5/25/2016 | Contingency Plan, Inadvertent Release Prevention and Response Plan for Non-Hazardous Drilling Fluid | Michels Directional Crossings | | 00084.pdf | Withheld pending discussions with Dakota Access regarding confidentiality. |
| USACE_DAPL0067895 | USACE_DAPL0067895 | 1 | 404 | Omaha - NWO | 5/24/2016 | Email: 2014 scoping letter | Gary Lenz, USACE | Martha Chieply, USACE, et al. | 00085.pdf | |
| USACE_DAPL0067896 | USACE_DAPL0067897 | 2 | 404 | Omaha - NWO | 5/24/2016 | Email: PA | Martha Chieply, USACE | Jeff Breckenridge, USACE | 00086.pdf | |
| USACE_DAPL0067898 | USACE_DAPL0067898 | 1 | 404 | Omaha - NWO | 5/23/2016 | Email: Native American FWS Letter | Martha Chieply, USACE | Jason Renschler, USACE, et al. | 00087.pdf | |
| USACE_DAPL0067899 | USACE_DAPL0067901 | 3 | 404 | Omaha - NWO | 5/23/2016 | Email Attachment: Resolution - Opposition to the Dakota Access Pipeline | Native American Fish and Wildlife Society | | 00087-01.pdf | |
| USACE_DAPL0067902 | USACE_DAPL0067904 | 3 | 404 | Omaha - NWO | 5/23/2016 | Letter: Dakota Access Pipeline Determination Letter | Sara Childers, Upper Sioux Community | Gen. Thomas Bostick, USACE | 00088.pdf | |
| USACE_DAPL0067905 | USACE_DAPL0067908 | 4 | 404 | Omaha - NWO | 5/20/2016 | Email: PCN 3 - tribal survey | Julie Price, USACE | Joel Ames, USACE, et al. | 00089.pdf | |
| USACE_DAPL0067909 | USACE_DAPL0067911 | 3 | 404 | Omaha - NWO | 5/20/2016 | Email: PCN 3 - tribal survey (second thread) | Martha Chieply, USACE | Richard Harnois, USACE, et al. | 00090.pdf | |
| USACE_DAPL0067912 | USACE_DAPL0067912 | 1 | 404 | Omaha - NWO | 5/20/2016 | Email: PCN 3 Revision | Dennis Woods, Perennial Environmental Services, LLC | Jeff Breckenridge, USACE | 00091.pdf | |
| USACE_DAPL0067913 | USACE_DAPL0067913 | 1 | 404 | Omaha - NWO | 5/20/2016 | Email Attachment: May 2016 PCN Review Area 3 | Dakota Access, LLC | | 00091-01_Redacted.pdf | |
| USACE_DAPL0067914 | USACE_DAPL0067916 | 3 | 404 | Omaha - NWO | 5/20/2016 | Letter: Objection to finding of no adverse effect | Reid Nelson, ACHP | Matt Hogan, USFWS | 00092.pdf | |
| USACE_DAPL0067917 | USACE_DAPL0067918 | 2 | 404 | Omaha - NWO | 5/20/2016 | Email: Project question | Amy Henke, USACE | Martha Chieply, USACE, et al. | 00093.pdf | |
| USACE_DAPL0067919 | USACE_DAPL0067921 | 3 | 404 | Omaha - NWO | 5/20/2016 | Email: ACHP letter | Col. John Henderson, USACE | Martha Chieply, USACE, et al. | 00094.pdf | |
| USACE_DAPL0067922 | USACE_DAPL0067922 | 1 | 404 | Omaha - NWO | 5/20/2016 | Email: Comments from Cheyenne River Sioux Tribe THPO | Col. John Henderson, USACE | Larry Janis, USACE, et al. | 00095.pdf | |
| USACE_DAPL0067923 | USACE_DAPL0067926 | 4 | 404 | Omaha - NWO | 5/20/2016 | Email Attachment: May 19, 2016 letter | Steven Vance, Cheyenne River Sioux Tribe | Col. John Henderson, USACE | 00095-01.pdf | |
| USACE_DAPL0067927 | USACE_DAPL0067931 | 5 | 404 | Omaha - NWO | 5/19/2016 | Email: Tribal Survey SD PCN #3 | Richard Harnois, USACE | Martha Chieply, USACE, et al. | 00096.pdf | |
| USACE_DAPL0067932 | USACE_DAPL0067936 | 5 | 404 | Omaha - NWO | 5/19/2016 | Letter: Effect determinations | Reid Nelson, ACHP | Lt. Gen. Thomas Bostick, USACE | 00097.pdf | |
| USACE_DAPL0067937 | USACE_DAPL0067938 | 2 | 404 | Omaha - NWO | 5/19/2016 | Email: Questions from EPA | Joel Ames, USACE | Martha Chieply, USACE, et al. | 00098.pdf | |
| USACE_DAPL0067939 | USACE_DAPL0067942 | 4 | 404 | Omaha - NWO | 5/18/2016 | Letter: Response to Corps cultural resource review | Sara Childers, Upper Sioux Community | USACE | 00099.pdf | |
| USACE_DAPL0067943 | USACE_DAPL0067949 | 7 | 404 | Omaha - NWO | 5/18/2016 | Letter: Written Objection to NHPA Findings | Chairman David Archambault II, Standing Rock Sioux Tribe | Col. John Henderson, USACE | 00100.pdf | |
| USACE_DAPL0067950 | USACE_DAPL0067953 | 4 | 404 | Omaha - NWO | 5/18/2016 | Email: Tribal Survey SD PCN #3 | Richard Harnois, USACE | Joel Ames, USACE, et al. | 00101.pdf | |
| USACE_DAPL0067954 | USACE_DAPL0067955 | 2 | 404 | Omaha - NWO | 5/17/2016 | Email: Meeting with SRST Chairman | Joel Ames, USACE | Lisa Morales, USACE, et al. | 00102.pdf | |
| USACE_DAPL0067956 | USACE_DAPL0067957 | 2 | 404 | Omaha - NWO | 5/17/2016 | Email: Tribal Survey SD PCN #3 | Richard Harnois, USACE | Martha Chieply, USACE | 00103.pdf | |
| USACE_DAPL0067958 | USACE_DAPL0067959 | 2 | 404 | Omaha - NWO | 5/17/2016 | Email: Tribal Survey SD PCN #3 | Richard Harnois, USACE | Michelle Dippel, HDR, et al. | 00104.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0067960 | USACE_DAPL0067960 | 1 | 404 | Omaha - NWO | 5/17/2016 | Letter: Opposition to pipeline | Kevin Winter | Jo-Ellen Darcy, Army | 00105.pdf | |
| USACE_DAPL0067961 | USACE_DAPL0067961 | 1 | 404 | Omaha - NWO | 5/16/2016 | Email: Tribal Survey SD PCN #3 | Martha Chiefly, USACE | Michelle Dippel, HDR, et al. | 00106.pdf | |
| USACE_DAPL0067962 | USACE_DAPL0067962 | 1 | 404 | Omaha - NWO | 5/16/2016 | Email: PCN 3 Crossing Site Inspection | Richard Harnois, USACE | Sara Childers, Upper Sioux Community | 00107.pdf | |
| USACE_DAPL0067963 | USACE_DAPL0067963 | 1 | 404 | Omaha - NWO | 5/16/2016 | Email: SRST Meeting | Joel Ames, USACE | Larry Janis, USACE, et al. | 00108.pdf | |
| USACE_DAPL0067964 | USACE_DAPL0067964 | 1 | 404 | Omaha - NWO | 5/13/2016 | Email: Phone conversation with Sara Childers in regard to PCN 3 | Jeff Breckenridge, USACE | Martha Chiefly, USACE, et al. | 00109.pdf | |
| USACE_DAPL0067965 | USACE_DAPL0067968 | 4 | 404 | Omaha - NWO | 5/13/2016 | Letter: Cultural resource review | Martha Chiefly, USACE | Jay Vogt, South Dakota State Historical Society | 00110.pdf | |
| USACE_DAPL0067969 | USACE_DAPL0067972 | 4 | 404 | Omaha - NWO | 5/13/2016 | Letter: Cultural resource review | Martha Chiefly, USACE | Paige Olson, South Dakota State Historical Society | 00111.pdf | |
| USACE_DAPL0067973 | USACE_DAPL0067975 | 3 | 404 | Omaha - NWO | 5/13/2016 | Letter: Response to May 6, 2016 letter | Col. John Henderson, USACE | Reid Nelson, ACHP | 00112.pdf | |
| USACE_DAPL0067976 | USACE_DAPL0067976 | 1 | 404 | Omaha - NWO | 5/13/2016 | Email: Contact Sara Childers | Matthew McCullor, USACE | Jeff Breckenridge, USACE | 00113.pdf | |
| USACE_DAPL0067977 | USACE_DAPL0068025 | 49 | 404 | Omaha - NWO | 5/13/2016 | Letter: Cultural resource review | Martha Chiefly, USACE | | 00114.pdf | |
| USACE_DAPL0068026 | USACE_DAPL0068028 | 3 | 404 | Omaha - NWO | 5/13/2016 | Email: Review PCNs in Iowa | Daniel Higginbottom | Gary Lenz, USACE | 00115.pdf | |
| USACE_DAPL0068029 | USACE_DAPL0068029 | 1 | 404 | Omaha - NWO | 5/13/2016 | Email: Upper Sioux Environmental Office Request of Proposed DAPL Project | Martha Chiefly, USACE | Joel Ames, USACE | 00116.pdf | |
| USACE_DAPL0068030 | USACE_DAPL0068033 | 4 | 404 | Omaha - NWO | 5/13/2016 | Email Attachment: May 12, 2016 letter requesting Environmental Assessment on Historic Properties of religious significance located on Dakota ancestral lands | JoLisa Bahr, Upper Sioux Community | Col. John Henderson, USACE | 00116-01.pdf | |
| USACE_DAPL0068034 | USACE_DAPL0068034 | 1 | 404 | Omaha - NWO | 5/13/2016 | Email: PCN #3 | Jeff Breckenridge, USACE | Martha Chiefly, USACE, et al. | 00117.pdf | |
| USACE_DAPL0068035 | USACE_DAPL0068036 | 2 | 404 | Omaha - NWO | 5/13/2016 | Email: South Dakota Survey by Upper Sioux Community | Joel Ames, USACE | Martha Chiefly, USACE, et al. | 00118.pdf | |
| USACE_DAPL0068037 | USACE_DAPL0068041 | 5 | 404 | Omaha - NWO | 5/13/2016 | Email Attachment: May 11, 2016 review comments letter | Sara Childers, Upper Sioux Community, et al. | Col. John Henderson, USACE | 00118-01.pdf | |
| USACE_DAPL0068042 | USACE_DAPL0068043 | 2 | 404 | Omaha - NWO | 5/13/2016 | Email: Two Questions | Joel Ames, USACE | Martha Chiefly, USACE | 00119.pdf | |
| USACE_DAPL0068044 | USACE_DAPL0068048 | 5 | 404 | Omaha - NWO | 5/11/2016 | Letter: Review comments for Upper Sioux Community's limited and partial survey of PCNs in South Dakota | Sara Childers, Upper Sioux Community | Col. John Henderson, USACE | 00120.pdf | |
| USACE_DAPL0068049 | USACE_DAPL0068049 | 1 | 404 | Omaha - NWO | 5/11/2016 | Email: DAPL Update | Gary Lenz, USACE | Martha Chiefly, USACE, et al. | 00121.pdf | |
| USACE_DAPL0068050 | USACE_DAPL0068052 | 3 | 404 | Omaha - NWO | 5/11/2016 | Email Attachment: DAPL Update | USACE | | 00121-01.pdf | |
| USACE_DAPL0068053 | USACE_DAPL0068055 | 3 | 404 | Omaha - NWO | 5/11/2016 | Email: Meeting and Justice League | Gary Lenz, USACE | Amy Klein, USACE, et al. | 00122.pdf | |
| USACE_DAPL0068056 | USACE_DAPL0068060 | 5 | 404 | Omaha - NWO | 5/11/2016 | Email: DAPL Pipeline | Col. John Henderson, USACE | Martha Chiefly, USACE, et al. | 00123.pdf | |
| USACE_DAPL0068061 | USACE_DAPL0068061 | 1 | 404 | Omaha - NWO | 5/11/2016 | Email: Upper Sioux, DAPL Missouri River Crossing site visit | Richard Harnois, USACE | Julie Price, USACE, et al. | 00124.pdf | |
| USACE_DAPL0068062 | USACE_DAPL0068062 | 1 | 404 | Omaha - NWO | 5/10/2016 | Email: Upper Sioux and James River | Matthew McCullor, USACE | Michelle Dippel, HDR, et al. | 00125.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0068063 | USACE_DAPL0068063 | 1 | 404 | Omaha - NWO | 5/10/2016 | Email: DAPL Missouri River Crossing site visit with Upper Sioux | Richard Harnois, USACE | Martha Chieply, USACE, et al. | 00126.pdf |
| USACE_DAPL0068064 | USACE_DAPL0068064 | 1 | 404 | Omaha - NWO | 5/10/2016 | Email: SRST Chairman in DC | Joel Ames, USACE | Col. John Henderson, USACE | 00127.pdf |
| USACE_DAPL0068065 | USACE_DAPL0068066 | 2 | 404 | Omaha - NWO | 5/9/2016 | Email: Call to discuss BiOp for DAPL | Rebecca Latka, USACE | Kevin Shelley, USFWS | 00128.pdf |
| USACE_DAPL0068067 | USACE_DAPL0068067 | 1 | 404 | Omaha - NWO | 5/9/2016 | Email: Review of SD Surveys | Matthew McCullor, USACE | Jeff Breckenridge, USACE | 00129.pdf |
| USACE_DAPL0068068 | USACE_DAPL0068069 | 2 | 404 | Omaha - NWO | 5/9/2016 | Email: May 6, 2016 letter | Col. John Henderson, USACE | Larry Janis, USACE | 00130.pdf |
| USACE_DAPL0068070 | USACE_DAPL0068073 | 4 | 404 | Omaha - NWO | 5/9/2016 | Email Attachment: May 6, 2016 letter coordination of 106 review | Reid Nelson, ACHP | Col. John Henderson, USACE | 00130-01.pdf |
| USACE_DAPL0068074 | USACE_DAPL0068074 | 1 | 404 | Omaha - NWO | 5/6/2016 | Email: YST | Martha Chieply, USACE | Jeff Breckenridge, USACE, et al. | 00131.pdf |
| USACE_DAPL0068075 | USACE_DAPL0068075 | 1 | 404 | Omaha - NWO | 5/5/2016 | Letter: Response to April 26, 2016 letter | Thomas Tracy, USACE | Jan Hasselman, Earthjustice | 00132.pdf |
| USACE_DAPL0068076 | USACE_DAPL0068076 | 1 | 404 | Omaha - NWO | 5/4/2016 | Email: YST Update | Martha Chieply, USACE | Jeff Breckenridge, USACE, et al. | 00133.pdf |
| USACE_DAPL0068077 | USACE_DAPL0068078 | 2 | 404 | Omaha - NWO | 5/4/2016 | Email: NWD Tribal Coordination Policy | Jeff Breckenridge, USACE | Martha Chieply, USACE, et al. | 00134.pdf |
| USACE_DAPL0068079 | USACE_DAPL0068164 | 86 | 404 | Omaha - NWO | 5/3/2016 | Biological Opinion on the effects to the Dakota skipper from the construction, operation, and maintenance of the Dakota Access Pipeline in North Dakota and South Dakota | USFWS | | 00135.pdf |
| USACE_DAPL0068165 | USACE_DAPL0068198 | 34 | 404 | Omaha - NWO | 5/2/2016 | Email: Survey revised alignment at James River | Michelle Dippel, HDR | Sara Childers, Upper Sioux Community | 00136.pdf |
| USACE_DAPL0068199 | USACE_DAPL0068200 | 2 | 404 | Omaha - NWO | 5/2/2016 | Email: Dakota Access Pipeline Consultation with the Yankton Sioux Tribe | Joel Ames, USACE | Martha Chieply, USACE, et al. | 00137.pdf |
| USACE_DAPL0068201 | USACE_DAPL0068219 | 19 | 404 | Omaha - NWO | 5/2/2016 | Letter: Endangered Species Act Section 7 Consultation | Kraig McPeek, USFWS, et al. | Martha Chieply, USACE | 00138.pdf |
| USACE_DAPL0068220 | USACE_DAPL0068222 | 3 | 404 | Omaha - NWO | 5/2/2016 | Letter: Concerns and comments | Chairman Harold Frazier, Cheyenne River Sioux Tribe | Richard Harnois, USACE | 00139.pdf |
| USACE_DAPL0068223 | USACE_DAPL0068228 | 6 | 404 | Omaha - NWO | 4/29/2016 | Email: Tribal surveys of Iowa PCNs | Joey Mahmoud, Dakota Access, LLC | Michelle Dippel, HDR | 00140.pdf |
| USACE_DAPL0068229 | USACE_DAPL0068230 | 2 | 404 | Omaha - NWO | 4/29/2016 | Email: South Dakota PCNs - no TCPs | Joey Mahmoud, Dakota Access, LLC | Martha Chieply, USACE | 00141.pdf |
| USACE_DAPL0068231 | USACE_DAPL0068248 | 18 | 404 | Omaha - NWO | 4/29/2016 | Email: Survey revised alignment at James River | Michelle Dippel, HDR | Martha Chieply, USACE, et al. | 00142.pdf |
| USACE_DAPL0068249 | USACE_DAPL0068263 | 15 | 404 | Omaha - NWO | 4/29/2016 | Email: 106 consultation | Martha Chieply, USACE | Sara Childers, Upper Sioux Community | 00143.pdf |
| USACE_DAPL0068264 | USACE_DAPL0068264 | 1 | 404 | Omaha - NWO | 4/28/2016 | Email: Conference call | Joel Ames, USACE | Sara Childers, Upper Sioux Community | 00144.pdf |
| USACE_DAPL0068265 | USACE_DAPL0068273 | 9 | 404 | Omaha - NWO | 4/26/2016 | Letter: Request to postpone decision | Jan Hasselman, Earthjustice, et al. | Col. John Henderson, USACE, et al. | 00145.pdf |
| USACE_DAPL0068274 | USACE_DAPL0068274 | 1 | 404 | Omaha - NWO | 4/25/2016 | Email: South Dakota PCNs - archeological surveys | Michelle Dippel, HDR | Jeff Breckenridge, USACE, et al. | 00146.pdf |
| USACE_DAPL0068275 | USACE_DAPL0068281 | 7 | 404 | Omaha - NWO | 4/25/2016 | Email Attachment: Resurvey of South Dakota DAPL PCN areas memorandum | Beth McCord, Gray & Pape, Inc. | Tom Siguaw, Dakota Access, LLC | 00146-01.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0068282 | USACE_DAPL0068283 | 2 | 404 | Omaha - NWO | 4/23/2016 | Email: Upper Sioux surveys | Michelle Dippel, HDR | Martha Chieply, USACE, et al. | 00147.pdf |
| USACE_DAPL0068284 | USACE_DAPL0068285 | 2 | 404 | Omaha - NWO | 4/21/2016 | Email: South Dakota - Upper Sioux Avoidance Requests | Michelle Dippel, HDR | Matthew McCullor, USACE, et al. | 00148.pdf |
| USACE_DAPL0068286 | USACE_DAPL0068286 | 1 | 404 | Omaha - NWO | 4/21/2016 | Email: Revised SD PCN #4, James River HDD Crossing | Dennis Woods, Perennial Environmental Services, LLC | Jeff Breckenridge, USACE, et al. | 00149.pdf |
| USACE_DAPL0068287 | USACE_DAPL0068288 | 2 | 404 | Omaha - NWO | 4/21/2016 | Email Attachment: Site Plan and Profile, Proposed 30 Pipeline James River HDD Beadle County South Dakota | GeoEngineers | | 00149-01_Redacted.pdf |
| USACE_DAPL0068289 | USACE_DAPL0068289 | 1 | 404 | Omaha - NWO | 4/20/2016 | Email: James River Crossing - alignment shift | Michelle Dippel, HDR | Martha Chieply, USACE, et al. | 00150.pdf |
| USACE_DAPL0068290 | USACE_DAPL0068290 | 1 | 404 | Omaha - NWO | 4/20/2016 | Email Attachment: Site Plan and Profile, Proposed 30 Pipeline James River HDD Beadle County South Dakota | GeoEngineers | | 00150-01_Redacted.pdf |
| USACE_DAPL0068291 | USACE_DAPL0068292 | 2 | 404 | Omaha - NWO | 4/19/2016 | Email: Spink Co. mile marker 336 | Jeff Breckenridge, USACE | Sara Childers, Upper Sioux Community, et al. | 00151.pdf |
| USACE_DAPL0068293 | USACE_DAPL0068296 | 4 | 404 | Omaha - NWO | 4/19/2016 | Email: Government to Government 106 Meeting | Joel Ames, USACE | Martha Chieply, USACE, et al. | 00152.pdf |
| USACE_DAPL0068297 | USACE_DAPL0068298 | 2 | 404 | Omaha - NWO | 4/19/2016 | Email: ND 408 Area Survey | Joel Ames, USACE | Martha Chieply, USACE, et al. | 00153.pdf |
| USACE_DAPL0068299 | USACE_DAPL0068299 | 1 | 404 | Omaha - NWO | 4/18/2016 | Email: Return phone call - Beth LoneEagle | Robin Blumhardt, USACE | Jeff Breckenridge, USACE | 00154.pdf |
| USACE_DAPL0068300 | USACE_DAPL0068304 | 5 | 404 | Omaha - NWO | 4/18/2016 | Email: DAPL tribal coordination | Martha Chieply, USACE | Jeff Breckenridge, USACE | 00155.pdf |
| USACE_DAPL0068305 | USACE_DAPL0068306 | 2 | 404 | Omaha - NWO | 4/18/2016 | Email: DAPL TCP Surveys in SD - Upper Sioux | Martha Chieply, USACE | Joel Ames, USACE, et al. | 00156.pdf |
| USACE_DAPL0068307 | USACE_DAPL0068309 | 3 | 404 | Omaha - NWO | 4/15/2016 | Email: Upper Sioux Survey Crew | Martha Chieply, USACE | Joel Ames, USACE, et al. | 00157.pdf |
| USACE_DAPL0068310 | USACE_DAPL0068311 | 2 | 404 | Omaha - NWO | 4/14/2016 | Email: 209 Permits | Jeff Breckenridge, USACE | Paige Olson, South Dakota State Historical Society | 00158.pdf |
| USACE_DAPL0068312 | USACE_DAPL0068314 | 3 | 404 | Omaha - NWO | 4/14/2016 | Email: Crossings in SD | Jeff Breckenridge, USACE | Elizabeth McPhillips, USBOR | 00159.pdf |
| USACE_DAPL0068315 | USACE_DAPL0068324 | 10 | 404 | Omaha - NWO | 4/14/2016 | Email: Surveys | Sara Childers, Upper Sioux Community | Michelle Dippel, HDR, et al. | 00160.pdf |
| USACE_DAPL0068325 | USACE_DAPL0068336 | 12 | 404 | Omaha - NWO | 4/13/2016 | Email: COE Permit Areas in SD | Michelle Dippel, HDR | Jeff Breckenridge, USACE | 00161.pdf |
| USACE_DAPL0068337 | USACE_DAPL0068338 | 2 | 404 | Omaha - NWO | 4/13/2016 | Email Attachment: Copy of TCP Surveys, Upper Sioux | USACE | | 00161-01.pdf |
| USACE_DAPL0068339 | USACE_DAPL0068343 | 5 | 404 | Omaha - NWO | 4/13/2016 | Letter: Opposition to pipeline | Chairwoman Darla LaPointe, Winnebago Tribe of Nebraska | Col. John Henderson, USACE | 00162.pdf |
| USACE_DAPL0068344 | USACE_DAPL0068350 | 7 | 404 | Omaha - NWO | 4/13/2016 | Letter: Request for Consultation and Environmental Impact Statement | Chairman Robert Flying Hawk, Yankton Sioux Tribe | Col. John Henderson, USACE | 00163.pdf |
| USACE_DAPL0068351 | USACE_DAPL0068353 | 3 | 404 | Omaha - NWO | 4/12/2016 | Email: Iowa Tribe response to ACHP | Michelle Dippel, HDR | Martha Chieply, USACE, et al. | 00164.pdf |
| USACE_DAPL0068354 | USACE_DAPL0068354 | 1 | 404 | Omaha - NWO | 4/12/2016 | Email: Tribal Visits to Corps PCN Areas in South Dakota | Jeff Breckenridge, USACE | Charlene Dwin Vaughn, ACHP, et al. | 00165.pdf |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0068355 | USACE_DAPL0068355 | 1 | 404 | Omaha - NWO | 4/12/2016 | Email: James Walksalong | Joel Ames, USACE | Jeff Breckenridge, USACE, et al. | 00166.pdf | | |
| USACE_DAPL0068356 | USACE_DAPL0068358 | 3 | 404 | Omaha - NWO | 4/11/2016 | Letter: Response to March 15, 2016 letter | Col. John Henderson, USACE | Reid Nelson, ACHP | 00167.pdf | | |
| USACE_DAPL0068359 | USACE_DAPL0068361 | 3 | 404 | Omaha - NWO | 4/11/2016 | Email: Questions | Martha Chieply, USACE | Sara Childers, Upper Sioux Community | 00168.pdf | | |
| USACE_DAPL0068362 | USACE_DAPL0068363 | 2 | 404 | Omaha - NWO | 4/8/2016 | Email: Follow-up site visit | Joel Ames, USACE | Richard Harnois, USACE | 00169.pdf | | |
| USACE_DAPL0068364 | USACE_DAPL0068366 | 3 | 404 | Omaha - NWO | 4/7/2016 | Email: COE Permit Areas in SD | Michelle Dippel, HDR | Sara Childers, Upper Sioux Community | 00170.pdf | | |
| USACE_DAPL0068367 | USACE_DAPL0068376 | 10 | 404 | Omaha - NWO | 4/7/2016 | Email: COE Permit Areas in SD | Martha Chieply, USACE | Sara Childers, Upper Sioux Community, et al. | 00171.pdf | | |
| USACE_DAPL0068377 | USACE_DAPL0068379 | 3 | 404 | Omaha - NWO | 4/6/2016 | Email: COE Permit Areas in SD | Michelle Dippel, HDR | Martha Chieply, USACE | 00172.pdf | | |
| USACE_DAPL0068380 | USACE_DAPL0068381 | 2 | 404 | Omaha - NWO | 4/6/2016 | Email: Decision on surveys by Upper Sioux | Martha Chieply, USACE | Col. John Henderson, USACE | 00173.pdf | | |
| USACE_DAPL0068382 | USACE_DAPL0068382 | 1 | 404 | Omaha - NWO | 4/5/2016 | Letter: No comment | Everett Bandy, Quapaw Tribe of Oklahoma | Martha Chieply, USACE | 00174.pdf | | |
| USACE_DAPL0068383 | USACE_DAPL0068383 | 1 | 404 | Omaha - NWO | 4/5/2016 | Email: James River - no surface water withdrawal | Steve Rowe, HDR | Jeff Breckenridge, USACE | 00175.pdf | | |
| USACE_DAPL0068384 | USACE_DAPL0068388 | 5 | 404 | Omaha - NWO | 4/5/2016 | Email: Upper Sioux TCP Survey request | Martha Chieply, USACE | Sara Childers, Upper Sioux Community | 00176.pdf | | |
| USACE_DAPL0068389 | USACE_DAPL0068390 | 2 | 404 | Omaha - NWO | 4/4/2016 | Email: Government to Government 106 Meeting | Martha Chieply, USACE | Jeff Breckenridge, USACE | 00177.pdf | | |
| USACE_DAPL0068391 | USACE_DAPL0068391 | 1 | 404 | Omaha - NWO | 4/4/2016 | Email Attachment: April 1, 2016 letter | Sara Childers, Upper Sioux Community | Col. John Henderson, USACE | 00177-01.pdf | | |
| USACE_DAPL0068392 | USACE_DAPL0068392 | 1 | 404 | Omaha - NWO | 4/4/2016 | Email Attachment: RSVP Tribe list | Sara Childers, Upper Sioux Community | | 00177-02.pdf | | |
| USACE_DAPL0068393 | USACE_DAPL0068393 | 1 | 404 | Omaha - NWO | 4/4/2016 | Email: Upper Sioux TCP Survey request | Joel Ames, USACE | Sara Childers, Upper Sioux Community, et al. | 00178.pdf | | |
| USACE_DAPL0068394 | USACE_DAPL0068398 | 5 | 404 | Omaha - NWO | 4/1/2016 | Teleconference Meeting Notes: Section 106 Consultation for James River Crossing | Abby Peyton, Perennial Environmental Services | | 00179.pdf | | |
| USACE_DAPL0068399 | USACE_DAPL0068399 | 1 | 404 | Omaha - NWO | 4/1/2016 | Letter: Pre-construction notifications | Sara Childers, Upper Sioux Community | Martha Chieply, USACE | 00180.pdf | | |
| USACE_DAPL0068400 | USACE_DAPL0068403 | 4 | 404 | Omaha - NWO | 4/1/2016 | Call notes with ACHP and SDD SHPO | USACE | | 00181.pdf | | |
| USACE_DAPL0068404 | USACE_DAPL0068407 | 4 | 404 | Omaha - NWO | 3/30/2016 | Email: Pipeline Correspondence | Michelle Dippel, HDR | Martha Chieply, USACE | 00182.pdf | | |
| USACE_DAPL0068408 | USACE_DAPL0068408 | 1 | 404 | Omaha - NWO | 3/30/2016 | Email Attachment: February 22, 2016 letter - survey request | Devin Oldman, Northern Arapaho Tribe | USACE | 00182-01.pdf | | |
| USACE_DAPL0068409 | USACE_DAPL0068411 | 3 | 404 | Omaha - NWO | 3/30/2016 | Email Attachment: NADPL spreadsheet survey areas | Devin Oldman, Northern Arapaho Tribe | | 00182-02.pdf | | |
| USACE_DAPL0068412 | USACE_DAPL0068412 | 1 | 404 | Omaha - NWO | 3/30/2016 | Email: Crossing of the James River in South Dakota | Jeff Breckenridge, USACE | Michelle Dippel, HDR, et al. | 00183.pdf | | |
| USACE_DAPL0068413 | USACE_DAPL0068413 | 1 | 404 | Omaha - NWO | 3/30/2016 | Email Attachment: Detail of HDD Entry Point and Eastern Portion of Site 39BE0029 | Dakota Access, LLC | | 00183-01.pdf | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0068414 | USACE_DAPL0068414 | 1 | 404 | Omaha - NWO | 3/30/2016 | Email Attachment: Plan View of Previously Recorded Site 39BE0029 | Dakota Access, LLC | | 00183-02.pdf | Withheld pending discussions with Dakota Access regarding confidentiality. |
| USACE_DAPL0068415 | USACE_DAPL0068415 | 1 | 404 | Omaha - NWO | 3/30/2016 | Email Attachment: Site Plan and Profile Proposed 30 Pipeline James River HDD Beadle County South Dakota | GeoEngineers | | 00183-03_Redacted.pdf | Withheld pending discussions with Dakota Access regarding confidentiality. |
| USACE_DAPL0068416 | USACE_DAPL0068420 | 5 | 404 | Omaha - NWO | 3/30/2016 | Email: Eligible sites SD | Kelly Morgan, Standing Rock Sioux Tribe | Sara Childers, Upper Sioux Community, et al. | 00184.pdf | |
| USACE_DAPL0068421 | USACE_DAPL0068481 | 61 | 404 | Omaha - NWO | 3/29/2016 | Biological Assessment for the Dakota Access Pipeline Project | USACE | | 00185.pdf | |
| USACE_DAPL0068482 | USACE_DAPL0068513 | 32 | 404 | Omaha - NWO | 3/29/2016 | Biological Assessment for the Dakota Access Pipeline Project: Appendix A | USACE | | 00186.pdf | |
| USACE_DAPL0068514 | USACE_DAPL0068515 | 2 | 404 | Omaha - NWO | 3/29/2016 | Biological Assessment for the Dakota Access Pipeline Project: Appendix B | USACE | | 00187.pdf | |
| USACE_DAPL0068516 | USACE_DAPL0068538 | 23 | 404 | Omaha - NWO | 3/29/2016 | Biological Assessment for the Dakota Access Pipeline Project: Appendix C | USACE | | 00188.pdf | |
| USACE_DAPL0068539 | USACE_DAPL0068563 | 25 | 404 | Omaha - NWO | 3/29/2016 | Biological Assessment for the Dakota Access Pipeline Project: Attachment to Appendix C | USACE | | 00189.pdf | |
| USACE_DAPL0068564 | USACE_DAPL0068587 | 24 | 404 | Omaha - NWO | 3/29/2016 | Biological Assessment for the Dakota Access Pipeline Project: Appendix D | USACE | | 00190.pdf | |
| USACE_DAPL0068588 | USACE_DAPL0068590 | 3 | 404 | Omaha - NWO | 3/29/2016 | Biological Assessment for the Dakota Access Pipeline Project: Appendix E | USACE | | 00191.pdf | |
| USACE_DAPL0068591 | USACE_DAPL0068596 | 6 | 404 | Omaha - NWO | 3/29/2016 | Biological Assessment for the Dakota Access Pipeline Project: Appendix F | USACE | | 00192.pdf | |
| USACE_DAPL0068597 | USACE_DAPL0068634 | 38 | 404 | Omaha - NWO | 3/29/2016 | Biological Assessment for the Dakota Access Pipeline Project: Appendix G | USACE | | 00193.pdf | |
| USACE_DAPL0068635 | USACE_DAPL0068662 | 28 | 404 | Omaha - NWO | 3/29/2016 | Biological Assessment for the Dakota Access Pipeline Project: Appendix H | USACE | | 00194.pdf | |
| USACE_DAPL0068663 | USACE_DAPL0068713 | 51 | 404 | Omaha - NWO | 3/29/2016 | Biological Assessment for the Dakota Access Pipeline Project: Appendix I | USACE | | 00195.pdf | |
| USACE_DAPL0068714 | USACE_DAPL0068715 | 2 | 404 | Omaha - NWO | 3/28/2016 | Email: South Dakota PCN Survey Information | Martha Chieply, USACE | Sara Childers, Upper Sioux Community, et al. | 00196.pdf | |
| USACE_DAPL0068716 | USACE_DAPL0068745 | 30 | 404 | Omaha - NWO | 3/28/2016 | Email Attachment: September 3, 2015 consultation letter | Col. John Henderson, USACE | Chairman Kevin Jensvol, Upper Sioux Community | 00196-01.pdf | |
| USACE_DAPL0068746 | USACE_DAPL0068747 | 2 | 404 | Omaha - NWO | 3/28/2016 | Email Attachment: November 20, 2015 Section 106 consultation meeting | Martha Chieply, USACE | Chairman Kevin Jensvol, Upper Sioux Community | 00196-02.pdf | |
| USACE_DAPL0068748 | USACE_DAPL0068749 | 2 | 404 | Omaha - NWO | 3/28/2016 | Email Attachment: February 4, 2016 Section 106 consultation meeting | Martha Chieply, USACE | Chairman Kevin Jensvol, Upper Sioux Community | 00196-03.pdf | |
| USACE_DAPL0068750 | USACE_DAPL0068750 | 1 | 404 | Omaha - NWO | 3/28/2016 | Email Attachment: March 2, 2016 tribal survey in PCN permit areas | Martha Chieply, USACE | Chairman Kevin Jensvol, Upper Sioux Community | 00196-04.pdf | |
| USACE_DAPL0068751 | USACE_DAPL0068754 | 4 | 404 | Omaha - NWO | 3/28/2016 | Letter: Biological Assessment Transmittal | Martha Chieply, USACE | Kraig McPeek, USFWS | 00197.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0068755 | USACE_DAPL0068755 | 1 | 404 | Omaha - NWO | 3/25/2016 | Email: James River Crossing - Construction Vibration Risk Assessment and Revised HDD Location | Steve Rowe, HDR | Jeff Breckenridge, USACE, et al. | 00198.pdf | |
| USACE_DAPL0068756 | USACE_DAPL0068757 | 2 | 404 | Omaha - NWO | 3/25/2016 | Email Attachment: Construction Vibration Risk Assessment Memorandum | Mark Miller, GeoEngineers, Inc. | Jack Edwards, Dakota Access, LLC | 00198-01.pdf | |
| USACE_DAPL0068758 | USACE_DAPL0068758 | 1 | 404 | Omaha - NWO | 3/25/2016 | Email Attachment: Site Plan and Profile Proposed 30 Pipeline James River HDD Beadle County South Dakota | GeoEngineers | | 00198-02_Redacted.pdf | Withheld pending discussions with Dakota Access regarding confidentiality. |
| USACE_DAPL0068759 | USACE_DAPL0068759 | 1 | 404 | Omaha - NWO | 3/25/2016 | Email: South Dakota PCN Call Summary | Jeff Breckenridge, USACE | Sara Childers, Upper Sioux Community | 00199.pdf | |
| USACE_DAPL0068760 | USACE_DAPL0068760 | 1 | 404 | Omaha - NWO | 3/25/2016 | Email Attachment: March 24, 2016 email regarding South Dakota PCN 4 Cultural Resource Survey Maps | Jeff Breckenridge, USACE | Sara Childers, Upper Sioux Community | 00199-01.pdf | |
| USACE_DAPL0068761 | USACE_DAPL0068761 | 1 | 404 | Omaha - NWO | 3/25/2016 | Attachment to Email Attachment: Detail of HDD Entry Point and Eastern Portion of Site 39BE0029 | Dakota Access, LLC | | 00199-01-01.pdf | |
| USACE_DAPL0068762 | USACE_DAPL0068762 | 1 | 404 | Omaha - NWO | 3/25/2016 | Attachment to Email Attachment: Plan View of Previously Recorded Site 39BE0029 | Dakota Access, LLC | | 00199-01-02.pdf | Withheld pending discussions with Dakota Access regarding confidentiality. |
| USACE_DAPL0068763 | USACE_DAPL0068764 | 2 | 404 | Omaha - NWO | 3/25/2016 | Email Attachment: March 25, 2016 email regarding South Dakota PCN 4 Cultural Resource Survey Maps | Jeff Breckenridge, USACE | Sara Childers, Upper Sioux Community | 00199-02.pdf | |
| USACE_DAPL0068765 | USACE_DAPL0068766 | 2 | 404 | Omaha - NWO | 3/25/2016 | Attachment to Email Attachment: PCN Review Area Table | Jeff Breckenridge, USACE | | 00199-02-01.pdf | |
| USACE_DAPL0068767 | USACE_DAPL0068767 | 1 | 404 | Omaha - NWO | 3/25/2016 | Email Attachment: Phone Call Summary | Matthew McCullor, USACE | Sara Childers, Upper Sioux Community | 00199-03.pdf | |
| USACE_DAPL0068768 | USACE_DAPL0068768 | 1 | 404 | Omaha - NWO | 3/25/2016 | Attachment to Email Attachment: March 25, 2016 phone call summary | Matthew McCullor, USACE | Sara Childers, Upper Sioux Community | 00199-03-01.pdf | |
| USACE_DAPL0068769 | USACE_DAPL0068770 | 2 | 404 | Omaha - NWO | 3/25/2016 | Email: South Dakota PCN 4 Cultural Resource Survey Maps | Jeff Breckenridge, USACE | Sara Childers, Upper Sioux Community | 00200.pdf | |
| USACE_DAPL0068771 | USACE_DAPL0068772 | 2 | 404 | Omaha - NWO | 3/25/2016 | Email Attachment: South Dakota PCN permit area details | USACE | | 00200-01.pdf | |
| USACE_DAPL0068773 | USACE_DAPL0068773 | 1 | 404 | Omaha - NWO | 3/25/2016 | Email: Phone call summary and Google Earth | Matthew McCullor, USACE | Sara Childers, Upper Sioux Community | 00201.pdf | |
| USACE_DAPL0068774 | USACE_DAPL0068774 | 1 | 404 | Omaha - NWO | 3/25/2016 | Email Attachment: Summary of phone conversation between Sara Childers and Matt McCullor | Matthew McCullor, USACE | | 00201-01.pdf | |
| USACE_DAPL0068775 | USACE_DAPL0068776 | 2 | 404 | Omaha - NWO | 3/25/2016 | Email: DAPL PCN and 408 Lengths | Dennis Woods, Perennial Environmental Services, LLC | Jason Renschler, USACE | 00202.pdf | |
| USACE_DAPL0068777 | USACE_DAPL0068778 | 2 | 404 | Omaha - NWO | 3/25/2016 | Email: February 18-19, 2016 Niobrara Meeting Notes | Martha Chieply, USACE | Joel Ames, USACE, et al. | 00203.pdf | |
| USACE_DAPL0068779 | USACE_DAPL0068783 | 5 | 404 | Omaha - NWO | 3/25/2016 | Email Attachment: February 18-19, 2016 Niobrara Meeting Notes | USACE | | 00203-01.pdf | |
| USACE_DAPL0068784 | USACE_DAPL0068785 | 2 | 404 | Omaha - NWO | 3/24/2016 | Email: South Dakota PCN Survey Information | Martha Chieply, USACE | Jeff Breckenridge, USACE, et al. | 00204.pdf | |
| USACE_DAPL0068786 | USACE_DAPL0068786 | 1 | 404 | Omaha - NWO | 3/23/2016 | Email: South Dakota PCN Survey Information | Sara Childers, Upper Sioux Community | Jeff Breckenridge, USACE | 00205.pdf | |

| Link | ID | No. | Code | Office | Date | Description | From | To | File | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0068787 | USACE_DAPL0068787 | 1 | 404 | Omaha - NWO | 3/23/2016 | Email: Spirit Lake THPO | Joel Ames, USACE | Jeff Breckenridge, USACE | 00206.pdf | |
| USACE_DAPL0068788 | USACE_DAPL0068791 | 4 | 404 | Omaha - NWO | 3/23/2016 | Email: PCN Survey Information | Martha Chieply, USACE | Michelle Dippel, HDR | 00207.pdf | |
| USACE_DAPL0068792 | USACE_DAPL0068794 | 3 | 404 | Omaha - NWO | 3/22/2016 | Email: Call with Upper Sioux Community | Martha Chieply, USACE | Joel Ames, USACE, et al. | 00208.pdf | |
| USACE_DAPL0068795 | USACE_DAPL0068797 | 3 | 404 | Omaha - NWO | 3/22/2016 | Email: HDD Spoil and Hydo Water Discharge | Dennis Woods, Perennial Environmental Services, LLC | Jason Renschler, USACE | 00209.pdf | |
| USACE_DAPL0068798 | USACE_DAPL0068798 | 1 | 404 | Omaha - NWO | 3/22/2016 | Email: Response to BG Crear | Martha Chieply, USACE | Jeff Breckenridge, USACE, et al. | 00210.pdf | |
| USACE_DAPL0068799 | USACE_DAPL0068801 | 3 | 404 | Omaha - NWO | 3/22/2016 | Email: PCN Survey Information | Martha Chieply, USACE | Jeff Breckenridge, USACE, et al. | 00211.pdf | |
| USACE_DAPL0068802 | USACE_DAPL0068803 | 2 | 404 | Omaha - NWO | 3/22/2016 | Email: March 22, 2016 letter response | Martha Chieply, USACE | Jon Eagle, Standing Rock Sioux Tribe, et al. | 00212.pdf | |
| USACE_DAPL0068804 | USACE_DAPL0068806 | 3 | 404 | Omaha - NWO | 3/22/2016 | Email Attachment: March 22, 2016 Dakota Access PCN Tribal Survey Involvement letter | Jon Eagle, Standing Rock Sioux Tribe | Martha Chieply, USACE | 00212-01.pdf | |
| USACE_DAPL0068807 | USACE_DAPL0068811 | 5 | 404 | Omaha - NWO | 3/17/2016 | Email: DAPL Tribal Consultation Meeting | Martha Chieply, USACE | Sara Childers, Upper Sioux Community | 00213.pdf | |
| USACE_DAPL0068812 | USACE_DAPL0068813 | 2 | 404 | Omaha - NWO | 3/17/2016 | Email Attachment: February 4, 2016 Section 106 consultation meeting | Martha Chieply, USACE | Chairman Kevin Jensvol, Upper Sioux Community | 00213-01.pdf | |
| USACE_DAPL0068814 | USACE_DAPL0068814 | 1 | 404 | Omaha - NWO | 3/7/2016 | Email: Vibration Report | Brent Cossette, USACE | Jeff Breckenridge, USACE | 00214.pdf | |
| USACE_DAPL0068815 | USACE_DAPL0068815 | 1 | 404 | Omaha - NWO | 3/7/2016 | Email Attachment: April 29, 2009 Event Report | GeoEngineers | | 00214-01.pdf | |
| USACE_DAPL0068816 | USACE_DAPL0068818 | 3 | 404 | Omaha - NWO | 3/7/2016 | Email Attachment: April 30, 2009 Event Report | GeoEngineers | | 00214-02.pdf | |
| USACE_DAPL0068819 | USACE_DAPL0068819 | 1 | 404 | Omaha - NWO | 3/3/2016 | Email: James River HDD Supplemental Information | Jeff Breckenridge, USACE | Matthew McCullor, USACE | 00215.pdf | |
| USACE_DAPL0068820 | USACE_DAPL0068848 | 29 | 404 | Omaha - NWO | 3/3/2016 | Email Attachment: Supplemental Information for James River PCN Evaluation | Dennis Woods, Perennial Environmental Services, LLC | Jeff Breckenridge, USACE | 00215-01_Redacted.pdf | Withheld pending discussions with Dakota Access regarding confidentiality. |
| USACE_DAPL0068849 | USACE_DAPL0068849 | 1 | 404 | Omaha - NWO | 3/2/2016 | Letter: Opportunity to conduct tribal surveys | Martha Chieply, USACE | Governor Edwina Butler-Wolfe, Absentee-Shawnee Tribe | 00216.pdf | |
| USACE_DAPL0068850 | USACE_DAPL0068851 | 2 | 404 | Omaha - NWO | 3/1/2016 | Email: James River | Joey Mahmoud, Dakota Access, LLC | Jeff Breckenridge, USACE | 00217.pdf | |
| USACE_DAPL0068852 | USACE_DAPL0068853 | 2 | 404 | Omaha - NWO | 3/1/2016 | Email: Standing Rock Sioux Tribe 26 February 2016 meeting | Joel Ames, USACE | Martha Chieply, USACE, et al. | 00218.pdf | |
| USACE_DAPL0068854 | USACE_DAPL0068855 | 2 | 404 | Omaha - NWO | 3/1/2016 | Email: James River | Martha Chieply, USACE | Joey Mahmoud, Dakota Access, LLC | 00219.pdf | |
| USACE_DAPL0068856 | USACE_DAPL0068859 | 4 | 404 | Omaha - NWO | 2/29/2016 | Letter: Concerns about Dakota Access Pipeline | Chairman David Archambault II, Standing Rock Sioux Tribe | Col. John Henderson, USACE | 00220.pdf | |
| USACE_DAPL0068860 | USACE_DAPL0068861 | 2 | 404 | Omaha - NWO | 2/28/2016 | Email: Unanticipated discovery plan | Martha Chieply, USACE | Matthew McCullor, USACE, et al. | 00221.pdf | |
| USACE_DAPL0068862 | USACE_DAPL0068867 | 6 | 404 | Omaha - NWO | 2/28/2016 | Email Attachment: Unanticipated Discoveries Plan Cultural Resources and Human Remains Iowa | Dakota Access, LLC | | 00221-01.pdf | |

133

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0068868 | USACE_DAPL0068873 | 6 | 404 | Omaha - NWO | 2/28/2016 | Email Attachment: Unanticipated Discoveries Plan Cultural Resources and Human Remains Illinois | Dakota Access, LLC | | 00221-02.pdf | |
| USACE_DAPL0068874 | USACE_DAPL0068879 | 6 | 404 | Omaha - NWO | 2/28/2016 | Email Attachment: Unanticipated Discoveries Plan Cultural Resources, Human Remains, Paleontological Resources & Contaminated Material North Dakota | Dakota Access, LLC | | 00221-03.pdf | |
| USACE_DAPL0068880 | USACE_DAPL0068886 | 7 | 404 | Omaha - NWO | 2/28/2016 | Email Attachment: Unanticipated Discoveries Plan Cultural Resources, Human Remains, Paleontological Resources & Contaminated Material South Dakota | Dakota Access, LLC | | 00221-04.pdf | |
| USACE_DAPL0068887 | USACE_DAPL0068888 | 2 | 404 | Omaha - NWO | 2/26/2016 | Letter: Response to February 3, 2016 letter | Col. John Henderson, USACE | Charlene Dwin Vaughn, ACHP | 00222.pdf | |
| USACE_DAPL0068889 | USACE_DAPL0068890 | 2 | 404 | Omaha - NWO | 2/26/2016 | Email: Tribal TCP Surveys of PCN Areas | Martha Chieply, USACE | Jeff Breckenridge, USACE, et al. | 00223.pdf | |
| USACE_DAPL0068891 | USACE_DAPL0068891 | 1 | 404 | Omaha - NWO | 2/25/2016 | Email: Summary of conference call with EPA | Martha Chieply, USACE | Patricia Mcqueary, USACE, et al. | 00224.pdf | |
| USACE_DAPL0068892 | USACE_DAPL0068897 | 6 | 404 | Omaha - NWO | 2/25/2016 | Letter: Response to January 27, 2016 letter | Col. John Henderson, USACE | Chairman David Archambault II, Standing Rock Sioux Tribe | 00225.pdf | |
| USACE_DAPL0068898 | USACE_DAPL0068899 | 2 | 404 | Omaha - NWO | 2/24/2016 | Email: Biological Assessment review status | Rebecca Latka, USACE | Kraig McPeek, USFWS | 00226.pdf | |
| USACE_DAPL0068900 | USACE_DAPL0068901 | 2 | 404 | Omaha - NWO | 2/23/2016 | Email: James River HDD | Jeff Breckenridge, USACE | Monica Howard, Dakota Access, LLC | 00227.pdf | |
| USACE_DAPL0068902 | USACE_DAPL0068903 | 2 | 404 | Omaha - NWO | 2/23/2016 | Email: Tribal surveys of PCN areas | Jeff Breckenridge, USACE | Larry Janis, USACE, et al. | 00228.pdf | |
| USACE_DAPL0068904 | USACE_DAPL0068905 | 2 | 404 | Omaha - NWO | 2/18/2016 | Ponca Tribe of Nebraska - DAPL Meeting - PTN Niobrara Headquarters - Sign in sheet, February 18, 2016 | Ponca Tribe of Nebraska | | 00229.pdf | |
| USACE_DAPL0068906 | USACE_DAPL0068907 | 2 | 404 | Omaha - NWO | 2/17/2016 | Email: Call with Monica Howard | Jason Renschler, USACE | Jeff Breckenridge, USACE | 00230.pdf | |
| USACE_DAPL0068908 | USACE_DAPL0068909 | 2 | 404 | Omaha - NWO | 2/17/2016 | Letter: Consultation | Martha Chieply, USACE | John Murray, Blackfeet Tribe | 00231.pdf | |
| USACE_DAPL0068910 | USACE_DAPL0068917 | 8 | 404 | Omaha - NWO | 2/17/2016 | Email: Court reporter transcripts from January 25, 2016 trial meeting in Sioux Falls | Martha Chieply, USACE | Randy Teboe, Ponca Tribe, et al. | 00232.pdf | |
| USACE_DAPL0068918 | USACE_DAPL0069063 | 146 | 404 | Omaha - NWO | 2/17/2016 | Email Attachment: January 25, 2016 DAPL Public Meeting Court Reporter Transcripts | Court Reporter | | 00232-01.pdf | |
| USACE_DAPL0069064 | USACE_DAPL0069072 | 9 | 404 | Omaha - NWO | 2/11/2016 | Email: DAPL tribal coordination | Martha Chieply, USACE | Sara Childers, Upper Sioux Community | 00233.pdf | |
| USACE_DAPL0069073 | USACE_DAPL0069073 | 1 | 404 | Omaha - NWO | 2/11/2016 | Email: Biological Assessment | Rebecca Latka, USACE | Kristen Lundh, USFWS | 00234.pdf | |
| USACE_DAPL0069074 | USACE_DAPL0069075 | 2 | 404 | Omaha - NWO | 2/10/2016 | Letter: Urge USACE to place immediate priority on reviewing Dakota Access pipeline project's application under Nationwide 12 permit process | Terry O'Sullivan, LiUna!, et al. | Col. John Henderson, USACE | 00235.pdf | |
| USACE_DAPL0069076 | USACE_DAPL0069077 | 2 | 404 | Omaha - NWO | 2/10/2016 | Letter: Follow-up consultation meeting February 18-19, 2016 | Martha Chieply, USACE | Jon Eagle, Standing Rock Sioux Tribe | 00236.pdf | |
| USACE_DAPL0069078 | USACE_DAPL0069084 | 7 | 404 | Omaha - NWO | 2/10/2016 | Email: POCs | Martha Chieply, USACE | Anthony Guy Lopez, ACHP | 00237.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0069085 | USACE_DAPL0069086 | 2 | 404 | Omaha - NWO | 2/9/2016 | Email: Status of revised Biological Assessment | Martha Chieply, USACE | Monica Howard, Dakota Access, LLC, et al. | 00238.pdf |
| USACE_DAPL0069087 | USACE_DAPL0069087 | 1 | 404 | Omaha - NWO | 2/9/2016 | Letter: Consultation is warranted | John Fowler, ACHP | Lt. Gen. Thomas Bostick, USACE | 00239.pdf |
| USACE_DAPL0069088 | USACE_DAPL0069088 | 1 | 404 | Omaha - NWO | 2/9/2016 | Email: Biological Assessment | Rebecca Latka, USACE | Kristen Lundh, USFWS, et al. | 00240.pdf |
| USACE_DAPL0069089 | USACE_DAPL0069089 | 1 | 404 | Omaha - NWO | 2/8/2016 | Email: Biological Assessment | Rebecca Latka, USACE | Kristen Lundh, USFWS, et al. | 00241.pdf |
| USACE_DAPL0069090 | USACE_DAPL0069091 | 2 | 404 | Omaha - NWO | 2/4/2016 | Letter: Follow-up consultation meeting February 18-19, 2016 | Martha Chieply, USACE | Chairman Kevin Jensvol, Upper Sioux Community | 00242.pdf |
| USACE_DAPL0069092 | USACE_DAPL0069093 | 2 | 404 | Omaha - NWO | 2/4/2016 | Letter: Follow-up consultation meeting February 18-19, 2016 | Martha Chieply, USACE | Chairman Harold Frazier, Cheyenne River Sioux Tribe | 00243.pdf |
| USACE_DAPL0069094 | USACE_DAPL0069095 | 2 | 404 | Omaha - NWO | 2/4/2016 | Letter: Follow-up consultation meeting February 18-19, 2016 | Martha Chieply, USACE | Chairman David Archambault II, Standing Rock Sioux Tribe | 00244.pdf |
| USACE_DAPL0069096 | USACE_DAPL0069097 | 2 | 404 | Omaha - NWO | 2/3/2016 | Letter: Standing Rock Sioux Tribe concerns | Reid Nelson, ACHP | Col. John Henderson, USACE | 00245.pdf |
| USACE_DAPL0069098 | USACE_DAPL0069099 | 2 | 404 | Omaha - NWO | 2/2/2016 | Email: BAT 4d | Kristen Lundh, USFWS | Rebecca Latka, USACE | 00246.pdf |
| USACE_DAPL0069100 | USACE_DAPL0069101 | 2 | 404 | Omaha - NWO | 2/1/2016 | Email: Biological Assessment | Kraig McPeek, USFWS | Rebecca Latka, USACE | 00247.pdf |
| USACE_DAPL0069102 | USACE_DAPL0069102 | 1 | 404 | Omaha - NWO | 2/1/2016 | Email: Programmatic Biological Opinion for Topeka Shiner | Jeff Breckenridge, USACE | Rebecca Latka, USACE | 00248.pdf |
| USACE_DAPL0069103 | USACE_DAPL0069105 | 3 | 404 | Omaha - NWO | 2/1/2016 | Email Attachment: January 7, 2016 letter with project description and effects determination | Steven Naylor, USACE | Scott Larson, USFWS | 00248-01.pdf |
| USACE_DAPL0069106 | USACE_DAPL0069127 | 22 | 404 | Omaha - NWO | 1/27/2016 | Letter: Follow up on January 22, 2016 meeting | Chairman David Archambault II, Standing Rock Sioux Tribe | Martha Chieply, USACE, et al. | 00249.pdf |
| USACE_DAPL0069128 | USACE_DAPL0069129 | 2 | 404 | Omaha - NWO | 1/27/2016 | Email: Comments on the Biological Assessment | Rebecca Latka, USACE | Kristen Lundh, USFWS | 00250.pdf |
| USACE_DAPL0069130 | USACE_DAPL0069131 | 2 | 404 | Omaha - NWO | 1/26/2016 | Email: Comments on Biological Assessment | Jason Renschler, USACE | Jeff Breckenridge, USACE, et al. | 00251.pdf |
| USACE_DAPL0069132 | USACE_DAPL0069134 | 3 | 404 | Omaha - NWO | 1/26/2016 | Email Attachment: Comments on Biological Assessment | USFWS | | 00251-01.pdf |
| USACE_DAPL0069135 | USACE_DAPL0069135 | 1 | 404 | Omaha - NWO | 1/25/2016 | Invitation: Dakota Access Pipeline Project, Second Tribal Coordination Meeting | HDR | | 00252.pdf |
| USACE_DAPL0069136 | USACE_DAPL0069136 | 1 | 404 | Omaha - NWO | 1/22/2016 | January 22, 2016 Standing Rock Sioux Tribe meeting sign-in sheet | | | 00253.pdf |
| USACE_DAPL0069137 | USACE_DAPL0069137 | 1 | 404 | Omaha - NWO | 1/22/2016 | Email: Comments on the Biological Assessment | Kristen Lundh, USFWS | Rebecca Latka, USACE | 00254.pdf |
| USACE_DAPL0069138 | USACE_DAPL0069140 | 3 | 404 | Omaha - NWO | 1/22/2016 | Email Attachment: USFWS comments on the Biological Assessment | Kristen Lundh, USFWS | | 00254-01.pdf |
| USACE_DAPL0069141 | USACE_DAPL0069141 | 1 | 404 | Omaha - NWO | 1/20/2016 | Email: Biological Assessment - action area | Desiree Morningstar, USACE | Martha Chieply, USACE, et al. | 00255.pdf |
| USACE_DAPL0069142 | USACE_DAPL0069142 | 1 | 404 | Omaha - NWO | 1/20/2016 | Email Attachment: Notes from January 20, 2016 call with FWS to discuss Biological Assessment comments | Desiree Morningstar, USACE | | 00255-01.pdf |
| USACE_DAPL0069143 | USACE_DAPL0069144 | 2 | 404 | Omaha - NWO | 1/15/2016 | Meeting Notes: Standing Rock Sioux Tribe and USACE meeting notes | | | 00256.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0069145 | USACE_DAPL0069147 | 3 | 404 | Omaha - NWO | 1/15/2016 | Email: Meeting with Col. Henderson | Jason Renschler, USACE | Martha Chieply, USACE, et al. | 00257.pdf | |
| USACE_DAPL0069148 | USACE_DAPL0069149 | 2 | 404 | Omaha - NWO | 1/12/2016 | Email: Tribal and overall status | Joel Ames, USACE | Monica Howard, Dakota Access, LLC | 00258.pdf | |
| USACE_DAPL0069150 | USACE_DAPL0069151 | 2 | 404 | Omaha - NWO | 1/8/2016 | Email: Tribal meeting | Monica Howard, Dakota Access, LLC | Joel Ames, USACE, et al. | 00259.pdf | |
| USACE_DAPL0069152 | USACE_DAPL0069169 | 18 | 404 | Omaha - NWO | 1/8/2016 | Letter: Comments on Draft Environmental Assessment | Chairman David Archambault II, Standing Rock Sioux Tribe | Brent Cossette, USACE | 00260.pdf | |
| USACE_DAPL0069170 | USACE_DAPL0069171 | 2 | 404 | Omaha - NWO | 12/30/2015 | Letter: Dakota Access Pipeline, Biological Assessment Transmittal | Martha Chieply, USACE | Kraig McPeek, USFWS | 00261.pdf | |
| USACE_DAPL0069172 | USACE_DAPL0069172 | 1 | 404 | Omaha - NWO | 12/21/2015 | Email: Biological Assessment | Monica Howard, Dakota Access, LLC | Jason Renschler, USACE | 00262.pdf | |
| USACE_DAPL0069173 | USACE_DAPL0069176 | 4 | 404 | Omaha - NWO | 12/8/2015 | Letter: Formal consultation | Kelly Morgan, Standing Rock Sioux Tribe | Martha Chieply, USACE | 00263.pdf | |
| USACE_DAPL0069177 | USACE_DAPL0069178 | 2 | 404 | Omaha - NWO | 12/8/2015 | Email: USACE Biological Assessment on DAPL, revised | Jason Renschler, USACE | Monica Howard, Dakota Access LLC | 00264.pdf | |
| USACE_DAPL0069179 | USACE_DAPL0069179 | 1 | 404 | Omaha - NWO | 12/8/2015 | Dakota Access Tribal Consultation Meeting sign-in sheet | | | 00265.pdf | |
| USACE_DAPL0069180 | USACE_DAPL0069182 | 3 | 404 | Omaha - NWO | 12/7/2015 | Email: Tribal consultations - PCN vs. non-reporting | Steven Naylor, USACE | Jeff Breckenridge, USACE | 00266.pdf | |
| USACE_DAPL0069183 | USACE_DAPL0069184 | 2 | 404 | Omaha - NWO | 12/1/2015 | Email: DAPL Update | Monica Howard, Dakota Access, LLC | Daniel Cimarosti, USACE | 00267.pdf | |
| USACE_DAPL0069185 | USACE_DAPL0069186 | 2 | 404 | Omaha - NWO | 11/20/2015 | Letter: Consultation meeting | Martha Chieply, USACE | Melissa Cook, Forest County Potawatomi Community Cultural Center Library and Museum | 00268.pdf | |
| USACE_DAPL0069187 | USACE_DAPL0069188 | 2 | 404 | Omaha - NWO | 11/20/2015 | Letter: Section 106 consultation meeting | Martha Chieply, USACE | Chairman David Archambault II, Standing Rock Sioux Tribe | 00269.pdf | |
| USACE_DAPL0069189 | USACE_DAPL0069190 | 2 | 404 | Omaha - NWO | 11/20/2015 | Letter: Section 106 consultation meeting | Martha Chieply, USACE | Chairman Harold Frazier, Cheyenne River Sioux Tribe | 00270.pdf | |
| USACE_DAPL0069191 | USACE_DAPL0069192 | 2 | 404 | Omaha - NWO | 11/17/2015 | Email: DAPL Regulatory Consultation/Meeting | Daniel Cimarosti, USACE | Martha Chieply, USACE | 00271.pdf | |
| USACE_DAPL0069193 | USACE_DAPL0069195 | 3 | 404 | Omaha - NWO | 11/16/2015 | Email: Consultation Meeting Templates | Monica Howard, Dakota Access, LLC | Daniel Cimarosti, USACE, et al. | 00272.pdf | |
| USACE_DAPL0069196 | USACE_DAPL0069200 | 5 | 404 | Omaha - NWO | 11/9/2015 | Email: Letter from Department of the Interior | Jeff Breckenridge, USACE | Jason Renschler, USACE, et al. | 00273.pdf | |
| USACE_DAPL0069201 | USACE_DAPL0069202 | 2 | 404 | Omaha - NWO | 11/6/2015 | Email: USFWS Easements/USACE Jurisdictional areas | Dennis Woods, Perennial Environmental Services, LLC | Monica Howard, Dakota Access, LLC, et al. | 00274.pdf | |
| USACE_DAPL0069203 | USACE_DAPL0069206 | 4 | 404 | Omaha - NWO | 11/6/2015 | Email: Effects Determination for the Diamond Pipeline Project | Martha Chieply, USACE | Jason Renschler, USACE, et al. | 00275.pdf | |
| USACE_DAPL0069207 | USACE_DAPL0069211 | 5 | 404 | Omaha - NWO | 11/6/2015 | Email Attachment: Final Biological assessment and associated ESA effects determination | Melvin Tobin, USFWS | Col. Courtney Paul, USACE | 00275-01.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0069212 | USACE_DAPL0069214 | 3 | 404 | Omaha - NWO | 11/6/2015 | Email: USFWS Easement Crossings in South Dakota | Jeff Breckenridge, USACE | Jason Renschler, USACE | 00276.pdf | |
| USACE_DAPL0069215 | USACE_DAPL0069216 | 2 | 404 | Omaha - NWO | 11/6/2015 | Email: USFWS Easements / USACE Jurisdictional areas | Ashley Thompson, Perennial Environmental Services, LLC | Monica Howard, Dakota Access, LLC, et al. | 00277.pdf | |
| USACE_DAPL0069217 | USACE_DAPL0069219 | 3 | 404 | Omaha - NWO | 11/6/2015 | Email: DAPL | Larry Janis, USACE | Col. John Henderson, USACE | 00278.pdf | |
| USACE_DAPL0069220 | USACE_DAPL0069221 | 2 | 404 | Omaha - NWO | 11/5/2015 | Email: Confirmation call to Osage Nation | Matthew Bilodeau, USACE | Martha Chieply, USACE | 00279.pdf | |
| USACE_DAPL0069222 | USACE_DAPL0069222 | 1 | 404 | Omaha - NWO | 11/5/2015 | Email Attachment: November 5, 2015 email regarding September 3, 2015 letter to Chief Standing Bear | Matthew Bilodeau, USACE | Andrea Hunter, Osage Nation | 00279-01.pdf | |
| USACE_DAPL0069223 | USACE_DAPL0069224 | 2 | 404 | Omaha - NWO | 11/5/2015 | Email Attachment: April 27, 2015 email regarding consultation | Matthew Bilodeau, USACE | John Fox, Osage Nation, et al. | 00279-02.pdf | |
| USACE_DAPL0069225 | USACE_DAPL0069225 | 1 | 404 | Omaha - NWO | 11/5/2015 | Email: DAPL letter | Joel Ames, USACE | Ryan Howell, Prairie Island Indian Community | 00280.pdf | |
| USACE_DAPL0069226 | USACE_DAPL0069228 | 3 | 404 | Omaha - NWO | 11/5/2015 | Email Attachment: September 3, 2015 consultation letter | Col. John Henderson, USACE | President Victoria Winfrey, Prairie Island Indian Community in the State of Minnesota | 00280-01.pdf | |
| USACE_DAPL0069229 | USACE_DAPL0069236 | 8 | 404 | Omaha - NWO | 10/29/2015 | Letter: Initiating consultation and coordination under Section 106 of NHPA | Deputy Regional Director, USFWS | Col. John Henderson, USACE | 00281.pdf | |
| USACE_DAPL0069237 | USACE_DAPL0069239 | 3 | 404 | Omaha - NWO | 10/21/2015 | Email: USACE regulatory update | Monica Howard, Dakota Access, LLC | Martha Chieply, USACE, et al. | 00282.pdf | |
| USACE_DAPL0069240 | USACE_DAPL0069241 | 2 | 404 | Omaha - NWO | 10/19/2015 | Email: Draft Biological Assessment discussion | Gary Lenz, USACE | Jason Renschler, USACE, et al. | 00283.pdf | |
| USACE_DAPL0069242 | USACE_DAPL0069311 | 70 | 404 | Omaha - NWO | 10/19/2015 | Email Attachment: Draft Biological Assessment - Lenz comments | Gary Lenz, USACE | | 00283-01.pdf | |
| USACE_DAPL0069312 | USACE_DAPL0069312 | 1 | 404 | Omaha - NWO | 10/8/2015 | Email: Tribal consultation | Jason Renschler, USACE | Amy Henke, USACE, et al. | 00284.pdf | |
| USACE_DAPL0069313 | USACE_DAPL0069315 | 3 | 404 | Omaha - NWO | 10/6/2015 | Email: Letter from Standing Rock Sioux Tribe | Col. John Henderson, USACE | Martha Chieply, USACE, et al. | 00285.pdf | |
| USACE_DAPL0069316 | USACE_DAPL0069317 | 2 | 404 | Omaha - NWO | 10/5/2015 | Email: Revised Biological Assessment | Nathan Olday, Burns and McDonnell | Martha Chieply, USACE, et al. | 00286.pdf | |
| USACE_DAPL0069318 | USACE_DAPL0069386 | 69 | 404 | Omaha - NWO | 10/5/2015 | Email Attachment: Draft Biological Assessment | Nathan Olday, Burns and McDonnell | | 00286-01.pdf | |
| USACE_DAPL0069387 | USACE_DAPL0069402 | 16 | 404 | Omaha - NWO | 10/5/2015 | Email Attachment: Draft Biological Assessment Appendix D | Nathan Olday, Burns and McDonnell | | 00286-02.pdf | |
| USACE_DAPL0069403 | USACE_DAPL0069426 | 24 | 404 | Omaha - NWO | 10/5/2015 | Email Attachment: Draft Biological Assessment Appendix I | Nathan Olday, Burns and McDonnell | | 00286-03.pdf | |
| USACE_DAPL0069427 | USACE_DAPL0069431 | 5 | 404 | Omaha - NWO | 10/5/2015 | Email Attachment: Draft Biological Assessment Appendix B - Table B1 | Nathan Olday, Burns and McDonnell | | 00286-04.pdf | |
| USACE_DAPL0069432 | USACE_DAPL0069432 | 1 | 404 | Omaha - NWO | 10/5/2015 | Email: DAPL status meeting | Monica Howard, Dakota Access, LLC | Martha Chieply, USACE, et al. | 00287.pdf | |
| USACE_DAPL0069433 | USACE_DAPL0069447 | 15 | 404 | Omaha - NWO | 9/30/2015 | Presentation: Crude Oil Pipeline Project | Dakota Access, LLC | | 00288.pdf | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0069448 | USACE_DAPL0069448 | 1 | 404 | Omaha - NWO | 9/21/2015 | Letter: Section 106 consultation | | Rick Thomas, Santee Sioux Nation | USACE | 00289.pdf | |
| USACE_DAPL0069449 | USACE_DAPL0069449 | 1 | 404 | Omaha - NWO | 9/16/2015 | Letter: Comments | Eric Stasch, USACE | Waste Win Young, Standing Rock Sioux Tribe | 00290.pdf | |
| USACE_DAPL0069450 | USACE_DAPL0069452 | 3 | 404 | Omaha - NWO | 9/16/2015 | Email: Biological Assessment submittal to USFWS | Rebecca Latka, USACE | Jeff Breckenridge, USACE | 00291.pdf | |
| USACE_DAPL0069453 | USACE_DAPL0069453 | 1 | 404 | Omaha - NWO | 9/15/2015 | Email: Conference call on PCN status | Monica Howard, Dakota Access, LLC | Martha Chieply, USACE, et al. | 00292.pdf | |
| USACE_DAPL0069454 | USACE_DAPL0069465 | 12 | 404 | Omaha - NWO | 9/14/2015 | Letter: request for DA jurisdictional determination (Approved Jurisdictional Determination Form enclosed) | Daniel Cimarosti, USACE | Monica Howard, Dakota Access, LLC | 00293.pdf | |
| USACE_DAPL0069466 | USACE_DAPL0069470 | 5 | 404 | Omaha - NWO | 9/10/2015 | Email: Biological Assessment | Monica Howard, Dakota Access, LLC | Michael Hayes, USACE, et al. | 00294.pdf | |
| USACE_DAPL0069471 | USACE_DAPL0069473 | 3 | 404 | Omaha - NWO | 9/8/2015 | Letter: Preliminary Project Consultation | Paige Olson, South Dakota State Historical Society | Abby Peyton, Perennial Environmental Services, LLC | 00295.pdf | |
| USACE_DAPL0069474 | USACE_DAPL0069553 | 80 | 404 | Omaha - NWO | 9/4/2015 | Draft: Biological Assessment for DAPL | Dakota Access, LLC | | 00296.pdf | |
| USACE_DAPL0069554 | USACE_DAPL0069580 | 27 | 404 | Omaha - NWO | 9/3/2015 | Enclosure to September 3, 2015 letters to tribes | USACE | | 00297.pdf | |
| USACE_DAPL0069581 | USACE_DAPL0069581 | 1 | 404 | Omaha - NWO | 9/3/2015 | Letter: Response to July 31, 2015 letter | Col. John Henderson, USACE | Charlene Dwin Vaughn, ACHP | 00298.pdf | |
| USACE_DAPL0069582 | USACE_DAPL0069584 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | President Victoria Winfrey, Prairie Island Indian Community in the State of Minnesota | 00299.pdf | |
| USACE_DAPL0069585 | USACE_DAPL0069587 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairwoman Liana Onnen, Prairie Band Potawatomi Nation Government Center | 00300.pdf | |
| USACE_DAPL0069588 | USACE_DAPL0069590 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman John Barrett, Citizen Potawatomi Nation | 00301.pdf | |
| USACE_DAPL0069591 | USACE_DAPL0069593 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman Larry Right, Ponca Tribe of Nebraska | 00302.pdf | |
| USACE_DAPL0069594 | USACE_DAPL0069596 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman John Warren, Pokagon Band of Potawatomi Indians, Michigan and Indiana | 00303.pdf | |
| USACE_DAPL0069597 | USACE_DAPL0069599 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chief John Froman, Peoria Tribe of Indians of Oklahoma | 00304.pdf | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0069600 | USACE_DAPL0069602 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman John Shotton, Otoe-Missouria Tribe of Indians | 00305.pdf | |
| USACE_DAPL0069603 | USACE_DAPL0069605 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Vernon Miller, Omaha Tribe of Nebraska | 00306.pdf | |
| USACE_DAPL0069606 | USACE_DAPL0069608 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | President John Yellowbird Steele, Oglala Sioux Tribe | 00307.pdf | |
| USACE_DAPL0069609 | USACE_DAPL0069611 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman Homer Mandoka, Nottawaseppi Huron Band of Potawatomi of Michigan | 00308.pdf | |
| USACE_DAPL0069612 | USACE_DAPL0069614 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | President Levando Fisher, Northern Cheyenne Tribe | 00309.pdf | |
| USACE_DAPL0069615 | USACE_DAPL0069617 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman Dean Goggles, Northern Arapaho Tribe | 00310.pdf | |
| USACE_DAPL0069618 | USACE_DAPL0069620 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chief Douglas Lankford, Miami Tribe of Oklahoma | 00311.pdf | |
| USACE_DAPL0069621 | USACE_DAPL0069623 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman D.K. Sprague, Match-e-be-nash-she-wish Band of Potawatomi Indians of Michigan | 00312.pdf | |
| USACE_DAPL0069624 | USACE_DAPL0069626 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman Mark Fox, Mandan, Hidatsa & Arikara Nation | 00313.pdf | |
| USACE_DAPL0069627 | USACE_DAPL0069629 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | President Gabe Prescott, Lower Sioux Indian Community in the State of Minnesota | 00314.pdf | |
| USACE_DAPL0069630 | USACE_DAPL0069632 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman Michael Jandreau, Lower Brule Sioux Tribe | 00315.pdf | |
| USACE_DAPL0069633 | USACE_DAPL0069635 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman Gilbert Salazar, Kickapoo Tribe of Oklahoma | 00316.pdf | |
| USACE_DAPL0069636 | USACE_DAPL0069638 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman Tony Salazar, Kickapoo Tribe of Oklahoma | 00317.pdf | |
| USACE_DAPL0069639 | USACE_DAPL0069641 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman Russell Bradley, Kickapoo Tribe of Indians of the Kickapoo Reservation in Kansas | 00318.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0069642 | USACE_DAPL0069644 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman Lester Randall, Kickapoo Tribe of Indians of Kansas | 00319.pdf |
| USACE_DAPL0069645 | USACE_DAPL0069647 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman Juan Garza, Kickapoo Traditional Tribe of Texas | 00320.pdf |
| USACE_DAPL0069648 | USACE_DAPL0069650 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman Gary Pratt, Iowa Tribe of Oklahoma | 00321.pdf |
| USACE_DAPL0069651 | USACE_DAPL0069653 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman Tim Rhodd, Iowa Tribe of Kansas and Nebraska | 00322.pdf |
| USACE_DAPL0069654 | USACE_DAPL0069656 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | President Jon Greendeer, Ho-Chunk Nation of Wisconsin | 00323.pdf |
| USACE_DAPL0069657 | USACE_DAPL0069659 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman Kenneth Meshigand, Hannahville Indian Community of Michigan | 00324.pdf |
| USACE_DAPL0069660 | USACE_DAPL0069662 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | President Mark Azure, Fort Belknap Indian Community | 00325.pdf |
| USACE_DAPL0069663 | USACE_DAPL0069665 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman Harold Frank, Forest County Potawatomi | 00326.pdf |
| USACE_DAPL0069666 | USACE_DAPL0069668 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman Anthony Reider, Flandreau Santee Sioux Tribe | 00327.pdf |
| USACE_DAPL0069669 | USACE_DAPL0069671 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Darwin St. Claire, Jr., Eastern Shoshone Tribe | 00328.pdf |
| USACE_DAPL0069672 | USACE_DAPL0069674 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chief Glenna Wallace, Eastern Shawnee Tribe of Oklahoma | 00329.pdf |
| USACE_DAPL0069675 | USACE_DAPL0069677 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chief Paula Pechonick, Delaware Tribe of Indians | 00330.pdf |
| USACE_DAPL0069678 | USACE_DAPL0069680 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | President Clifford Peacock, Delaware Nation of Oklahoma | 00331.pdf |
| USACE_DAPL0069681 | USACE_DAPL0069683 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman Darin Old Coyote, Crow Nation | 00332.pdf |
| USACE_DAPL0069684 | USACE_DAPL0069686 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairperson Roxanne Sazue, Crow Creek Sioux Tribe | 00333.pdf |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0069687 | USACE_DAPL0069689 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Chairman Richard Morsette, Chippewa Cree Tribe of the Rock Boys' Reservation | 00334.pdf |
| USACE_DAPL0069690 | USACE_DAPL0069692 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Principal Chief Bill John Bake, Cherokee Nation | 00335.pdf |
| USACE_DAPL0069693 | USACE_DAPL0069695 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman Harry Barnes, Blackfeet Tribe | 00336.pdf |
| USACE_DAPL0069696 | USACE_DAPL0069698 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman Floyd Azure, Assiniboine and Sioux Tribes of the Fort Peck Indian Reservation | 00337.pdf |
| USACE_DAPL0069699 | USACE_DAPL0069701 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Governor Edwina Butler-Wolfe, Absentee-Shawnee Tribe | 00338.pdf |
| USACE_DAPL0069702 | USACE_DAPL0069704 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman Robert Flying Hawk, Yankton Sioux Tribe | 00339.pdf |
| USACE_DAPL0069705 | USACE_DAPL0069707 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman Thurman Cournoyer, Yankton Sioux Tribe of South Dakota | 00340.pdf |
| USACE_DAPL0069708 | USACE_DAPL0069710 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman John Blackhawk, Winnebago Tribe of Nebraska | 00341.pdf |
| USACE_DAPL0069711 | USACE_DAPL0069713 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman Kevin Jensvol, Upper Sioux Community | 00342.pdf |
| USACE_DAPL0069714 | USACE_DAPL0069716 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chief George Wickliffe, United Keetoowah Band of Cherokee of Oklahoma | 00343.pdf |
| USACE_DAPL0069717 | USACE_DAPL0069719 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman Richard McCloud, Turtle Mountain Band of Chippewa | 00344.pdf |
| USACE_DAPL0069720 | USACE_DAPL0069722 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Principal Chief Geoffrey Standing Bear, The Osage Nation | 00345.pdf |
| USACE_DAPL0069723 | USACE_DAPL0069725 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairperson Roger Yankton, Spirit Lake Tribe | 00346.pdf |
| USACE_DAPL0069726 | USACE_DAPL0069728 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman Robert Shepherd, Sisseton-Wahpeton Sioux Tribe | 00347.pdf |
| USACE_DAPL0069729 | USACE_DAPL0069731 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman Ron Sparkma, Shawnee Tribe | 00348.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0069732 | USACE_DAPL0069734 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman Roger Trudell, Santee Sioux Nation | 00349.pdf | |
| USACE_DAPL0069735 | USACE_DAPL0069737 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Principal Chief George Thurman, Sac and Fox Nation | 00350.pdf | |
| USACE_DAPL0069738 | USACE_DAPL0069740 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairperson Bridgette Robidioux, Sac and Fox Nation of Missouri in Kansas and Nebraska | 00351.pdf | |
| USACE_DAPL0069741 | USACE_DAPL0069743 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairwoman Judith Bender, Sac and Fox Tribe of Mississippi in Iowa | 00352.pdf | |
| USACE_DAPL0069744 | USACE_DAPL0069746 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman Michael Dougherty, Sac and Fox Nation of Missouri | 00353.pdf | |
| USACE_DAPL0069747 | USACE_DAPL0069749 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | President Cyril Scott, Rosebud Sioux Tribe | 00354.pdf | |
| USACE_DAPL0069750 | USACE_DAPL0069752 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman John Berrey, Quapaw Tribe of Indians | 00355.pdf | |
| USACE_DAPL0069753 | USACE_DAPL0069754 | 2 | 404 | Omaha - NWO | 9/3/2015 | Letter: Initiate Section 106 consultation and review | Col. John Henderson, USACE | Chairperson Myra Pearson, Spirit Lake Sioux Tribe | 00356.pdf | |
| USACE_DAPL0069755 | USACE_DAPL0069757 | 3 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman David Archambault II, Standing Rock Sioux Tribe | 00357.pdf | |
| USACE_DAPL0069758 | USACE_DAPL0069787 | 30 | 404 | Omaha - NWO | 9/3/2015 | Letter: Consultation | Col. John Henderson, USACE | Chairman Harold Frazier, Cheyenne River Sioux Tribe | 00358.pdf | |
| USACE_DAPL0069788 | USACE_DAPL0069792 | 5 | 404 | Omaha - NWO | 8/31/2015 | Email: PCN locations | Ashley Thompson, Perennial Environmental Services, LLC | Monica Howard, Dakota Access, LLC, et al. | 00359_Redacted.pdf | |
| USACE_DAPL0069793 | USACE_DAPL0069794 | 2 | 404 | Omaha - NWO | 8/27/2015 | Email: Biological Assessment Comments - Topeka Shiner | Jeff Breckenridge, USACE | Ashley Thompston, Perennial Environmental Services, LLC | 00360.pdf | |
| USACE_DAPL0069795 | USACE_DAPL0069795 | 1 | | | Undated | Press Release informing tribal members/representatives of second tribal coordination meeting on January 25, 2016 to discuss TCP and other concerns and to answer questions on the proposed DAPL project. | Dakota Access Tribes | | 00360-01.pdf | |
| USACE_DAPL0069796 | USACE_DAPL0069796 | 1 | 404 | Omaha - NWO | 8/27/2015 | Email: FTP for cultural | Monica Howard, Dakota Access, LLC | Jason Renschler, USACE | 00361.pdf | |
| USACE_DAPL0069797 | USACE_DAPL0069797 | 1 | 404 | Omaha - NWO | 8/27/2015 | Email: Jurisdictional determination for two isolated wetlands | Toney Ott, EPA | USACE | 00362.pdf | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0069798 | USACE_DAPL0069801 | 4 | 404 | Omaha - NWO | 8/26/2015 | Email: BA comments - Topeka Shiner | Ashley Thompson, Perennial Environmental Services, LLC | Jeff Breckenridge, USACE | 00363.pdf | |
| USACE_DAPL0069802 | USACE_DAPL0069802 | 1 | 404 | Omaha - NWO | 8/25/2015 | Letter: Consultation on DAPL | Claudia Berg, State Historical Society of North Dakota | Richard Harnois, USACE | 00364.pdf | |
| USACE_DAPL0069803 | USACE_DAPL0069808 | 6 | 404 | Omaha - NWO | 8/21/2015 | Letter: Tribal concerns (with attachments) | Waste Win Young, Standing Rock Sioux Tribe | Eric Stasch, USACE | 00365.pdf | |
| USACE_DAPL0069809 | USACE_DAPL0069812 | 4 | 404 | Omaha - NWO | 8/19/2015 | Letter: Request for meeting | Chairman David Archambault II, Standing Rock Sioux Tribe | Col. Joel Cross, USACE | 00366.pdf | |
| USACE_DAPL0069813 | USACE_DAPL0069814 | 2 | 404 | Omaha - NWO | 8/18/2015 | Email: Biological Evaluation to USFWS | Rebecca Latka, USACE | Jeff Breckenridge, USACE, et al. | 00367.pdf | |
| USACE_DAPL0069815 | USACE_DAPL0069817 | 3 | 404 | Omaha - NWO | 8/17/2015 | Letter: Comment on DAPL | Steve Vance, Cheyenne River Sioux Tribe | Richard Harnois, USACE | 00368.pdf | |
| USACE_DAPL0069818 | USACE_DAPL0070039 | 222 | 404 | Omaha - NWO | 8/4/2015 | Level III Intensive Cultural Resources Survey for DAPL Project for Campbell, McPherson, Edmunds, Faulk, Spink, Beadle, Kingsbury, Miner, Lake, McCook, Minnehaha, Turner, and Lincoln Counties, South Dakota | Dakota Access, LLC | | 00369_Redacted.pdf | |
| USACE_DAPL0070040 | USACE_DAPL0070040 | 1 | 404 | Omaha - NWO | 7/31/2015 | Letter: Investigate status of compliance with Section 106 | Charlene Dwin Vaughn, ACHP | Col. Joel Cross, USACE | 00370.pdf | |
| USACE_DAPL0070041 | USACE_DAPL0070041 | 1 | 404 | Omaha - NWO | 7/30/2015 | Email: New South Dakota PCN | Ashley Thompson, Perennial Environmental Services, LLC | Jeff Breckenridge, USACE | 00371.pdf | |
| USACE_DAPL0070042 | USACE_DAPL0070042 | 1 | 404 | Omaha - NWO | 7/30/2015 | Email Attachment: PCN Drawings Review Area 17 | Dakota Access, LLC | | 00371-01_Redacted.pdf | |
| USACE_DAPL0070043 | USACE_DAPL0070043 | 1 | 404 | Omaha - NWO | 7/30/2015 | Email Attachment: PCN Crossing Table | Dakota Access, LLC | | 00371-02_Redacted.pdf | |
| USACE_DAPL0070044 | USACE_DAPL0070048 | 5 | 404 | Omaha - NWO | 7/30/2015 | Email: Tribal invite letter | Paul Jenkins, USACE | Daniel Cimarosti, USACE, et al. | 00372.pdf | |
| USACE_DAPL0070049 | USACE_DAPL0070050 | 2 | 404 | Omaha - NWO | 7/29/2015 | Email: White House Presidential Inquiry, Problems with relations between USACE and DAPL | US Army Pentagon HQDA, CSA White House Liaison Office | USACE | 00373.pdf | |
| USACE_DAPL0070051 | USACE_DAPL0070052 | 2 | 404 | Omaha - NWO | 7/29/2015 | Email: White House Presidential Inquiry, Higginbottom message | US Army Pentagon HQDA, CSA White House Liaison Office | USACE | 00374.pdf | |
| USACE_DAPL0070053 | USACE_DAPL0070055 | 3 | 404 | Omaha - NWO | 7/28/2015 | Email: Tribal invite letter (second thread) | Jeff Breckenridge, USACE | Paul Jenkins, USACE, et al. | 00375.pdf | |
| USACE_DAPL0070056 | USACE_DAPL0070058 | 3 | 404 | Omaha - NWO | 7/28/2015 | Email: Tribal Invite letter | Matthew McCullor, USACE | Joel Ames, USACE, et al. | 00376.pdf | |
| USACE_DAPL0070059 | USACE_DAPL0070060 | 2 | 404 | Omaha - NWO | 7/13/2015 | Email: Missing Biological Assessment | Johnathan Shelman, USACE | Monica Howard, Dakota Access, LLC, et al. | 00377.pdf | |
| USACE_DAPL0070061 | USACE_DAPL0070065 | 5 | 404 | Omaha - NWO | 7/13/2015 | Email Attachment: September 2, 2014 email | Johnathan Shelman, USACE | Monica Howard, Dakota Access, LLC | 00377-01.pdf | |
| USACE_DAPL0070066 | USACE_DAPL0070071 | 6 | 404 | Omaha - NWO | 6/29/2015 | Email: DAPL Water Acquisition Information Package | Jeff Breckenridge, USACE | Daniel Cimarosti, USACE | 00378.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0070072 | USACE_DAPL0070171 | 100 | 404 | Omaha - NWO | 6/26/2015 | Letter: Interagency Consultation on the Proposed Dakota Access Pipeline Construction Project | Dakota Access, LLC | Martha Chieply, USACE, et al. | 00379.pdf |
| USACE_DAPL0070172 | USACE_DAPL0070193 | 22 | 404 | Omaha - NWO | 6/26/2015 | Enclosures: Interagency Consultation on the Proposed Dakota Access Pipeline Construction Project | Dakota Access, LLC | | 00380.pdf |
| USACE_DAPL0070194 | USACE_DAPL0070236 | 43 | 404 | Omaha - NWO | 6/19/2015 | Letter: Jurisdictional Determination Request (with attachments) | Monica Howard, Dakota Access, LLC | Jason Renschler, USACE | 00381.pdf |
| USACE_DAPL0070237 | USACE_DAPL0070241 | 5 | 404 | Omaha - NWO | 6/17/2015 | Email: Flowage easements | Jason Renschler, USACE | Larry Janis, USACE, et al. | 00382.pdf |
| USACE_DAPL0070242 | USACE_DAPL0070244 | 3 | 404 | Omaha - NWO | 6/5/2015 | Email: Topeka Shiner Streams | Nathan Morey, USACE | Jeff Breckenridge, USACE | 00383.pdf |
| USACE_DAPL0070245 | USACE_DAPL0070246 | 2 | 404 | Omaha - NWO | 5/22/2015 | Email: T&E Evaluation Summary | Monica Howard, Dakota Access, LLC | Kraig McPeek, USFWS | 00384.pdf |
| USACE_DAPL0070247 | USACE_DAPL0070320 | 74 | 404 | Omaha - NWO | 5/22/2015 | Email Attachment: May 2015 Threatened and Endangered Species Evaluation Summary | Dakota Access, LLC | | 00384-01.pdf |
| USACE_DAPL0070321 | USACE_DAPL0070370 | 50 | 404 | Omaha - NWO | 5/1/2015 | Addendum to Level III Intensive Cultural Resources Survey for Dakota Access Pipeline Project, Campbell, McPherson, Edmunds, Faulk, Spink, Beadle, Kingsbury; Miner, Lake, McCook, Minnehaha, Turner, and Lincoln Counties, South Dakota | Dakota Access, LLC | | 00385_Redacted.pdf |
| USACE_DAPL0070371 | USACE_DAPL0070444 | 74 | 404 | Omaha - NWO | 5/1/2015 | Threatened and Endangered Species Evaluation Summary | Dakota Access, LLC | | 00386.pdf |
| USACE_DAPL0070445 | USACE_DAPL0070454 | 10 | 404 | Omaha - NWO | 4/29/2015 | PCN Maps, Review Area Updates | Dakota Access, LLC | | 00387_Redacted.pdf |
| USACE_DAPL0070455 | USACE_DAPL0070457 | 3 | 404 | Omaha - NWO | 4/16/2015 | Email: USFWS invite for DAPL teleconference | Kristen Lundh, USFWS | Martha Chieply, USACE | 00388.pdf |
| USACE_DAPL0070458 | USACE_DAPL0070459 | 2 | 404 | Omaha - NWO | 4/13/2015 | Email: PCN Area Maps | Ashley Thompson, Perennial Environmental Services, LLC | Jason Renschler, USACE | 00389.pdf |
| USACE_DAPL0070460 | USACE_DAPL0070461 | 2 | 404 | Omaha - NWO | 4/13/2015 | Email Attachment: ND PCN Maps | Dakota Access, LLC | | 00389-01.pdf |
| USACE_DAPL0070462 | USACE_DAPL0070471 | 10 | 404 | Omaha - NWO | 4/13/2015 | Email Attachment: SD PCN Review Area Updates | Dakota Access, LLC | | 00389-02_Redacted.pdf |
| USACE_DAPL0070472 | USACE_DAPL0070473 | 2 | 404 | Omaha - NWO | 4/6/2015 | Email: Elevation of DAPL issue by Retired Gen. Crear | Martha Chieply, USACE | Catherine Grow, USACE, et al. | 00390.pdf |
| USACE_DAPL0070474 | USACE_DAPL0070475 | 2 | 404 | Omaha - NWO | 4/6/2015 | Email Attachment: Draft April 1, 2015 letter response | Martha Chieply, USACE | Joey Mahmoud, Dakota Access, LLC | 00390-01.pdf |
| USACE_DAPL0070476 | USACE_DAPL0070478 | 3 | 404 | Omaha - NWO | 4/6/2015 | Email Attachment: March 24, 2015 letter regarding interagency coordination on the proposed Dakota Access Pipeline Construction Project | Joey Mahmoud, Dakota Access, LLC | Martha Chieply, USACE, et al. | 00390-02.pdf |
| USACE_DAPL0070479 | USACE_DAPL0070482 | 4 | 404 | Omaha - NWO | 4/3/2015 | Memorandum: Regulatory response to DAPL, Geotechnical borings for proposed pipeline crossing of Lake Oahe | Jason Renschler, USACE | | 00391.pdf |
| USACE_DAPL0070483 | USACE_DAPL0070509 | 27 | 404 | Omaha - NWO | 4/1/2015 | DAPL Project: Class II/III Cultural Resources Inventory of the Crossings of Flowage Easements and Federal Lands | Merjent, Inc. | | 00392_Redacted.pdf |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0070510 | USACE_DAPL0070535 | 26 | 404 | Omaha - NWO | 4/1/2015 | Letter: Response to request for DA authorization for proposed geotechnical borings in Lake Oahe Reservoir | Daniel Cimarosti, USACE | Monica Howard, USACE | 00393.pdf | |
| USACE_DAPL0070536 | USACE_DAPL0070537 | 2 | 404 | Omaha - NWO | 3/31/2015 | Email: Sisseton Wahpeton Oyate consultation | Joel Ames, USACE | Daniel Cimarosti, USACE, et al. | 00394.pdf | |
| USACE_DAPL0070538 | USACE_DAPL0070540 | 3 | 404 | Omaha - NWO | 3/26/2015 | Email: Response to February 17, 2015 letter | Devetta Hill, USACE | Jeff Breckenridge, USACE | 00395.pdf | |
| USACE_DAPL0070541 | USACE_DAPL0070570 | 30 | 404 | Omaha - NWO | 3/25/2015 | Letter: Response to February 5, 2015 letter (with attachments) | Monica Howard, Dakota Access, LLC | Jason Renschler, USACE | 00396_Redacted.pdf | |
| USACE_DAPL0070571 | USACE_DAPL0070573 | 3 | 404 | Omaha - NWO | 3/25/2015 | Email: SD PCNs | Jeff Breckenridge, USACE | Joel Ames, USACE | 00397.pdf | |
| USACE_DAPL0070574 | USACE_DAPL0070575 | 2 | 404 | Omaha - NWO | 3/23/2015 | Email: Cheyenne River Sioux Tribe | Jeff Breckenridge, USACE | Devetta Hill, USACE, et al. | 00398.pdf | |
| USACE_DAPL0070576 | USACE_DAPL0070576 | 1 | 404 | Omaha - NWO | 3/19/2015 | Email: Cheyenne River Sioux Tribe | Jeff Breckenridge, USACE | Devetta Hill, USACE, et al. | 00399.pdf | |
| USACE_DAPL0070577 | USACE_DAPL0070577 | 1 | 404 | Omaha - NWO | 3/16/2015 | Email: JD for 3 isolated wetlands | Tony Ott, EPA | USACE | 00400.pdf | |
| USACE_DAPL0070578 | USACE_DAPL0070593 | 16 | 404 | Omaha - NWO | 3/16/2015 | Letter: Pre-Construction Notification for Nationwide Permit 6 Survey Activities | Monica Howard, Dakota Access, LLC | Phil Sheffield, USACE | 00401_Redacted.pdf | |
| USACE_DAPL0070594 | USACE_DAPL0070601 | 8 | 404 | Omaha - NWO | 3/16/2015 | Approved Jurisdictional Determination Form | USACE | | 00402.pdf | |
| USACE_DAPL0070602 | USACE_DAPL0070602 | 1 | 404 | Omaha - NWO | 3/10/2015 | Email: Mineral Leasing Act Authorization | Brent Cossette, USACE | Joel Ames, USACE, et al. | 00403.pdf | |
| USACE_DAPL0070603 | USACE_DAPL0070606 | 4 | 404 | Omaha - NWO | 3/10/2015 | Email: Solicitor's opinion regarding Mineral Leasing Act authorization | Larry Janis, USACE | Jeff Breckenridge, USACE, et al. | 00404.pdf | |
| USACE_DAPL0070607 | USACE_DAPL0070609 | 3 | 404 | Omaha - NWO | 3/6/2015 | Memorandum: Authorization to Grant a Right-of-Way Under the Mineral Leasing Act for the Dakota Access Pipeline | Karan Dunningan, USDOI | Jamie Connell, BLM | 00405.pdf | |
| USACE_DAPL0070610 | USACE_DAPL0070612 | 3 | 404 | Omaha - NWO | 2/26/2015 | Letter: Response to November 13, 2014 letter | Martha Chieply, USACE | Kraig McPeek, USFWS, et al. | 00406.pdf | |
| USACE_DAPL0070613 | USACE_DAPL0070614 | 2 | 404 | Omaha - NWO | 2/26/2015 | Email: Yankton Sioux Tribal Historic Preservation Office director | Joel Ames, USACE | Martha Chieply, USACE, et al. | 00407.pdf | |
| USACE_DAPL0070615 | USACE_DAPL0070616 | 2 | 404 | Omaha - NWO | 2/25/2015 | Email: United Keetoowah Band of Cherokee Indians in Oklahoma | Joel Ames, USACE | Julie Price, USACE, et al. | 00408.pdf | |
| USACE_DAPL0070617 | USACE_DAPL0070628 | 12 | 404 | Omaha - NWO | 2/25/2015 | Letter: Jurisdictional determination for PCN Review Area #1 | Daniel Cimarosti, USACE | James Arndt, Merjent, Inc. | 00409.pdf | |
| USACE_DAPL0070629 | USACE_DAPL0070629 | 1 | 404 | Omaha - NWO | 2/25/2015 | Email: February 18, 2016 meeting take-aways | Rebecca Latka, USACE | Martha Chieply, USACE | 00410.pdf | |
| USACE_DAPL0070630 | USACE_DAPL0070631 | 2 | 404 | Omaha - NWO | 2/25/2015 | Email Attachment: February 18, 2016 meeting take-aways | Rebecca Latka, USACE | | 00410-01.pdf | |
| USACE_DAPL0070632 | USACE_DAPL0070639 | 8 | 404 | Omaha - NWO | 2/24/2015 | Draft Approved Jurisdictional Determination Form | USACE | | 00411.pdf | |
| USACE_DAPL0070640 | USACE_DAPL0070641 | 2 | 404 | Omaha - NWO | 2/23/2015 | Email: James River HDD | Monica Howard, Dakota Access, LLC | Jeff Breckenridge, USACE | 00412.pdf | |
| USACE_DAPL0070642 | USACE_DAPL0070642 | 1 | 404 | Omaha - NWO | 2/23/2015 | Email Attachment: Plan View of Previously Recorded Site 39BE0029 | Dakota Access, LLC | | 00412-01.pdf | |
| USACE_DAPL0070643 | USACE_DAPL0070644 | 2 | 404 | Omaha - NWO | 2/19/2015 | Email: Call from tribe | Monica Howard, Dakota Access, LLC, et al. | Martha Chieply, USACE, et al. | 00413.pdf | |
| USACE_DAPL0070645 | USACE_DAPL0070646 | 2 | 404 | Omaha - NWO | 2/19/2015 | Email: Turtle Mountain Nation | Martha Chieply, USACE | Jason Renschler, USACE, et al. | 00414.pdf | |
| USACE_DAPL0070647 | USACE_DAPL0070647 | 1 | 404 | Omaha - NWO | 2/18/2015 | Letter: Invitation to Consult on Proposed Dakota Access Pipeline Project | Grace Goldtooth-Campos, Lower Sioux Indian Community | Martha Chieply, USACE, et al. | 00415.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0070648 | USACE_DAPL0070649 | 2 | 404 | Omaha - NWO | 2/17/2015 | Email: T&E Summary Impact Tables | Monica Howard, Dakota Access, LLC | Kraig McPeek, USFWS | 00416.pdf | |
| USACE_DAPL0070650 | USACE_DAPL0070650 | 1 | 404 | Omaha - NWO | 2/17/2015 | Email Attachment: Comprehensive T&E Table | Dakota Access, LLC | | 00416-01.pdf | |
| USACE_DAPL0070651 | USACE_DAPL0070651 | 1 | 404 | Omaha - NWO | 2/17/2015 | Email Attachment: Species listed by effect | Dakota Access, LLC | | 00416-02.pdf | |
| USACE_DAPL0070652 | USACE_DAPL0070656 | 5 | 404 | Omaha - NWO | 2/17/2015 | Email: Topeka Shiner | Martha Chieply, USACE | Jason Renschler, USACE, et al. | 00417.pdf | |
| USACE_DAPL0070657 | USACE_DAPL0070658 | 2 | 404 | Omaha - NWO | 2/17/2015 | Email: Notification | Martha Chieply, USACE | Jason Renschler, USACE, et al. | 00418.pdf | |
| USACE_DAPL0070659 | USACE_DAPL0070660 | 2 | 404 | Omaha - NWO | 2/17/2015 | Letter: Consultation | Martha Chieply, USACE | Clair Green, Lower Brule Sioux Tribe | 00419.pdf | |
| USACE_DAPL0070661 | USACE_DAPL0070662 | 2 | 404 | Omaha - NWO | 2/17/2015 | Letter: Consultation | Martha Chieply, USACE | Waste Win Young, Standing Rock Sioux Tribe | 00420.pdf | |
| USACE_DAPL0070663 | USACE_DAPL0070664 | 2 | 404 | Omaha - NWO | 2/17/2015 | Letter: Consultation | Martha Chieply, USACE | Steven Vance, Cheyenne River Sioux Tribe | 00421.pdf | |
| USACE_DAPL0070665 | USACE_DAPL0070666 | 2 | 404 | Omaha - NWO | 2/17/2015 | Letter: Consultation | Martha Chieply, USACE | Darrell Curly Youpee, Assiniboine and Sioux Tribes of the Fort Peck Indian Reservation | 00422.pdf | |
| USACE_DAPL0070667 | USACE_DAPL0070669 | 3 | 404 | Omaha - NWO | 2/13/2015 | Email: 17 Iowa PCNs and Iowa topo maps | Martha Chieply, USACE | Daniel Cimarosti, USACE | 00423.pdf | |
| USACE_DAPL0070670 | USACE_DAPL0070671 | 2 | 404 | Omaha - NWO | 2/13/2015 | Resolution No. 044-15 | Standing Rock Sioux Tribe | | 00424.pdf | |
| USACE_DAPL0070672 | USACE_DAPL0070673 | 2 | 404 | Omaha - NWO | 2/10/2015 | Email: Mitigation | Amy Henke, USACE | Michael Hayes, USACE | 00425.pdf | |
| USACE_DAPL0070674 | USACE_DAPL0070675 | 2 | 404 | Omaha - NWO | 2/5/2015 | Email: PCNs | Michael Hayes, USACE | Jason Renschler, USACE | 00426.pdf | |
| USACE_DAPL0070676 | USACE_DAPL0070677 | 2 | 404 | Omaha - NWO | 2/5/2015 | Letter: Response to request for DA authorization under Section 10 of RHA and Section 404 of CWA | Jason Renschler, Merjent, Inc. | James Arndt, Merjent, Inc. | 00427.pdf | |
| USACE_DAPL0070678 | USACE_DAPL0070680 | 3 | 404 | Omaha - NWO | 2/3/2015 | Email: DAPL crossing USFWS easements | Jeff Breckenridge, USACE | Daniel Cimarosti, USACE | 00428.pdf | |
| USACE_DAPL0070681 | USACE_DAPL0070682 | 2 | 404 | Omaha - NWO | 1/30/2015 | Letter: Notification of non-support for pipeline | Chairman Judith Bender, Sac and Fox Tribe of the Mississippi in Iowa | Executive Secretary, Iowa Utilities Board | 00429.pdf | |
| USACE_DAPL0070683 | USACE_DAPL0070684 | 2 | 404 | Omaha - NWO | 1/13/2015 | Email: Mitigation | Jason Renschler, USACE | Michael Hayes, USACE, et al. | 00430.pdf | |
| USACE_DAPL0070685 | USACE_DAPL0070685 | 1 | 404 | Omaha - NWO | 12/30/2014 | Email: COE Initial Cursory Review of PCN Submittal | Joe Sedarski, Merjent, Inc. | Monica Howard, Dakota Access, LLC | 00431.pdf | |
| USACE_DAPL0070686 | USACE_DAPL0070779 | 94 | 404 | Omaha - NWO | 12/24/2014 | Letter: Pre-Construction Notification for Nationwide Permit 12 and Section 10 Crossing Application | Monica Howard, Dakota Access, LLC, et al. | Jason Renschler, USACE | 00432.pdf | |
| USACE_DAPL0070780 | USACE_DAPL0070782 | 3 | 404 | Omaha - NWO | 12/23/2014 | Application for Department of the Army Permit | Dennis Woods, Perennial Environmental Services, LLC | USACE | 00433.pdf | |
| USACE_DAPL0070783 | USACE_DAPL0071052 | 270 | 404 | Omaha - NWO | 12/19/2014 | Letter: Pre-Construction Notification for Nationwide Permit 12 | Monica Howard, Dakota Access, LLC | Jeff Breckenridge, USACE | 00434.pdf | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0071053 | USACE_DAPL0071054 | 2 | 404 | Omaha - NWO | 12/17/2014 | Email: Conference call | Joe Sedarski, Merjent, Inc. | Monica Howard, Dakota Access, LLC, et al. | 00435.pdf | |
| USACE_DAPL0071055 | USACE_DAPL0071055 | 1 | 404 | Omaha - NWO | 12/17/2014 | Email Attachment: PCN Review | Dakota Access, LLC | | 00435-01_Redacted.pdf | |
| USACE_DAPL0071056 | USACE_DAPL0071060 | 5 | 404 | Omaha - NWO | 12/17/2014 | Email Attachment: PCN map | Dakota Access, LLC | | 00435-02.pdf | |
| USACE_DAPL0071061 | USACE_DAPL0071063 | 3 | 404 | Omaha - NWO | 12/12/2014 | Email: Talk with FWS | Kraig McPeek, USFWS | Daniel Hayes, USACE | 00436.pdf | |
| USACE_DAPL0071064 | USACE_DAPL0071065 | 2 | 404 | Omaha - NWO | 12/12/2014 | Email Attachment: November 13, 2014 letter regarding Interagency Coordination on the proposed Dakota Access Pipeline construction project | Kraig McPeek, USFWS, et al. | Martha Chieply, USACE, et al. | 00436-01.pdf | |
| USACE_DAPL0071066 | USACE_DAPL0071066 | 1 | 404 | Omaha - NWO | 10/24/2014 | Email: DAPL bore test PA consultation letter | Brent Cossette, USACE | Monica Howard, Dakota Access, LLC | 00437.pdf | |
| USACE_DAPL0071067 | USACE_DAPL0071068 | 2 | 404 | Omaha - NWO | 10/20/2014 | Email: Summary of DAPL/Iowa cultural call | Michael Hayes, USACE | Martha Chieply, USACE, et al. | 00438.pdf | |
| USACE_DAPL0071069 | USACE_DAPL0071113 | 45 | 404 | Omaha - NWO | 10/6/2014 | Programmatic Biological Opinion for the Issuance of Selected Nationwide Permits Impacting the Topeka Shiner in South Dakota | USFWS | Steven Naylor, USACE | 00439.pdf | |
| USACE_DAPL0071114 | USACE_DAPL0071117 | 4 | 404 | Omaha - NWO | 10/2/2014 | Email: Alignment | Lowell Hassler, BLM | Larry Janis, USACE | 00440.pdf | |
| USACE_DAPL0071118 | USACE_DAPL0071121 | 4 | 404 | Omaha - NWO | 9/30/2014 | Letter: Project Notification/Consultation Initiation | Monica Howard, Dakota Access, LLC | Jason Renschler, USACE, et al. | 00441.pdf | |
| USACE_DAPL0071122 | USACE_DAPL0071125 | 4 | 404 | Omaha - NWO | 9/25/2014 | Email: Permit Area | Thomas Johnson, USACE | Jeff Breckenridge, USACE | 00442.pdf | |
| USACE_DAPL0071126 | USACE_DAPL0071128 | 3 | 404 | Omaha - NWO | 9/23/2014 | Meeting Minutes | Dakota Access, LLC | | 00443.pdf | |
| USACE_DAPL0071129 | USACE_DAPL0071129 | 1 | 404 | Omaha - NWO | 9/15/2014 | Letter: Iowa Chapter of the Sierra Club | Wallace Taylor | USACE | 00444.pdf | |
| USACE_DAPL0071130 | USACE_DAPL0071136 | 7 | 404 | Omaha - NWO | 9/4/2014 | Memorandum: Dakota Access Pipeline Project Borehole Exploration - North Dakota, South Dakota, Iowa, and Illinois | GeoEngineers | Jack Edwards, Dakota Access, LLC | 00445.pdf | |
| USACE_DAPL0071137 | USACE_DAPL0071149 | 13 | 404 | Omaha - NWO | 8/20/2014 | Presentation: Energy Transfer Dakota Access Pipeline Project | Energy Transfer | | 00446.pdf | |
| USACE_DAPL0071150 | USACE_DAPL0071150 | 1 | 404 | Omaha - NWO | 8/18/2014 | Conceptual Site Plan and Profile Dakota Access Pipeline Project | GeoEngineers | | 00447_Redacted.pdf | |
| USACE_DAPL0071151 | USACE_DAPL0071152 | 2 | 404 | Omaha - NWO | 8/18/2014 | Email: Delineation questions | Monica Pokorny, KC Harvey Environmental, LLC | Jeff Breckenridge, USACE | 00448.pdf | |
| USACE_DAPL0071153 | USACE_DAPL0071155 | 3 | 404 | Omaha - NWO | 8/5/2014 | Email: ETCOP/DAPL Pipeline Route | Daniel Cimarosti, USACE | Martha Chieply, USACE, et al. | 00449.pdf | |
| USACE_DAPL0071156 | USACE_DAPL0071157 | 2 | 404 | Omaha - NWO | 6/23/2014 | Email: Project introduction meeting for proposed pipeline | Jason Renschler, USACE | Bruce Kreft, ND, et al. | 00450.pdf | |
| USACE_DAPL0071158 | USACE_DAPL0071158 | 1 | 404 | Omaha - NWO | 6/23/2014 | Email Attachment: Dakota Access/ETCOP | Dakota Access, LLC | | 00450-01.pdf | |
| USACE_DAPL0071159 | USACE_DAPL0071160 | 2 | 404 | Omaha - NWO | 6/19/2014 | Email: Bakken 30-inch oil pipeline | Jason Renschler, USACE | Jeff Breckenridge, USACE | 00451.pdf | |
| USACE_DAPL0071161 | USACE_DAPL0071162 | 2 | 404 | Omaha - NWO | 3/28/2012 | Letter: Request for water quality certification | Steven Pirner, South Dakota Department of Environment and Natural Resources | Steven Naylor, USACE | 00452.pdf | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0071163 | USACE_DAPL0071165 | 3 | 404 | Omaha - NWO | Undated | Horizontal Directional Drill Contingency Plan | Dakota Access, LLC | | 00453.pdf | |
| USACE_DAPL0071166 | USACE_DAPL0071173 | 8 | 404 | Omaha - NWO | Undated | Appendix J, Unanticipated Discoveries Plan Cultural Resources, Human Remains, Paleontological Resources & Contaminated Media | Dakota Access, LLC | | 00454.pdf | |
| USACE_DAPL0071174 | USACE_DAPL0071179 | 6 | 408 | Omaha - NWO | 7/25/2016 | Environmental Assessment: Mitigated Finding of No Significant Impact | Col. John Henderson, USACE | | 00001.pdf | |
| USACE_DAPL0071180 | USACE_DAPL0071214 | 35 | 408 | Omaha - NWO | 7/25/2016 | Section 408 Permission Package: Dakota Access Pipeline Project, Garrison Project (Consent Flowage Easements), Oahe Project (Easement) | Col. John Henderson, USACE | | 00002.pdf | |
| USACE_DAPL0071215 | USACE_DAPL0071215 | 1 | 408 | Omaha - NWO | 7/25/2016 | Email: Missouri River Crossing Section 408 Determination | Martha Chieply, USACE | Jason Renschler, USACE, et al. | 00003.pdf | |
| USACE_DAPL0071216 | USACE_DAPL0071217 | 2 | 408 | Omaha - NWO | 7/25/2016 | Email: Responding to questions and providing the most recent version of Key Messages and Talking Points | Ted Streckfuss, USACE | Mark Kramer, USACE et al. | 00004.pdf | |
| USACE_DAPL0071218 | USACE_DAPL0071219 | 2 | 408 | Omaha - NWO | 7/25/2016 | Email Attachment: Key Messages and Talking Points | USACE | | 00004-01.pdf | |
| USACE_DAPL0071220 | USACE_DAPL0071382 | 163 | 408 | Omaha - NWO | 7/20/2016 | Environmental Assessment: Final Section 408 Environmental Assessment | USACE | | 00005.pdf | |
| USACE_DAPL0071383 | USACE_DAPL0071391 | 9 | 408 | Omaha - NWO | 7/20/2016 | Environmental Assessment: Appendix C Right of Way Configurations and Typical Construction Details | USACE | | 00006.pdf | |
| USACE_DAPL0071392 | USACE_DAPL0071604 | 213 | 408 | Omaha - NWO | 7/20/2016 | Environmental Assessment: Appendix D Geotechnical Reports | USACE | | 00007.pdf | |
| USACE_DAPL0071605 | USACE_DAPL0071614 | 10 | 408 | Omaha - NWO | 7/20/2016 | Environmental Assessment: Appendix E Blasting Plan | USACE | | 00008.pdf | |
| USACE_DAPL0071615 | USACE_DAPL0071621 | 7 | 408 | Omaha - NWO | 7/20/2016 | Environmental Assessment: Appendix F Unanticipated Discoveries Cultural Resources, Human Remains, Paleontological Resources & Contaminated Media | USACE | | 00009.pdf | |
| USACE_DAPL0071622 | USACE_DAPL0071714 | 93 | 408 | Omaha - NWO | 7/20/2016 | Environmental Assessment: Appendix G Environmental Construction Plan | USACE | | 00010.pdf | |
| USACE_DAPL0071715 | USACE_DAPL0071719 | 5 | 408 | Omaha - NWO | 7/20/2016 | Environmental Assessment: Appendix H Project Maps and HDD Cross Section Plan and Profile | USACE | | 00011.pdf | |
| USACE_DAPL0071720 | USACE_DAPL0071776 | 57 | 408 | Omaha - NWO | 7/20/2016 | Environmental Assessment: Appendix J Sample Scoping Letter, Distribution List and Comments Received | USACE | | 00012.pdf | Withheld pending discussions with Dakota Access regarding confidentiality. |
| USACE_DAPL0071777 | USACE_DAPL0071778 | 2 | 408 | Omaha - NWO | 7/20/2016 | Environmental Assessment: Appendix K Notice of Availability of Draft EA for Comment | USACE | | 00013.pdf | |
| USACE_DAPL0071779 | USACE_DAPL0071983 | 205 | 408 | Omaha - NWO | 7/20/2016 | Environmental Assessment: Appendix L Draft Facility Response Plan | USACE | | 00014.pdf | Withheld pending discussions with Dakota Access regarding confidentiality. |
| USACE_DAPL0071984 | USACE_DAPL0071990 | 7 | 408 | Omaha - NWO | 7/20/2016 | Environmental Assessment: Appendix M State of North Dakota Sovereign Lands Permit for Lake Oahe and Missouri River Crossings Issued 4/1/2016 | USACE | | 00015.pdf | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0071991 | USACE_DAPL0071992 | 2 | 408 | Omaha - NWO | 7/19/2016 | Email: Question regarding project schedule | Larry Janis, USACE | Brent Cossette, USACE | 00016.pdf | |
| USACE_DAPL0071993 | USACE_DAPL0071993 | 1 | 408 | Omaha - NWO | 7/15/2016 | Email: EA Comments Planning Assistance | Brent Cossette, USACE | Tom Siguaw, Dakota Access, LLC | 00017.pdf | |
| USACE_DAPL0071994 | USACE_DAPL0072136 | 143 | 408 | Omaha - NWO | 7/15/2016 | Email Attachment: Environmental Assessment - DAPL Crossings of Flowage Easements and Federal Lands | USACE | Dakota Access, LLC | 00017-01.pdf | |
| USACE_DAPL0072137 | USACE_DAPL0072138 | 2 | 408 | Omaha - NWO | 7/8/2016 | Email: Path forward | Larry Janis, USACE | Brent Cossette, USACE | 00018.pdf | |
| USACE_DAPL0072139 | USACE_DAPL0072139 | 1 | 408 | Omaha - NWO | 6/30/2016 | Email: DAPL Fact Sheet | Paul St. Louis, USACE | Brent Cossette, USACE | 00019.pdf | |
| USACE_DAPL0072140 | USACE_DAPL0072141 | 2 | 408 | Omaha - NWO | 6/30/2016 | Email Attachment: Fact Sheet - Dakota Access Pipeline Section 408 Review | USACE | | 00019-01.pdf | |
| USACE_DAPL0072142 | USACE_DAPL0072143 | 2 | 408 | Omaha - NWO | 6/30/2016 | Email: Section 408 Fact Sheet | Brent Cossette, USACE | Mark Hanson, USACE | 00020.pdf | |
| USACE_DAPL0072144 | USACE_DAPL0072147 | 4 | 408 | Omaha - NWO | 6/14/2016 | Email: ACHP Response Letter | Martha Chieply, USACE | Brent Cossette, USACE | 00021.pdf | |
| USACE_DAPL0072148 | USACE_DAPL0072151 | 4 | 408 | Omaha - NWO | 6/13/2016 | Email Attachment: Draft ACHP Response Letter | Department of the Army | | 00021-01.pdf | |
| USACE_DAPL0072152 | USACE_DAPL0072156 | 5 | 408 | Omaha - NWO | 6/10/2016 | Email: Requested minor edits to EA | Steve Rowe, HDR | Johnathan Shelman, USACE | 00022.pdf | |
| USACE_DAPL0072157 | USACE_DAPL0072157 | 1 | 408 | Omaha - NWO | 6/9/2016 | Email: DAPL Pipeline Technical Review Approval | Jonas Grundman, USACE | Brent Cossette, USACE | 00023.pdf | |
| USACE_DAPL0072158 | USACE_DAPL0072158 | 1 | 408 | Omaha - NWO | 6/7/2016 | Email: Department of Interior Letter | Brent Cossette, USACE | Larry Janis, USACE, et al. | 00024.pdf | |
| USACE_DAPL0072159 | USACE_DAPL0072160 | 2 | 408 | Omaha - NWO | 6/7/2016 | Email Attachment: March 29, 2016 letter requesting USACE prepare an EIS | Lawrence Roberts, U.S. Department of the Interior | Brent Cossette, USACE | 00024-01.pdf | |
| USACE_DAPL0072161 | USACE_DAPL0072270 | 110 | 408 | Omaha - NWO | 6/2/2016 | ProjNet: Environmental Review of DAPL Project - Comments and Resolutions | USACE | | 00025.pdf | |
| USACE_DAPL0072271 | USACE_DAPL0072273 | 3 | 408 | Omaha - NWO | 6/2/2016 | Email: Press | Jennifer Moyer, USACE | Larry Janis, USACE | 00026.pdf | |
| USACE_DAPL0072274 | USACE_DAPL0072274 | 1 | 408 | Omaha - NWO | 5/31/2016 | Email: FONSI Draft | Larry Janis, USACE | Johnathan Shelman, USACE, et al. | 00027.pdf | |
| USACE_DAPL0072275 | USACE_DAPL0072279 | 5 | 408 | Omaha - NWO | 5/31/2016 | Email Attachment: Mitigated Finding of No Significant Impact, Environmental Assessment, Dakota Access Pipeline Project, Williams, Morton, and Emmons Counties, North Dakota | USACE | | 00027-01.pdf | |
| USACE_DAPL0072280 | USACE_DAPL0072282 | 3 | 408 | Omaha - NWO | 5/25/2016 | Email: Environmental Assessment comments | Brent Cossette, USACE | Steve Rowe, HDR, et al. | 00028.pdf | |
| USACE_DAPL0072283 | USACE_DAPL0072423 | 141 | 408 | Omaha - NWO | 5/25/2016 | Email Attachment: May 2016 Environmental Assessment, Dakota Access Pipeline Project, Crossings and Flowage Easements and Federal Lands | USACE | | 00028-01.pdf | |
| USACE_DAPL0072424 | USACE_DAPL0072436 | 13 | 408 | Omaha - NWO | 5/25/2016 | Email Attachment: May 2016 Environmental Assessment, Dakota Access Pipeline Project, Crossings and Flowage Easements and Federal Lands - Summary of Comments Received | USACE | | 00028-02.pdf | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0072437 | USACE_DAPL0072437 | 1 | 408 | Omaha - NWO | 5/24/2016 | Email: Pre-meeting for DASA Brief of DAPL | Larry Janis, USACE | Brent Cossette, USACE, et al. | 00029.pdf | |
| USACE_DAPL0072438 | USACE_DAPL0072439 | 2 | 408 | Omaha - NWO | 5/24/2016 | Email Attachment: Draft DASA Briefing Questions | USACE | | 00029-01.pdf | |
| USACE_DAPL0072440 | USACE_DAPL0072441 | 2 | 408 | Omaha - NWO | 5/24/2016 | Email: Items not in the DAPL Section 408 Fact Sheet | Martha Chieply, USACE | Jeremy Weber, USACE, et al. | 00030.pdf | |
| USACE_DAPL0072442 | USACE_DAPL0072447 | 6 | 408 | Omaha - NWO | 5/24/2016 | Email Attachment: Regulatory quad sheet | USACE | | 00030-01.pdf | |
| USACE_DAPL0072448 | USACE_DAPL0072450 | 3 | 408 | Omaha - NWO | 5/20/2016 | Email: ACHP Letter | Martha Chieply, USACE | Col. John Henderson, USACE, et al. | 00031.pdf | |
| USACE_DAPL0072451 | USACE_DAPL0072451 | 1 | 408 | Omaha - NWO | 5/20/2016 | Email: Conditions of Consent and Easement | Brent Cossette, USACE | Joey Mahmoud, Dakota Access, LLC, et al. | 00032.pdf | |
| USACE_DAPL0072452 | USACE_DAPL0072454 | 3 | 408 | Omaha - NWO | 5/20/2016 | Email Attachment: Draft Memorandum - Dakota Access Pipeline Easement - Oahe Project | USACE | | 00032-01.pdf | |
| USACE_DAPL0072455 | USACE_DAPL0072456 | 2 | 408 | Omaha - NWO | 5/20/2016 | Email Attachment: Draft Memorandum - Dakota Access Pipeline Easement - Garrison Project | USACE | | 00032-02.pdf | |
| USACE_DAPL0072457 | USACE_DAPL0072457 | 1 | 408 | Omaha - NWO | 5/20/2016 | Email: Fact Sheets | Brent Cossette, USACE | Mark Kramer, USACE, et al. | 00033.pdf | |
| USACE_DAPL0072458 | USACE_DAPL0072458 | 1 | 408 | Omaha - NWO | 5/20/2016 | Email Attachment: Information Sheet - Dakota Access Pipeline Regulatory Review | USACE | | 00033-01.pdf | |
| USACE_DAPL0072459 | USACE_DAPL0072461 | 3 | 408 | Omaha - NWO | 5/20/2016 | Email Attachment: Information Sheet - Dakota Access Pipeline Omaha District Crossings Section 408 Review | USACE | | 00033-02.pdf | |
| USACE_DAPL0072462 | USACE_DAPL0072462 | 1 | 408 | Omaha - NWO | 5/20/2016 | Email: Draft Final DAPL EA Comments | Johnathan Shelman, USACE | Steve Rowe, HDR, et al. | 00034.pdf | |
| USACE_DAPL0072463 | USACE_DAPL0072475 | 13 | 408 | Omaha - NWO | 5/20/2016 | Email Attachment: Environmental Assessment - DAPL Crossings of Flowage Easements and Federal Lands - Summary of Comments Received | USACE | | 00034-01.pdf | |
| USACE_DAPL0072476 | USACE_DAPL0072480 | 5 | 408 | Omaha - NWO | 5/19/2016 | Memorandum: DAPL crossing flowage easements north of Lake Sakakawea/Missouri River in Williams Counties, ND | USACE | | 00035.pdf | |
| USACE_DAPL0072481 | USACE_DAPL0072482 | 2 | 408 | Omaha - NWO | 5/19/2016 | Email: Questions from EPA | Joel Ames, USACE | Martha Chieply, USACE, et al. | 00036.pdf | |
| USACE_DAPL0072483 | USACE_DAPL0072483 | 1 | 408 | Omaha - NWO | 5/17/2016 | Letter: Opposition to DAPL | Kevin Winter | | 00037.pdf | |
| USACE_DAPL0072484 | USACE_DAPL0072485 | 2 | 408 | Omaha - NWO | 5/16/2016 | Email: Unresolved issues - updates | Brent Cossette, USACE | Steve Rowe, HDR, et al. | 00038.pdf | |
| USACE_DAPL0072486 | USACE_DAPL0072492 | 7 | 408 | Omaha - NWO | 5/15/2016 | Email: Lake Oahe - Missouri River Crossings - Section 408 | Tom Siguaw, Dakota Access, LLC | Larry Janis, USACE | 00039.pdf | |
| USACE_DAPL0072493 | USACE_DAPL0072493 | 1 | 408 | Omaha - NWO | 5/13/2016 | Email: Upper Sioux Environmental Office - Request of Proposed DAPL Project | Martha Chieply, USACE | Brent Cossette, USACE, et al. | 00040.pdf | |
| USACE_DAPL0072494 | USACE_DAPL0072497 | 4 | 408 | Omaha - NWO | 5/13/2016 | Email Attachment: Dakota Access Pipeline - Requesting Environmental Assessment on Historic Properties of religious significance located on Dakota ancestral lands | JoLisa Bahr, Upper Sioux Community | Col. John Henderson, USACE | 00040-01.pdf | |
| USACE_DAPL0072498 | USACE_DAPL0072498 | 1 | 408 | Omaha - NWO | 5/13/2016 | Letter: Congratulations on run | Col. John Henderson, USACE | Tribal Runners and Support Staff | 00041.pdf | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0072499 | USACE_DAPL0072499 | 1 | 408 | Omaha - NWO | 5/13/2016 | Letter: Public Comment | Larry Sportsman | USACE | 00042.pdf | |
| USACE_DAPL0072500 | USACE_DAPL0072501 | 2 | 408 | Omaha - NWO | 5/12/2016 | Email: Questions | Martha Chieply, USACE | Joel Ames, USACE, et al. | 00043.pdf | |
| USACE_DAPL0072502 | USACE_DAPL0072502 | 1 | 408 | Omaha - NWO | 5/11/2016 | Email: Energy Transfers bankruptcy | Joel Ames, USACE | Col. John Henderson, USACE | 00044.pdf | |
| USACE_DAPL0072503 | USACE_DAPL0072507 | 5 | 408 | Omaha - NWO | 5/11/2016 | Email: Discussions with BG (Ret) Robert Crear | Col. John Henderson, USACE | Martha Chieply, USACE, et al. | 00045.pdf | |
| USACE_DAPL0072508 | USACE_DAPL0072510 | 3 | 408 | Omaha - NWO | 5/11/2016 | Email: SXL - Integrity Management Plan | Brent Cossette, USACE | Tom Siguaw, Dakota Access, LLC, et al. | 00046.pdf | |
| USACE_DAPL0072511 | USACE_DAPL0072512 | 2 | 408 | Omaha - NWO | 5/6/2016 | Email: Missouri River Crossings EA | Brent Cossette, USACE | Larry Janis, USACE | 00047.pdf | |
| USACE_DAPL0072513 | USACE_DAPL0072515 | 3 | 408 | Omaha - NWO | 4/29/2016 | Letter: Opposition to pipeline | Joletta Bird Bear, Fort Berthold Power | Col. John Henderson, USACE | 00048.pdf | |
| USACE_DAPL0072516 | USACE_DAPL0072876 | 361 | 408 | Omaha - NWO | 4/21/2016 | Comment letters 4-20-16 thru 4-9-16 | Public | USACE | 00049.pdf | |
| USACE_DAPL0072877 | USACE_DAPL0072878 | 2 | 408 | Omaha - NWO | 4/21/2016 | Email: Midwest Alliance for Infrastructure Now Supports Dakota Access | Larry Janis, USACE | Brent Cossette, USACE, et al. | 00050.pdf | |
| USACE_DAPL0072879 | USACE_DAPL0072881 | 3 | 408 | Omaha - NWO | 4/21/2016 | Letter: Support for Dakota Access Pipeline Project | Midwest Alliance for Infrastructure Now | President Barack Obama, The White House | 00050-01.pdf | |
| USACE_DAPL0072882 | USACE_DAPL0072884 | 3 | 408 | Omaha - NWO | 4/14/2016 | Email: DA - comment resolution | Johnathan Shelman, USACE | Steve Rowe, HDR, et al. | 00051.pdf | |
| USACE_DAPL0072885 | USACE_DAPL0072893 | 9 | 408 | Omaha - NWO | 4/14/2016 | Email Attachment: Draft EA Comment matrix | USACE | | 00051-01.pdf | |
| USACE_DAPL0072894 | USACE_DAPL0073031 | 138 | 408 | Omaha - NWO | 4/14/2016 | Email Attachment: Draft EA | USACE | | 00051-02.pdf | |
| USACE_DAPL0073032 | USACE_DAPL0073032 | 1 | 408 | Omaha - NWO | 4/14/2016 | Email: DAPL - Route Comparison and Environmental Justice Considerations Memorandum | Johnathan Shelman, USACE | Eric Laux, USACE, et al. | 00052.pdf | |
| USACE_DAPL0073033 | USACE_DAPL0073043 | 11 | 408 | Omaha - NWO | 4/14/2016 | Email Attachment: DAPL - Route Comparison and Environmental Justice Considerations | Tom Siguaw, Dakota Access, LLC, et al. | Brent Cossette, USACE, et al. | 00052-01.pdf | Withheld pending discussions with Dakota Access regarding confidentiality. |
| USACE_DAPL0073044 | USACE_DAPL0073047 | 4 | 408 | Omaha - NWO | 4/13/2016 | Letter: Public Comment | Lee Wesley Glaze | USACE | 00053.pdf | |
| USACE_DAPL0073048 | USACE_DAPL0073052 | 5 | 408 | Omaha - NWO | 3/30/2016 | Email: EA comments on 3/16/16 version | Johnathan Shelman, USACE | Steve Rowe, HDR | 00054.pdf | |
| USACE_DAPL0073053 | USACE_DAPL0073061 | 9 | 408 | Omaha - NWO | 3/30/2016 | Email Attachment: Draft EA Comment matrix | USACE | | 00054-01.pdf | |
| USACE_DAPL0073062 | USACE_DAPL0073183 | 122 | 408 | Omaha - NWO | 3/30/2016 | Email Attachment: Draft EA | USACE | | 00054-02.pdf | |
| USACE_DAPL0073184 | USACE_DAPL0073185 | 2 | 408 | Omaha - NWO | 3/30/2016 | Email Attachment: NEPA Consideration Checklist for Project Actions | USACE | | 00054-03.PDF | |
| USACE_DAPL0073186 | USACE_DAPL0073186 | 1 | 408 | Omaha - NWO | 3/25/2016 | Email: Additional EPA Letter | Steve Rowe, HDR | Brent Cossette, USACE, et al. | 00055.pdf | |
| USACE_DAPL0073187 | USACE_DAPL0073191 | 5 | 408 | Omaha - NWO | 3/25/2016 | Email Attachment: March 11, 2016 letter - Additional Comments on Dakota Access Pipeline Draft Environmental Assessment | Philip Strobel, EPA | Brent Cossette, USACE | 00055-01.pdf | |
| USACE_DAPL0073192 | USACE_DAPL0073192 | 1 | 408 | Omaha - NWO | 3/25/2016 | Email: Concurrence Memos | Brent Cossette, USACE | Michael Riggle, USACE, et al. | 00056.pdf | |
| USACE_DAPL0073193 | USACE_DAPL0073194 | 2 | 408 | Omaha - NWO | 3/25/2016 | Email Attachment: December 10, 2015 Geotechnical concurrence memorandum | David Ray, USACE | | 00056-01.pdf | |
| USACE_DAPL0073195 | USACE_DAPL0073196 | 2 | 408 | Omaha - NWO | 3/25/2016 | Email Attachment: December 18, 2015 Design Branch Mechanical Section concurrence memorandum | Michael Smith, USACE | | 00056-02.pdf | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0073197 | USACE_DAPL0073197 | 1 | 408 | Omaha - NWO | 3/25/2016 | Email Attachment: November 4, 2015 Water Control and Water Quality Section concurrence memorandum | USACE | | 00056-03.pdf | |
| USACE_DAPL0073198 | USACE_DAPL0073200 | 3 | 408 | Omaha - NWO | 3/25/2016 | Email Attachment: March 9, 2016 Flood Risk and Floodplain Management Section concurrence memorandum | USACE | | 00056-04.pdf | |
| USACE_DAPL0073201 | USACE_DAPL0073201 | 1 | 408 | Omaha - NWO | 3/25/2016 | Email Attachment: March 14, 2016 Hydraulics Section - concern | USACE | | 00056-05.pdf | |
| USACE_DAPL0073202 | USACE_DAPL0073232 | 31 | 408 | Omaha - NWO | 3/24/2016 | Letter: Supplemental comments of the Standing Rock Sioux Tribe on Dakota Access Pipeline | Chairman David Archambault, Standing Rock Sioux Tribe | Col. John Henderson, USACE, et al. | 00057.pdf | |
| USACE_DAPL0073233 | USACE_DAPL0073234 | 2 | 408 | Omaha - NWO | 3/24/2016 | Email: AAR; DAPL Oahe Crossing Field Visit with SRST | Larry Janis, USACE | Richard Harnois, USACE, et al. | 00058.pdf | |
| USACE_DAPL0073235 | USACE_DAPL0073237 | 3 | 408 | Omaha - NWO | 3/24/2016 | Email: DAPL-EJ Discussion Update and Review of Other Responses | Martha Chieply, USACE | Eric Laux, USACE | 00059.pdf | |
| USACE_DAPL0073238 | USACE_DAPL0073239 | 2 | 408 | Omaha - NWO | 3/23/2016 | Email: Public Comment | Brent Cossette, USACE | Eric Laux, USACE | 00060.pdf | |
| USACE_DAPL0073240 | USACE_DAPL0073242 | 3 | 408 | Omaha - NWO | 3/22/2016 | Email: Revised Text - ND 408 BA | Steve Rowe, HDR | Johnathan Shelman, USACE | 00061.pdf | |
| USACE_DAPL0073243 | USACE_DAPL0073267 | 25 | 408 | Omaha - NWO | 3/22/2016 | Email Attachment: Appendix G, Section 408 Biological Assessment - North Dakota | USACE | | 00061-01.pdf | |
| USACE_DAPL0073268 | USACE_DAPL0073296 | 29 | 408 | Omaha - NWO | 3/22/2016 | Email Attachment: Appendix G, Section 408 Biological Assessment - North Dakota with comments | USACE | | 00061-02.pdf | |
| USACE_DAPL0073297 | USACE_DAPL0073314 | 18 | 408 | Omaha - NWO | 3/22/2016 | Email Attachment: Appendix H, Section 408 Biological Assessment - Illinois | USACE | | 00061-03.pdf | |
| USACE_DAPL0073315 | USACE_DAPL0073332 | 18 | 408 | Omaha - NWO | 3/21/2016 | Letter: Permitting Process and Environmental Review for Dakota Access Pipeline | Doug Hayes, Sierra Club | Col. John Henderson, USACE, et al. | 00062.pdf | |
| USACE_DAPL0073333 | USACE_DAPL0073336 | 4 | 408 | Omaha - NWO | 3/18/2016 | Email: DAPL Biological Assessment | Steve Rowe, HDR | Teri Allen, USACE, et al. | 00063.pdf | |
| USACE_DAPL0073337 | USACE_DAPL0073337 | 1 | 408 | Omaha - NWO | 3/17/2016 | Email: Environmental Justice Comments | Martha Chieply, USACE | Jason Renschler, USACE | 00064.pdf | |
| USACE_DAPL0073338 | USACE_DAPL0073340 | 3 | 408 | Omaha - NWO | 3/17/2016 | Email: DAPL Coordination | Brent Cossette, USACE | Tom Siguaw, Dakota Access, LLC | 00065.pdf | |
| USACE_DAPL0073341 | USACE_DAPL0073343 | 3 | 408 | Omaha - NWO | 3/17/2016 | Email: Environmental Justice Comments Follow-up | Eric Laux, USACE | Brent Cossette, USACE, et al. | 00066.pdf | |
| USACE_DAPL0073344 | USACE_DAPL0073359 | 16 | 408 | Omaha - NWO | 3/17/2016 | Email Attachment: Revised EA Figures | Dakota Access, LLC | USACE | 00066-01.pdf | |
| USACE_DAPL0073360 | USACE_DAPL0073481 | 122 | 408 | Omaha - NWO | 3/17/2016 | Email Attachment: EA working draft redline | Dakota Access, LLC | USACE | 00066-02.pdf | |
| USACE_DAPL0073482 | USACE_DAPL0073598 | 117 | 408 | Omaha - NWO | 3/17/2016 | Email Attachment: EA working draft redline revised | Dakota Access, LLC | USACE | 00066-03.pdf | |
| USACE_DAPL0073599 | USACE_DAPL0073610 | 12 | 408 | Omaha - NWO | 3/17/2016 | Email Attachment: EA comment matrix | USACE | | 00066-04.pdf | |
| USACE_DAPL0073611 | USACE_DAPL0073620 | 10 | 408 | Omaha - NWO | 3/17/2016 | Email Attachment: EA comment matrix | USACE | USACE | 00066-05.pdf | |
| USACE_DAPL0073621 | USACE_DAPL0073621 | 1 | 408 | Omaha - NWO | 3/16/2016 | Email: DAPL Discussion with St. Louis - Rock Island | Larry Janis, USACE | Brent Cossette, USACE, et al. | 00067.pdf | |
| USACE_DAPL0073622 | USACE_DAPL0073623 | 2 | 408 | Omaha - NWO | 3/3/2016 | Email: Oahe Crossing, Intakes/Boat Ramps | Eric Stasch, USACE | Brent Cossette, USACE, et al. | 00068.pdf | |
| USACE_DAPL0073624 | USACE_DAPL0073626 | 3 | 408 | Omaha - NWO | 3/1/2016 | Email: Section 408 Status on Tribal Consultation | Martha Chieply, USACE | Jeff Breckenridge, USACE, et al. | 00069.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0073627 | USACE_DAPL0073627 | 1 | 408 | Omaha - NWO | 3/1/2016 | Email: Tribal Consultation Meeting | Brent Cossette, USACE | Eric Laux, USACE, et al. | 00070.pdf | |
| USACE_DAPL0073628 | USACE_DAPL0073632 | 5 | 408 | Omaha - NWO | 3/1/2016 | Email Attachment: February 18-12 Draft Tribal Consultation Meeting Notes | Brent Cossette, USACE | Eric Laux, USACE, et al. | 00070-01.pdf | |
| USACE_DAPL0073633 | USACE_DAPL0073634 | 2 | 408 | Omaha - NWO | 3/1/2016 | Letter: Support for DAPL project | Terry O'Sullivan, LiUNA!, et al. | Col. John Henderson, USACE | 00071.pdf | |
| USACE_DAPL0073635 | USACE_DAPL0073637 | 3 | 408 | Omaha - NWO | 3/1/2016 | Email: DAPL Joint District Meeting | Larry Janis, USACE | Brent Cossette, USACE, et al. | 00072.pdf | |
| USACE_DAPL0073638 | USACE_DAPL0073639 | 2 | 408 | Omaha - NWO | 2/25/2016 | Email: EPA SES and Counsel to attend SRST Meeting | Johnathan Shelman, USACE | Joel Ames, USACE, et al. | 00073.pdf | |
| USACE_DAPL0073640 | USACE_DAPL0073641 | 2 | 408 | Omaha - NWO | 2/24/2016 | Email: Standing Rock Sioux Tribe 22 January Letter Response | Eric Laux, USACE | Johnathan Shelman, USACE | 00074.pdf | |
| USACE_DAPL0073642 | USACE_DAPL0073646 | 5 | 408 | Omaha - NWO | 2/24/2016 | Email Attachment: Reponses to Comments January 27, 2015 Letter from the Standing Rock Sioux Tribe | USACE | | 00074-01.pdf | |
| USACE_DAPL0073647 | USACE_DAPL0073652 | 6 | 408 | Omaha - NWO | 2/24/2016 | Email: USACE and Standing Rock Sioux Tribe - Questions | Tom Siguaw, Dakota Access, LLC | Larry Janis, USACE | 00075.pdf | |
| USACE_DAPL0073653 | USACE_DAPL0073654 | 2 | 408 | Omaha - NWO | 2/24/2016 | Email: DAPL comment on the EA - Bald Eagle Nesting - alignment proximity | Johnathan Shelman, USACE | Kelly Morgan, Standing Rock Sioux Tribe | 00076.pdf | |
| USACE_DAPL0073655 | USACE_DAPL0073658 | 4 | 408 | Omaha - NWO | 2/20/2016 | Email: DAPL - FRP Comments | William Harlon III, USACE | Larry Janis, USACE, et al. | 00077.pdf | |
| USACE_DAPL0073659 | USACE_DAPL0073659 | 1 | 408 | Omaha - NWO | 2/17/2016 | Email: Potential ASA Meeting with Standing Rock | Larry Janis, USACE | Eric Laux, USACE, et al. | 00078.pdf | |
| USACE_DAPL0073660 | USACE_DAPL0073660 | 1 | 408 | Omaha - NWO | 2/17/2016 | Email Attachment: February 12, 2016 Information Sheet - Dakota Access Pipeline Regulatory Review | USACE | | 00078-01.pdf | |
| USACE_DAPL0073661 | USACE_DAPL0073663 | 3 | 408 | Omaha - NWO | 2/17/2016 | Email Attachment: Fact Sheet - Dakota Access Pipeline Section 408 Review | USACE | | 00078-02.pdf | |
| USACE_DAPL0073664 | USACE_DAPL0073664 | 1 | 408 | Omaha - NWO | 2/11/2016 | Email: Updated Tribal Comments - Corps Responses spreadsheet | Brent Cossette, USACE | Eric Laux, USACE | 00079.pdf | |
| USACE_DAPL0073665 | USACE_DAPL0073666 | 2 | 408 | Omaha - NWO | 2/11/2016 | Email Attachment: Updated Tribal Comments - Corps Responses spreadsheet | USACE | | 00079-01.pdf | |
| USACE_DAPL0073667 | USACE_DAPL0073668 | 2 | 408 | Omaha - NWO | 2/10/2016 | Letter: Support for DAPL project | Terry O'Sullivan, LiUNA!, et al. | Col. John Henderson, USACE | 00080.pdf | |
| USACE_DAPL0073669 | USACE_DAPL0073671 | 3 | 408 | Omaha - NWO | 2/9/2016 | Letter: Assistance on a matter of grave concern | Chairman David Archambault, Standing Rock Sioux Tribe | Sally Jewell, United States Department of the Interior | 00081.pdf | |
| USACE_DAPL0073672 | USACE_DAPL0073673 | 2 | 408 | Omaha - NWO | 2/8/2016 | Email: Facility Response Plan | Johnathan Shelman, USACE | Wade Spooner, USACE, et al. | 00082.pdf | |
| USACE_DAPL0073674 | USACE_DAPL0073853 | 180 | 408 | Omaha - NWO | 2/8/2016 | Email: June 2015 Draft Facility Response Plan | Dakota Access, LLC | USACE | 00082-01.pdf | Withheld pending discussions with Dakota Access regarding confidentiality. |
| USACE_DAPL0073854 | USACE_DAPL0073880 | 27 | 408 | Omaha - NWO | 2/5/2016 | Letter: Comments on the Proposed Dakota Access Pipeline Project | Doug Hayes, Sierra Club | Ed Rodriguez, USACE | 00083.pdf | |
| USACE_DAPL0073881 | USACE_DAPL0073881 | 1 | 408 | Omaha - NWO | 1/29/2016 | Email: Spill response | Johnathan Shelman, USACE | Eric Laux, USACE | 00084.pdf | |
| USACE_DAPL0073882 | USACE_DAPL0073987 | 106 | 408 | Omaha - NWO | 1/29/2016 | Email Attachment: Dr. Checks Comments | USACE | | 00084-01.pdf | |
| USACE_DAPL0073988 | USACE_DAPL0073993 | 6 | 408 | Omaha - NWO | 1/28/2016 | Email: Standing Rock Sioux Tribe - Follow-up comments on Dakota Access Pipeline | Eric Laux, USACE | Casey Buechler, USACE | 00085.pdf | |
| USACE_DAPL0073994 | USACE_DAPL0073996 | 3 | 408 | Omaha - NWO | 1/26/2016 | Email: Draft Matrix for Initial Comment Matrix Call | Brent Cossette, USACE | Johnathan Shelman, USACE, et al. | 00086.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0073997 | USACE_DAPL0073997 | 1 | 408 | Omaha - NWO | 1/26/2016 | Email Attachment: USACE EA Public Comment Log | USACE | | 00086-01.pdf | |
| USACE_DAPL0073998 | USACE_DAPL0074007 | 10 | 408 | Omaha - NWO | 1/26/2016 | Email Attachment: USACE EA Public Comment Log - draft Comment Matrix | USACE | | 00086-02.pdf | |
| USACE_DAPL0074008 | USACE_DAPL0074012 | 5 | 408 | Omaha - NWO | 1/14/2016 | Email: DAPL - Public Comments Received to Date | David Cain, USACE | Eric Laux, USACE | 00087.pdf | |
| USACE_DAPL0074013 | USACE_DAPL0074013 | 1 | 408 | Omaha - NWO | 1/11/2016 | Email: Public Comment | Lisa DeVille | Brent Cossette, USACE | 00088.pdf | |
| USACE_DAPL0074014 | USACE_DAPL0074017 | 4 | 408 | Omaha - NWO | 1/9/2016 | Email: Public Comment | Lisa DeVille | Brent Cossette, USACE | 00089.pdf | |
| USACE_DAPL0074018 | USACE_DAPL0074018 | 1 | 408 | Omaha - NWO | 1/8/2016 | Email: Public Comment | Ray Baker | Brent Cossette, USACE | 00090.pdf | |
| USACE_DAPL0074019 | USACE_DAPL0074019 | 1 | 408 | Omaha - NWO | 1/8/2016 | Email: Public Comment | Stan Charging | Brent Cossette, USACE | 00091.pdf | |
| USACE_DAPL0074020 | USACE_DAPL0074020 | 1 | 408 | Omaha - NWO | 1/8/2016 | Letter: Public Comment | Curtis Jundt | Brent Cossette, USACE | 00092.pdf | |
| USACE_DAPL0074021 | USACE_DAPL0074024 | 4 | 408 | Omaha - NWO | 1/8/2016 | Letter: Dakota Access Pipeline Draft Environmental Assessment | Philip Strobel, EPA | Brent Cossette, USACE | 00093.pdf | |
| USACE_DAPL0074025 | USACE_DAPL0074025 | 1 | 408 | Omaha - NWO | 1/8/2016 | Letter: Public Comment | Robert Harms | Brent Cossette, USACE | 00094.pdf | |
| USACE_DAPL0074026 | USACE_DAPL0074027 | 2 | 408 | Omaha - NWO | 1/8/2016 | Letter: Public Comment | Theodora Bird Bear | Brent Cossette, USACE | 00095.pdf | |
| USACE_DAPL0074028 | USACE_DAPL0074028 | 1 | 408 | Omaha - NWO | 1/8/2016 | Email: Public Comment | Amanda BirdBear | Brent Cossette, USACE | 00096.pdf | |
| USACE_DAPL0074029 | USACE_DAPL0074029 | 1 | 408 | Omaha - NWO | 1/8/2016 | Email: Public Comment | Tom Abe | Brent Cossette, USACE | 00097.pdf | |
| USACE_DAPL0074030 | USACE_DAPL0074047 | 18 | 408 | Omaha - NWO | 1/8/2016 | Letter: Comments of the Standing Rock Sioux Tribe on Draft Environmental Assessment - Dakota Access Pipeline Project | Chairman David Archambault, Standing Rock Sioux Tribe | Brent Cossette, USACE | 00098.pdf | |
| USACE_DAPL0074048 | USACE_DAPL0074051 | 4 | 408 | Omaha - NWO | 1/7/2016 | Letter: Comments on Draft Environmental Assessment Dakota Access Pipeline Project Crossings of Flowage Easements and Federal Lands, November 2015 | Todd Sando, State of North Dakota | Brent Cossette, USACE | 00099.pdf | |
| USACE_DAPL0074052 | USACE_DAPL0074052 | 1 | 408 | Omaha - NWO | 1/7/2016 | Email: Public Comment | Delvin Rabbit Head | Brent Cossette, USACE | 00100.pdf | |
| USACE_DAPL0074053 | USACE_DAPL0074054 | 2 | 408 | Omaha - NWO | 1/6/2016 | Request Additional Information | Teanna Limpy, Northern Cheyenne Tribe | Johnathan Shelman, USACE | 00101.pdf | |
| USACE_DAPL0074055 | USACE_DAPL0074058 | 4 | 408 | Omaha - NWO | 12/11/2015 | Email: Public Notice Template for 408 | Brent Cossette, USACE | Edward Rodriguez Robles, USACE | 00102.pdf | |
| USACE_DAPL0074059 | USACE_DAPL0074060 | 2 | 408 | Omaha - NWO | 12/8/2015 | Email: DAPL-EMR Comment | Brent Cossette, USACE | Richard Harnois, USACE | 00103.pdf | |
| USACE_DAPL0074061 | USACE_DAPL0074062 | 2 | 408 | Omaha - NWO | 11/12/2015 | Email: White Paper Discussing Federal Spill Prevention and Control Regulation of Oil Transmission Pipelines | Steve Rowe, HDR | William Harlon, et al., USACE | 00104.pdf | |
| USACE_DAPL0074063 | USACE_DAPL0074064 | 2 | 408 | Omaha - NWO | 11/12/2015 | Email Attachment: White Paper - Federal Spill Prevention and Control Regulation of Oil Transmission Pipelines Remains under Department of Transportation Authority | Steve Rowe, HDR | | 00104-01.pdf | |
| USACE_DAPL0074065 | USACE_DAPL0074068 | 4 | 408 | Omaha - NWO | 11/9/2015 | Email: DAPL/BakkenLink Update | Col. John Henderson, USACE | Larry Janis, USACE | 00105.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0074069 | USACE_DAPL0074069 | 1 | 408 | Omaha - NWO | 11/4/2015 | Memorandum: Water Quality Team Review of Draft Environmental Assessment for Dakota Access Pipeline Project Crossings of Flowage Easements and Federal Lands | John Hargrave, USACE | | 00106.pdf | |
| USACE_DAPL0074070 | USACE_DAPL0074074 | 5 | 408 | Omaha - NWO | 10/30/2015 | Email: Real Estate action | Dennis Woods, Dakota Access, LLC | Jeremy Thury, USACE | 00107.pdf | |
| USACE_DAPL0074075 | USACE_DAPL0074078 | 4 | 408 | Omaha - NWO | 10/28/2015 | Email: Flowage easement | Jeremy Thury, USACE | Brent Cossette, USACE | 00108.pdf | |
| USACE_DAPL0074079 | USACE_DAPL0074083 | 5 | 408 | Omaha - NWO | 10/27/2015 | Email: DAPL - Barge water withdrawal Garrison Crossing | Brent Cossette, USACE | Dennis Woods, Dakota Access, LLC | 00109.pdf | |
| USACE_DAPL0074084 | USACE_DAPL0074086 | 3 | 408 | Omaha - NWO | 10/23/2015 | Email: Backchecks | Johnathan Shelman, USACE | Brent Cosette, USACE | 00110.pdf | |
| USACE_DAPL0074087 | USACE_DAPL0074087 | 1 | 408 | Omaha - NWO | 9/18/2015 | Email: DAPL Revised Plans and EA Review | Brent Cossette, USACE | Jason Wagner, USACE, et al. | 00111.pdf | |
| USACE_DAPL0074088 | USACE_DAPL0074091 | 4 | 408 | Omaha - NWO | 9/18/2015 | Email: Appendices Received | Brent Cossette, USACE | Dennis Woods, Dakota Access, LLC, et al. | 00112.pdf | |
| USACE_DAPL0074092 | USACE_DAPL0074110 | 19 | 408 | Omaha - NWO | 9/14/2015 | North Dakota Missouri River Crossing Spill Model Discussion | Dakota Access, LLC | | 00113.pdf | Withheld pending discussions with Dakota Access regarding confidentiality. |
| USACE_DAPL0074111 | USACE_DAPL0074118 | 8 | 408 | Omaha - NWO | 9/9/2015 | Email: EA and 408s on DAPL | BG Ret Robert Crear, Dakota Access, LLC | Col. John Henderson, USACE | 00114.pdf | |
| USACE_DAPL0074119 | USACE_DAPL0074226 | 108 | 408 | Omaha - NWO | 9/1/2015 | Draft Environmental Assessment - Dakota Access Pipeline Project Crossings of Flowage Easements and Federal Lands | Dakota Access, LLC | | 00115.pdf | |
| USACE_DAPL0074227 | USACE_DAPL0074589 | 363 | 408 | Omaha - NWO | 8/18/2015 | Appendix B: HDD Construction Plan and HDD Contingency Plan | Michels Directional Crossings | USACE | 00116.pdf | |
| USACE_DAPL0074590 | USACE_DAPL0074590 | 1 | 408 | Omaha - NWO | 8/7/2015 | Email: DAPL CR Comments | Jonathan Fredland, Perennial Environmental Services | Johnathan Shelman, USACE | 00117.pdf | |
| USACE_DAPL0074591 | USACE_DAPL0074712 | 122 | 408 | Omaha - NWO | 8/7/2015 | Email Attachment: Draft Environmental Assessment - Dakota Access Pipeline Project Crossings of Flowage Easements and Federal Lands | Dakota Access, LLC | | 00117-01.pdf | |
| USACE_DAPL0074713 | USACE_DAPL0074729 | 17 | 408 | Omaha - NWO | 8/7/2015 | Email Attachment: North Dakota Lake Oahe Crossing Spill Model Discussion | Dakota Access, LLC | | 00117-02.pdf | Withheld pending discussions with Dakota Access regarding confidentiality. |
| USACE_DAPL0074730 | USACE_DAPL0074732 | 3 | 408 | Omaha - NWO | 8/4/2015 | Comment Report: DAPL HDD Plans Specs 408 | USACE | | 00118.pdf | |
| USACE_DAPL0074733 | USACE_DAPL0074746 | 14 | 408 | Omaha - NWO | 8/1/2015 | Geographical Response Plan Pipeline Crossing at the Missouri River Emmons County, North Dakota | Dakota Access, LLC | | 00119.pdf | Withheld pending discussions with Dakota Access regarding confidentiality. |
| USACE_DAPL0074747 | USACE_DAPL0074760 | 14 | 408 | Omaha - NWO | 8/1/2015 | Geographical Response Plan Pipeline Crossing at the Missouri River McKenzie and Williams Counties, North Dakota | Dakota Access, LLC | | 00120.pdf | Withheld pending discussions with Dakota Access regarding confidentiality. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0074761 | USACE_DAPL0074765 | 5 | 408 | Omaha - NWO | 7/27/2015 | Email: DAPL-USACE Information | Brent Cossette, USACE | Eric Laux, USACE | 00121.pdf | |
| USACE_DAPL0074766 | USACE_DAPL0074766 | 1 | 408 | Omaha - NWO | 7/22/2015 | Email: Supplemental Figures for HDD | Steve Rowe, HDR | Brent Cossette, USACE, et al. | 00122.pdf | |
| USACE_DAPL0074767 | USACE_DAPL0074768 | 2 | 408 | Omaha - NWO | 7/22/2015 | Email Attachment: Estimated Annular Drilling Fluid and Formation Limit Pressures - Lake Oahe HDD | GeoEngineers | | 00122-01.pdf | |
| USACE_DAPL0074769 | USACE_DAPL0074774 | 6 | 408 | Omaha - NWO | 7/9/2015 | Responses to Requirements for Horizontal Directional Drill Applicants Dakota Access Pipeline | Dakota Access, LLC | | 00123.pdf | |
| USACE_DAPL0074775 | USACE_DAPL0074775 | 1 | 408 | Omaha - NWO | 7/9/2015 | Email: Supplemental Information in support of the HDD Engineering Report | Steve Rowe, HDR | Brent Cossette, USACE | 00124.pdf | |
| USACE_DAPL0074776 | USACE_DAPL0074869 | 94 | 408 | Omaha - NWO | 7/9/2015 | Email Attachment: Directional Drill Plan of Procedure | Michels Directional Crossings | | 00124-01.pdf | |
| USACE_DAPL0074870 | USACE_DAPL0074871 | 2 | 408 | Omaha - NWO | 7/9/2015 | Email: Supplemental Information in support of the HDD Engineering Report - email 2 | Steve Rowe, HDR | Brent Cossette, USACE | 00125.pdf | |
| USACE_DAPL0074872 | USACE_DAPL0074965 | 94 | 408 | Omaha - NWO | 7/9/2015 | Email Attachment: HDD Plan and Profile Drawings | Michels Directional Crossings | | 00125-01.pdf | |
| USACE_DAPL0074966 | USACE_DAPL0074971 | 6 | 408 | Omaha - NWO | 7/9/2015 | Email Attachment: Responses to Requirements for Horizontal Directional Drill Applicants | Dakota Access, LLC | | 00125-02.pdf | |
| USACE_DAPL0074972 | USACE_DAPL0074979 | 8 | 408 | Omaha - NWO | 7/6/2015 | Email: DAPL Water Acquisition Information Package | Johnathan Shelman, USACE | Eric Laux, USACE | 00126.pdf | |
| USACE_DAPL0074980 | USACE_DAPL0075099 | 120 | 408 | Omaha - NWO | 7/1/2015 | Appendix A: Stormwater Pollution Prevention Plan and Spill Prevention Control and Countermeasure Plan | Dakota Access, LLC | | 00127.pdf | |
| USACE_DAPL0075100 | USACE_DAPL0075100 | 1 | 408 | Omaha - NWO | 7/1/2015 | Email: Comments | Johnathan Shelman, USACE | Steve Rowe, HDR | 00128.pdf | |
| USACE_DAPL0075101 | USACE_DAPL0075191 | 91 | 408 | Omaha - NWO | 7/1/2015 | Email Attachment: Comments | Johnathan Shelman, USACE | Steve Rowe, HDR | 00128-01.pdf | |
| USACE_DAPL0075192 | USACE_DAPL0075196 | 5 | 408 | Omaha - NWO | 7/1/2015 | Email: Senator Hoeven phone call request | Col. Joel Cross, USACE | Kayla Eckert Uptmor, USACE | 00129.pdf | |
| USACE_DAPL0075197 | USACE_DAPL0075197 | 1 | 408 | Omaha - NWO | 6/30/2015 | Email: DAPL HDD Plan | Jason Wagner, USACE | Brent Cossette, USACE, et al. | 00130.pdf | |
| USACE_DAPL0075198 | USACE_DAPL0075217 | 20 | 408 | Omaha - NWO | 6/30/2015 | Email Attachment: Appendix F - Requirements and Document Examples for Horizontal Directional Drill Applicants | Dakota Access, LLC | | 00130-01.pdf | |
| USACE_DAPL0075218 | USACE_DAPL0075218 | 1 | 408 | Omaha - NWO | 6/30/2015 | Email Attachment: Page 3 Appendix A | Dakota Access, LLC | | 00130-02.pdf | |
| USACE_DAPL0075219 | USACE_DAPL0075221 | 3 | 408 | Omaha - NWO | 6/24/2015 | Email: Water Acquisition | Steve Rowe, HDR | Richard Harnois, USACE | 00131.pdf | |
| USACE_DAPL0075222 | USACE_DAPL0075222 | 1 | 408 | Omaha - NWO | 6/24/2015 | Email Attachment: Figure 2 Project Layout Flowage Easements Williams County, North Dakota | Dakota Access, LLC | | 00131-01.pdf | |
| USACE_DAPL0075223 | USACE_DAPL0075223 | 1 | 408 | Omaha - NWO | 6/24/2015 | Email Attachment: Figure 3 Project Layout Federal Lands Morton County and Emmons County, North Dakota | Dakota Access, LLC | | 00131-02.pdf | |
| USACE_DAPL0075224 | USACE_DAPL0075224 | 1 | 408 | Omaha - NWO | 6/24/2015 | Email Attachment: Water Acquisition Language for EA/PA Process | Dakota Access, LLC | | 00131-03.pdf | |
| USACE_DAPL0075225 | USACE_DAPL0075227 | 3 | 408 | Omaha - NWO | 6/24/2015 | Email Attachment: Hydrotest Pump Photos | Dakota Access, LLC | | 00131-04.pdf | |
| USACE_DAPL0075228 | USACE_DAPL0075229 | 2 | 408 | Omaha - NWO | 6/23/2015 | Email: Bi-weekly DAPL meeting | Larry Janis, USACE | Brent Cossette, USACE | 00132.pdf | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0075230 | USACE_DAPL0075234 | 5 | 408 | Omaha - NWO | 6/23/2015 | Email: Draft SF299 Submittal | Amanda Simpson, USACE | Steve Rowe, HDR, et al. | 00133.pdf | |
| USACE_DAPL0075235 | USACE_DAPL0075241 | 7 | 408 | Omaha - NWO | 6/16/2015 | Email: DAPL and USFWS Cultural Resource Reviews | Richard Harnois, USACE | David Cain, USACE, et al. | 00134.pdf | |
| USACE_DAPL0075242 | USACE_DAPL0075242 | 1 | 408 | Omaha - NWO | 6/15/2015 | Email: Revised Project Schedule and Meeting Summary | Steve Rowe, Dakota Access, LLC | Jason Renschler, USACE | 00135.pdf | |
| USACE_DAPL0075243 | USACE_DAPL0075244 | 2 | 408 | Omaha - NWO | 5/14/2015 | Email: DAPL - USACE Requirements | Monica Howard, Dakota Access, LLC | Brent Cossette, USACE, et al. | 00136.pdf | |
| USACE_DAPL0075245 | USACE_DAPL0075246 | 2 | 408 | Omaha - NWO | 5/14/2015 | Email Attachment: Proposed 30" Pipeline Illinois River HDD Pike and Morgan Counties, Illinois | GeoEngineers | | 00136-01.pdf | Withheld pending discussions with Dakota Access regarding confidentiality. |
| USACE_DAPL0075247 | USACE_DAPL0075249 | 3 | 408 | Omaha - NWO | 5/11/2015 | Email Attachment: DAPL Routine Bi-Weekly Meeting | Monica Howard, Dakota Access, LLC | Brent Cossette, USACE, et al. | 00137.pdf | |
| USACE_DAPL0075250 | USACE_DAPL0075251 | 2 | 408 | Omaha - NWO | 5/11/2015 | Email Attachment: DAPL EA Schedule | Dakota Access, LLC | | 00137-01.pdf | |
| USACE_DAPL0075252 | USACE_DAPL0075253 | 2 | 408 | Omaha - NWO | 4/24/2015 | Cultural Process for DAPL | USACE | | 00138.pdf | |
| USACE_DAPL0075254 | USACE_DAPL0075258 | 5 | 408 | Omaha - NWO | 4/24/2015 | Email: DAPL - EA Discussion | Monica Howard, Dakota Access, LLC | Brent Cossette, USACE, et al. | 00139.pdf | |
| USACE_DAPL0075259 | USACE_DAPL0075264 | 6 | 408 | Omaha - NWO | 4/23/2015 | Email: DAPL Cultural Summary for Review | Richard Harnois, USACE | David Cain, USACE, et al. | 00140.pdf | |
| USACE_DAPL0075265 | USACE_DAPL0075268 | 4 | 408 | Omaha - NWO | 4/21/2015 | Email: DAPL Cultural Summary for Review | Dennis Woods, Dakota Access, LLC | Brent Cossette, USACE | 00141.pdf | |
| USACE_DAPL0075269 | USACE_DAPL0075269 | 1 | 408 | Omaha - NWO | 4/21/2015 | Email Attachment: Figure 9 Cultural Resources Federal Lands Morton County and Emmons County, North Dakota | Dakota Access, LLC | | 00141-01.pdf | |
| USACE_DAPL0075270 | USACE_DAPL0075270 | 1 | 408 | Omaha - NWO | 4/21/2015 | Email Attachment: Figure 8 Cultural Resources Flowage Easements Williams County, North Dakota | Dakota Access, LLC | | 00141-02.pdf | |
| USACE_DAPL0075271 | USACE_DAPL0075273 | 3 | 408 | Omaha - NWO | 4/14/2015 | Email: USFWS Invite for DAPL Teleconference | Martha Chieply, USACE | Jason Renschler, USACE | 00142.pdf | |
| USACE_DAPL0075274 | USACE_DAPL0075274 | 1 | 408 | Omaha - NWO | 3/30/2015 | Email: Scoping Letters with Attachments | Brent Cossette, USACE | Monica Howard, Dakota Access, LLC, et al. | 00143.pdf | |
| USACE_DAPL0075275 | USACE_DAPL0075275 | 1 | 408 | Omaha - NWO | 3/30/2015 | Email Attachment: Figure 1 Project Map | Dakota Access, LLC | | 00143-01.pdf | |
| USACE_DAPL0075276 | USACE_DAPL0075276 | 1 | 408 | Omaha - NWO | 3/30/2015 | Email Attachment: Figure 2a Crossing of Flowage Easements Near Upper End of Lake Sakakawea | Dakota Access, LLC | | 00143-02.pdf | |
| USACE_DAPL0075277 | USACE_DAPL0075277 | 1 | 408 | Omaha - NWO | 3/30/2015 | Email Attachment: Figure 2b Crossing of Flowage Easements Near Upper End of Lake Sakakawea | Dakota Access, LLC | | 00143-03.pdf | |
| USACE_DAPL0075278 | USACE_DAPL0075278 | 1 | 408 | Omaha - NWO | 3/30/2015 | Email Attachment: Figure 3 Proposed Crossings of Federal Lands at Lake Oahe | Dakota Access, LLC | | 00143-04.pdf | |
| USACE_DAPL0075279 | USACE_DAPL0075280 | 2 | 408 | Omaha - NWO | 3/30/2015 | Email Attachment: Proposed 30" Pipeline Lake Oahe HDD Morton and Emmons Counties, North Dakota | GeoEngineers | | 00143-05.pdf | Withheld pending discussions with Dakota Access regarding confidentiality. |
| USACE_DAPL0075281 | USACE_DAPL0075283 | 3 | 408 | Omaha - NWO | 3/30/2015 | Email Attachment: Project Mailing List | USACE | | 00143-06.pdf | |
| USACE_DAPL0075284 | USACE_DAPL0075286 | 3 | 408 | Omaha - NWO | 3/30/2015 | Email Attachment: March 24, 2015 Request for Comments | Monica Howard, Dakota Access, LLC | Scott Larson, USFWS | 00143-07.pdf | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0075287 | USACE_DAPL0075289 | 3 | 408 | Omaha - NWO | 3/30/2015 | Email Attachment: Draft March 24, 2015 Request for Comments | Monica Howard, Dakota Access, LLC | | 00143-08.pdf | |
| USACE_DAPL0075290 | USACE_DAPL0075292 | 3 | 408 | Omaha - NWO | 3/19/2015 | Email: DAPL Garrison Documents | Todd Lindquist, USACE | Brent Cossette, USACE | 00144.pdf | |
| USACE_DAPL0075293 | USACE_DAPL0075339 | 47 | 408 | Omaha - NWO | 3/17/2015 | Section 408 Permission Package: Geotechnical Investigation Oahe | Brent Cossette, USACE | Phil Sheffield, USACE | 00145.pdf | Withheld pending discussions with Dakota Access regarding confidentiality. |
| USACE_DAPL0075340 | USACE_DAPL0075342 | 3 | 408 | Omaha - NWO | 3/12/2015 | Email: DAPL Pipeline - Mineral Leasing Act Authorization | Joel Ames, USACE | David Cain, USACE, et al. | 00146.pdf | |
| USACE_DAPL0075343 | USACE_DAPL0075346 | 4 | 408 | Omaha - NWO | 3/11/2015 | Email: DAPL Pipeline - Mineral Leasing Act Authorization | David Cain, USACE | Brent Cossette, USACE, et al. | 00147.pdf | |
| USACE_DAPL0075347 | USACE_DAPL0075349 | 3 | 408 | Omaha - NWO | 3/9/2015 | Letter: Request for Consent to Easement Across Flowage and Saturation Elements for the Proposed Dakota Access Pipeline Project in Williams County, North Dakota | Monica Howard, Dakota Access, LLC | Brent Cossette, USACE | 00148.pdf | |
| USACE_DAPL0075350 | USACE_DAPL0075352 | 3 | 408 | Omaha - NWO | 3/6/2015 | Memorandum: Authorization to Grant a Right-of-Way Under the Mineral Leasing Act for the Dakota Access Pipeline | Karan Dunnigan, United States Department of the Interior | Jamie Connell, BLM | 00149.pdf | |
| USACE_DAPL0075353 | USACE_DAPL0075353 | 1 | 408 | Omaha - NWO | 3/5/2015 | Email: Garrison Flowage Easement Crossing | Brent Cossette, USACE | Joe Sedarski, Merjent | 00150.pdf | |
| USACE_DAPL0075354 | USACE_DAPL0075354 | 1 | 408 | Omaha - NWO | 3/5/2015 | Email Attachment: Figure 2a Crossing of Flowage Easements Near Upper End of Lake Sakakawea | Dakota Access, LLC | | 00150-01.pdf | |
| USACE_DAPL0075355 | USACE_DAPL0075358 | 4 | 408 | Omaha - NWO | 3/5/2015 | Email Attachment: Draft letter - Request for Consent to Easement Across Flowage and Saturation Elements for the Proposed Dakota Access Pipeline Project in Williams County, North Dakota | Dakota Access, LLC | | 00150-02.pdf | |
| USACE_DAPL0075359 | USACE_DAPL0075360 | 2 | 408 | Omaha - NWO | 2/27/2015 | Email: DAPL Project | Russell Somsen, USACE | Brent Cossette, USACE | 00151.pdf | |
| USACE_DAPL0075361 | USACE_DAPL0075368 | 8 | 408 | Omaha - NWO | 2/6/2015 | Email: DAPL EA Agency Request for Comment Letter regarding Project Crossing of Flowage Easements/Federal Lands | Brent Cossette, USACE | Monica Howard, Dakota Access, LLC, et al. | 00152.pdf | |
| USACE_DAPL0075369 | USACE_DAPL0075370 | 2 | 408 | Omaha - NWO | 2/6/2015 | Email Attachment: DAPL crossing USFWS easements | David Cain, USACE | Brent Cossette, USACE | 00152-01.pdf | |
| USACE_DAPL0075371 | USACE_DAPL0075371 | 1 | 408 | Omaha - NWO | 2/6/2015 | DAPL EA Review Area at Lake Oahe | Dakota Access, LLC | | 00153.pdf | |
| USACE_DAPL0075372 | USACE_DAPL0075377 | 6 | 408 | Omaha - NWO | 2/3/2015 | Email: DAPL EA Agency Request for Comment Letter regarding Project Crossing of Flowage Easements/Federal Lands | Monica Howard, Dakota Access, LLC | Brent Cossette, USACE, et al. | 00154.pdf | |
| USACE_DAPL0075378 | USACE_DAPL0075378 | 1 | 408 | Omaha - NWO | 1/5/2015 | Letter: Concerns about Dakota Access pipeline | Jill Denning Gackle, Friends of Lake Sakakawea | Brent Cossette, USACE | 00155.pdf | |
| USACE_DAPL0075379 | USACE_DAPL0075379 | 1 | 408 | Omaha - NWO | 12/16/2014 | Email: Call with DAPL | Brad Thompson, USACE | Ted Streckfuss, USACE | 00156.pdf | |
| USACE_DAPL0075380 | USACE_DAPL0075383 | 4 | 408 | Omaha - NWO | 12/8/2014 | Email: DAPL - NEPA | Johnathan Shelman, USACE | Brad Thompson, USACE | 00157.pdf | |
| USACE_DAPL0075384 | USACE_DAPL0075385 | 2 | 408 | Omaha - NWO | 11/20/2014 | Email: Retired Gen. Crear Contact - DAPL | Eric Laux, USACE | Brad Thompson, USACE | 00158.pdf | |
| USACE_DAPL0075386 | USACE_DAPL0075386 | 1 | 408 | Omaha - NWO | 11/19/2014 | Email: DAPL - NEPA | Monica Howard, Dakota Access, LLC | Johnathan Shelman, USACE | 00159.pdf | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0075387 | USACE_DAPL0075388 | 2 | 408 | Omaha - NWO | 11/7/2014 | Email: DAPL - NEPA | Johnathan Shelman, USACE | Monica Howard, Dakota Access, LLC | 00160.pdf | |
| USACE_DAPL0075389 | USACE_DAPL0075394 | 6 | 408 | Omaha - NWO | 11/5/2014 | Email: DAPL - Scoping letter EA comments | Johnathan Shelman, USACE | Joel Ames, USACE, et al. | 00161.pdf | |
| USACE_DAPL0075395 | USACE_DAPL0075404 | 10 | 408 | Omaha - NWO | 10/28/2014 | Memorandum: Dakota Access Pipeline Project Borehole Exploration - North Dakota, South Dakota, Iowa and Illinois | Jonathan Robison, GeoEngineers | Jack Edwards, Energy Transfer Company, et al. | 00162.pdf | Withheld pending discussions with Dakota Access regarding confidentiality. |
| USACE_DAPL0075405 | USACE_DAPL0075405 | 1 | 408 | Omaha - NWO | 10/2/2014 | Email: Clarification to statements in log | Martha Chieply, USACE | Larry Janis, USACE, et al. | 00163.pdf | |
| USACE_DAPL0075406 | USACE_DAPL0075408 | 3 | 408 | Omaha - NWO | 9/30/2014 | Email: Dakota Access Pipeline Project - Draft EA Documents for Lake Oahe Crossing in ND | Phillip Sheffield, USACE | Johnathan Shelman, USACE | 00164.pdf | |
| USACE_DAPL0075409 | USACE_DAPL0075412 | 4 | 408 | Omaha - NWO | 9/12/2014 | Email: Dakota Access, LLC Request for Approval of Geotechnical Soil Boring Program at Missouri River/Lake Oahe for Proposed Dakota Access Pipeline Project | Christopher Wiehl, USACE | Eric Stasch, USACE, et al. | 00165.pdf | |
| USACE_DAPL0075413 | USACE_DAPL0075415 | 3 | 408 | Omaha - NWO | 9/12/2014 | Email Attachment: September 10, 2014 letter - Request for Approval of Geotechnical Soil Boring Program Required for Planning the Horizontal Direction Drill (HDD) under Lake Oahe for the Proposed Dakota Access Pipeline Project | Monica Howard, Dakota Access, LLC | Eric Stasch, USACE, et al. | 00165-01.pdf | |
| USACE_DAPL0075416 | USACE_DAPL0075416 | 1 | 408 | Omaha - NWO | 9/12/2014 | Email Attachment: Conceptual Site Plana and Profile, Missouri River HDD Morton and Emmons Counties, North Dakota | GeoEngineers | | 00165-02.pdf | Withheld pending discussions with Dakota Access regarding confidentiality. |
| USACE_DAPL0075417 | USACE_DAPL0075423 | 7 | 408 | Omaha - NWO | 9/12/2014 | Email Attachment: September 4, 2014 Memorandum - Dakota Access Pipeline Project Borehole Exploration - North Dakota, South Dakota, Iowa and Illinois | Jonathan Robison, GeoEngineers | Jack Edwards, Energy Transfer Company, et al. | 00165-03.pdf | |
| USACE_DAPL0075424 | USACE_DAPL0075489 | 66 | 408 | Omaha - NWO | 9/12/2014 | Email Attachment: EC 1165-2-216 | Department of the Army | | 00165-04.pdf | |
| USACE_DAPL0075490 | USACE_DAPL0075498 | 9 | 408 | Omaha - NWO | 9/3/2014 | Email: EA Template / Kickoff meeting | Eric Laux, USACE | Martha Chieply, USACE | 00166.pdf | |
| USACE_DAPL0075499 | USACE_DAPL0075503 | 5 | 408 | Omaha - NWO | 9/2/2014 | Telephone Log: Summary of Environmental Assessment Scope / Content Conference Call | Merjent | Monica Howard, Dakota Access, LLC | 00167.pdf | |
| USACE_DAPL0075504 | USACE_DAPL0075546 | 43 | 408 | Omaha - NWO | 3/19/2004 | Final Programmatic Agreement for the Operation and Management of the Missouri River Main Stem System for Compliance with the National Historic Preservation Act | USACE | | 00168.pdf | |
| USACE_DAPL0075547 | USACE_DAPL0075547 | 1 | 408 | Omaha - NWO | Undated | Letter: Public Comment | Dan Coburn | Col. John Henderson, USACE | 00169.pdf | |
| USACE_DAPL0075548 | USACE_DAPL0075549 | 2 | 408 | Omaha - NWO | Undated | Letter: Public Comment | Anthony Dickinson | Ted Streckfuss, USACE | 00170.pdf | |
| USACE_DAPL0075550 | USACE_DAPL0075551 | 2 | 408 | Omaha - NWO | Undated | Letter: Public Comment | Kaleb Howerton | Ted Streckfuss, USACE | 00171.pdf | |
| USACE_DAPL0075552 | USACE_DAPL0075553 | 2 | 408 | Omaha - NWO | Undated | Letter: Public Comment | Kelly Howerton | Ted Streckfuss, USACE | 00172.pdf | |
| USACE_DAPL0075554 | USACE_DAPL0075569 | 16 | 408 | Omaha - NWO | Undated | Environmental Review - ProjNet Comments | USACE | | 00173.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0075570 | USACE_DAPL0075571 | 2 | 408 | Omaha - NWO | Undated | Memorandum: DAPL Endangered Species Act Compliance for the Missouri River crossings on USACE project lands that require a Section 408 Permission | USACE | | 00174.pdf |
| USACE_DAPL0075572 | USACE_DAPL0075709 | 138 | 404 | Rock Island - MVR | 1/12/2015 | DAPL 1st submitted IL PCN application | Howard, Monica | Lenz, GW | 0001 - DAPL_1st IL PCN_Redacted.pdf |
| USACE_DAPL0075710 | USACE_DAPL0075996 | 287 | 404 | Rock Island - MVR | 12/28/2014 | DAPL 1st submitted IA PCN application | Howard, Monica | Lenz, GW | 0002 - DAPL_1st IA PCN_Redacted.pdf |
| USACE_DAPL0075997 | USACE_DAPL0076352 | 356 | 404 | Rock Island - MVR | 3/25/2015 | DAPL 2nd IA PCN | Howard, Monica | Hayes, Michael | 0003 - DAPL_2nd IA PCN_Redacted.pdf |
| USACE_DAPL0076353 | USACE_DAPL0076638 | 286 | 404 | Rock Island - MVR | 3/25/2015 | DAPL 2nd IL PCN | Howard, Monica | Hayes, Michael | 0004 - DAPL 2nd IL PCN_Redacted.pdf |
| USACE_DAPL0076639 | USACE_DAPL0076641 | 3 | 404 | Rock Island - MVR | 3/25/2015 | Joint Application Form | Howard, Monica | Hayes, Michael | 0005 - Joint Application From 4345 IA.pdf |
| USACE_DAPL0076642 | USACE_DAPL0077961 | 1320 | 404 | Rock Island - MVR | 7/21/2015 | Bat Survey Report | Howard, Monica | Hayes, Michael | 0006 - 7-21-15 Bat Survey Report_Redacted.pdf |
| USACE_DAPL0077962 | USACE_DAPL0079284 | 1323 | 404 | Rock Island - MVR | 9/30/2015 | 2nd Bat Survey Report | Howard, Monica | Hayes, Michael | 0007 - Bat Survey 9-30-15.pdf |
| USACE_DAPL0079285 | USACE_DAPL0079286 | 2 | 404 | Rock Island - MVR | 7/25/2016 | 408 letter | St. Louis, Paul | Mahmoud, Joey | 0008 - 408 Letter.pdf |
| USACE_DAPL0079287 | USACE_DAPL0079559 | 273 | 404 | Rock Island - MVR | 3/1/2016 | US FWS BA | | | 0009 - BA Combined_Redacted.pdf |
| USACE_DAPL0079560 | USACE_DAPL0079560 | 1 | 404 | Rock Island - MVR | 4/1/2016 | Supplemental Info - Topeka Shiner | | | 0010 - Supplemental Info- Topeka Shiner East Cedar Creek.pdf |
| USACE_DAPL0079561 | USACE_DAPL0079579 | 19 | 404 | Rock Island - MVR | 5/2/2016 | USFWS Concurrence Letter | McPeek, Kraig | Chieply, Martha | 0011 - FWS Concurrence ltr..pdf |
| USACE_DAPL0079580 | USACE_DAPL0079580 | 1 | 404 | Rock Island - MVR | 7/11/2016 | email kaskaskia wetland supplemental | Thompson, Mike | Hayes, Michael | 0012 - 7-11-2016 Middle Kaskaskia Wetland Supplemental.pdf |
| USACE_DAPL0079581 | USACE_DAPL0079676 | 96 | 404 | Rock Island - MVR | 7/11/2016 | email middle kaskaskia wetland supplemental attch | Thompson, Mike | Hayes, Michael | 0012 -01- 7-11-2016 Eml Middle Kaskaskia Wetland Supplemental attch.pdf |
| USACE_DAPL0079677 | USACE_DAPL0079677 | 1 | 404 | Rock Island - MVR | 7/21/2016 | email skunk river wetland supplemental | Thompson, Mike | Hayes, Michael | 0013 - 7-21-2016 Eml Skunk River Wetland Supplemental.pdf |
| USACE_DAPL0079678 | USACE_DAPL0079748 | 71 | 404 | Rock Island - MVR | 7/21/2016 | email skunk river wetland supplemental attch | Thompson, Mike | Hayes, Michael | 0013 -01- 7-21-2016 Eml Skunk River Wetland Supplemental Attch.pdf |
| USACE_DAPL0079749 | USACE_DAPL0079809 | 61 | 404 | Rock Island - MVR | 7/25/2016 | Iowa Verification Packet | Hayes, Michael | Mahmoud, Joey | 0014 - DAPL IA Verification_Redacted.pdf |
| USACE_DAPL0079810 | USACE_DAPL0079863 | 54 | 404 | Rock Island - MVR | 7/25/2016 | Illinois Verification Packet | Hayes, Michael | Mahmoud, Joey | 0015 - DAPL IL Verification_Redacted.pdf |
| USACE_DAPL0079864 | USACE_DAPL0079865 | 2 | 404 | Rock Island - MVR | 2/17/2015 | PCN eval letter to Blackfeet | Chieply, Martha | Murray, John | 0016 - 2-17-2015 Eval letter to blackfeet both.pdf |
| USACE_DAPL0079866 | USACE_DAPL0079866 | 1 | 404 | Rock Island - MVR | 2/18/2015 | letter from lower sioux consulting party request | Goldtooth-Campos, Grace | Chieply, Martha | 0017 - 2-18-15 ltr from lower sioux consult rqst both.pdf |
| USACE_DAPL0079867 | USACE_DAPL0079869 | 3 | 404 | Rock Island - MVR | 9/3/2015 | PCN letter to Standing Rock Sioux Tribe | Henderson, John W. | Archambault, Dave II | 0018 - 9-3-15 Sioux Tribe Letter both.pdf |
| USACE_DAPL0079870 | USACE_DAPL0079871 | 2 | 404 | Rock Island - MVR | 10/22/2015 | DAPL tribal coordination e-mail | Lenz, GW | Hayes, Michael | 0019 - 10-22-2015 Lenz Eml to Hayes both.pdf |
| USACE_DAPL0079872 | USACE_DAPL0079873 | 2 | 404 | Rock Island - MVR | 10/23/2015 | Tribal Cooridination Monica Howard eml | Lenz, GW | Hayes, Michael | 0020 - 10-22-15 Lenz Eml to Hayes Monica Howard both.pdf |
| USACE_DAPL0079874 | USACE_DAPL0079876 | 3 | 404 | Rock Island - MVR | 11/9/2015 | Renchler Tribal List Eml | Renchler, Jason | Vollman, Brant | 0021 - 11-9-15 Renchler eml Tribal Masterlist both.pdf |
| USACE_DAPL0079877 | USACE_DAPL0079878 | 2 | 404 | Rock Island - MVR | 11/20/2015 | Lead district letter to Gov Wofle | Chieply, Martha | Butler-Wolfe, Edwina | 0022 - 11-20-15 Gov Wolfe Ltr both.pdf |
| USACE_DAPL0079879 | USACE_DAPL0079880 | 2 | 404 | Rock Island - MVR | 11/21/2015 | Lead district letter to Chairman Rhodd | Chieply, Martha | Rhodd, Tim | 0023 - 11-20-15 Chairman Rhodd ltr both.pdf |
| USACE_DAPL0079881 | USACE_DAPL0079882 | 2 | 404 | Rock Island - MVR | 12/2/2015 | Tribal contacts eml | Lenz, GW | Deiss, Ronald | 0024 - 12-02-2015 Lenz eml to Deiss spreadsheets both.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0079883 | USACE_DAPL0079883 | 1 | 404 | Rock Island - MVR | 12/2/2015 | Nov 20 Tribal Response attachment | Lenz, GW | Deiss, Ronald | 0024-01- 12-02-2015 Lenz eml to Deiss spreadsheets attch 1 both.pdf |
| USACE_DAPL0079884 | USACE_DAPL0079887 | 4 | 404 | Rock Island - MVR | 12/2/2015 | Chairmen address list | Lenz, GW | Deiss, Ronald | 0024-02- 12-02-2015 Lenz eml to Deiss spreadsheets attch 2 both.pdf |
| USACE_DAPL0079888 | USACE_DAPL0079889 | 2 | 404 | Rock Island - MVR | 12/4/2015 | DAPL Agenda eml | Lenz, GW | Deiss, Ronald | 0025 - 12-04-2015 eml from lenz to deiss DAPL agenda both.pdf |
| USACE_DAPL0079890 | USACE_DAPL0079890 | 1 | 404 | Rock Island - MVR | 12/4/2015 | coordination meeting agenda | Lenz, GW | Deiss, Ronald | 0025-01 - 12-04-2015 eml from lenz to deiss DAPL agenda both.pdf |
| USACE_DAPL0079891 | USACE_DAPL0079892 | 2 | 404 | Rock Island - MVR | 12/4/2015 | DAPL Agenda eml | Barr, Kenneth | Lenz, GW | 0026 - 12-04-2015 eml from barr to lenz DAPL agenda both.pdf |
| USACE_DAPL0079893 | USACE_DAPL0079897 | 5 | 404 | Rock Island - MVR | 12/4/2015 | DAPL Meeting e-mail chain | Deiss, Kenneth | Lenz, GW | 0027 - 12-04-2015 eml from deiss to lenz dapl meeting both.pdf |
| USACE_DAPL0079898 | USACE_DAPL0079898 | 1 | 404 | Rock Island - MVR | 12/4/2015 | DAPL e-mail regarding contact list matrix | Chieply, Martha | Hayes, Michael | 0028 - 12-08-2015 eml from chieply to hayes consult contacts both.pdf |
| USACE_DAPL0079899 | USACE_DAPL0079899 | 1 | 404 | Rock Island - MVR | 12/5/2015 | DAPL e-mail regarding contact list matrix attachment | Chieply, Martha | Hayes, Michael | 0028-1 - 12-08-2015 eml from chieply to hayes consult contacts attch both.pdf |
| USACE_DAPL0079900 | USACE_DAPL0079904 | 5 | 404 | Rock Island - MVR | 12/14/2015 | archeolgical survey short report | IHPA | Vollman, Brant | 0029 - 12-14-2015 arch survey short report il_Redacted.pdf |
| USACE_DAPL0079905 | USACE_DAPL0079905 | 1 | 404 | Rock Island - MVR | 1/5/2016 | crossing discrepancy letter | Childers, Sara | Hayes, Michael | 0030 - 1-5-2016 upper sioux letter ia .pdf |
| USACE_DAPL0079906 | USACE_DAPL0079907 | 2 | 404 | Rock Island - MVR | 1/6/2016 | email regarding DAPL's IA locations | Childers, Sara | Vollman, Brant | 0031 - 1-6-2016 eml from vollman to childers dapl ia locations.pdf |
| USACE_DAPL0079908 | USACE_DAPL0079909 | 2 | 404 | Rock Island - MVR | 1/6/2016 | email regarding DAPL's IA locations Attch | Vollman, Brant | Childers, Sara | 0031-01 - 1-6-2016 eml from vollman to childers dapl ia locations Attch_Redacted.pdf |
| USACE_DAPL0079910 | USACE_DAPL0079910 | 1 | 404 | Rock Island - MVR | 1/6/2016 | email regarding vicinity maps | Childers, Sara | Vollman, Brant | 0032 - 1-6-2016 eml from vollman to childers vicinity maps ia.pdf |
| USACE_DAPL0079911 | USACE_DAPL0079911 | 1 | 404 | Rock Island - MVR | 1/6/2016 | email regarding vicinity maps Attch 1 | Vollman, Brant | Childers, Sara | 0032-01 - 1-6-2016 eml from vollman to childers vicinity maps ia Attch 1.pdf |
| USACE_DAPL0079912 | USACE_DAPL0079916 | 5 | 404 | Rock Island - MVR | 1/6/2016 | email regarding vicinity maps Attch 2 | Vollman, Brant | Childers, Sara | 0032-02 - 1-6-2016 eml from vollman to childers vicinity maps in attch 2_Redacted.pdf |
| USACE_DAPL0079917 | USACE_DAPL0079919 | 3 | 404 | Rock Island - MVR | 1/11/2016 | email about tribal meeting | Childers, Sara | Vollman, Brant | 0033 - 1-11-2016 eml tribal meeting both.pdf |
| USACE_DAPL0079920 | USACE_DAPL0079922 | 3 | 404 | Rock Island - MVR | 1/11/2016 | email about PCN crossings | Howard, Monica | Hayes, Michael | 0034 - 1-11-2016 eml waterway permits ia.pdf |
| USACE_DAPL0079923 | USACE_DAPL0079923 | 1 | 404 | Rock Island - MVR | 1/13/2016 | email of tribal meeting invitation | Oh, Meghan | Dippel, Monica | 0035 - 1-13-16 eml tribal invite both.pdf |
| USACE_DAPL0079924 | USACE_DAPL0079924 | 1 | 404 | Rock Island - MVR | 1/13/2016 | attachment email of tribal meeting invitation | Oh, Meghan | Dippel, Monica | 0035-01 - 1-13-16 eml tribal invite attch both.pdf |
| USACE_DAPL0079925 | USACE_DAPL0079926 | 2 | 404 | Rock Island - MVR | 1/25/2016 | email about total IA PCN's | Chieply, Martha | Lenz, GW | 0036 - 1-25-2016 eml 64 PCN ia_Redacted.pdf |
| USACE_DAPL0079927 | USACE_DAPL0079928 | 2 | 404 | Rock Island - MVR | 1/26/2016 | letter to Sara Childers regarding PCN's | Hayes, Michael | Childers, Sara | 0037 - 1-26-2016 ltr to childers PCNs ia.pdf |
| USACE_DAPL0079929 | USACE_DAPL0079933 | 5 | 404 | Rock Island - MVR | 1/27/2016 | Response to comments letter | Corps | Standing Rock Sioux Tribe | 0038 - 1-27-2016 Response to comments letter ia.pdf |
| USACE_DAPL0079934 | USACE_DAPL0079935 | 2 | 404 | Rock Island - MVR | 2/1/2016 | email about tribal coordination | Childers, Sara | Dippel, Michelle | 0039 - 2-1-16 eml tribal coordination both.pdf |
| USACE_DAPL0079936 | USACE_DAPL0079937 | 2 | 404 | Rock Island - MVR | 2/3/2016 | letter from the ACHP | ACHP | Henderson, John W. | 0040 - 2-3-16 ltr from achp both.pdf |
| USACE_DAPL0079938 | USACE_DAPL0079939 | 2 | 404 | Rock Island - MVR | 2/3/2016 | letter from the THPO | THPO | Hayworth, Roberta | 0041 - 2-3-16 ltr from THPO both.pdf |
| USACE_DAPL0079940 | USACE_DAPL0079941 | 2 | 404 | Rock Island - MVR | 2/4/2016 | letter to IA tribe of KS & NE | Chieply, Martha | Kelly, Allen | 0042 - 2-4-16 ltr to iowa trive of KS & NE both.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0079942 | USACE_DAPL0079943 | 2 | 404 | Rock Island - MVR | 2/4/2016 | letter to Upper Sioux | Chieply, Martha | Jensvol, Kevin | 0043 - 2-4-16 ltr to Upper Sioux both.pdf |
| USACE_DAPL0079944 | USACE_DAPL0079945 | 2 | 404 | Rock Island - MVR | 2/5/2016 | email about hdd layout | Hayes, Michael | Olday, Nathan | 0044 - 2-5-16 eml miss river hdd il.pdf |
| USACE_DAPL0079946 | USACE_DAPL0079946 | 1 | 404 | Rock Island - MVR | 2/5/2016 | attachment to e-mail about hdd layout | Hayes, Michael | Olday, Nathan | 0044-01 - 2-5-16 miss river hdd attch il_Redacted.pdf |
| USACE_DAPL0079947 | USACE_DAPL0079949 | 3 | 404 | Rock Island - MVR | 2/8/2016 | email to childers regarding ia pcn's | Hayes, Michael | Childers, Sara | 0045 - 2-8-16 eml ia pcn hayes to childers.pdf |
| USACE_DAPL0079950 | USACE_DAPL0079956 | 7 | 404 | Rock Island - MVR | 2/8/2016 | attachments for email to childers regarding ia pcn's | Hayes, Michael | Childers, Sara | 0045-01 - 2-8-16 eml ia pcn hayes to childers attchs_Redacted.pdf |
| USACE_DAPL0079957 | USACE_DAPL0079958 | 2 | 404 | Rock Island - MVR | 2/9/2016 | letter to Foster about PCN's | Vollman, Brant | Foster, Lance | 0046 - 2-9-16 ltr to foster from vollman ia.pdf |
| USACE_DAPL0079959 | USACE_DAPL0079959 | 1 | 404 | Rock Island - MVR | 2/9/2016 | letter to Gen Bostick from ACHP | Fowler, John | Bostick, Thomas | 0047 - 2-9-16 ltr to bostick from achp both.pdf |
| USACE_DAPL0079960 | USACE_DAPL0079960 | 1 | 404 | Rock Island - MVR | 2/10/2016 | email about ACHP info request mtg invite | Renchler, Jason | Lenz, GW | 0048 - 2-10-16 eml achp meeting request both.pdf |
| USACE_DAPL0079961 | USACE_DAPL0079962 | 2 | 404 | Rock Island - MVR | 2/10/2016 | email hdd landscape miss river cultural | Vollman, Brant | Hayes, Michael | 0049 - 2-10-16 eml il cultural miss river hdd landscape.pdf |
| USACE_DAPL0079963 | USACE_DAPL0079963 | 1 | 404 | Rock Island - MVR | 2/10/2016 | email hdd landscape miss river cultural | Vollman, Brant | Hayes, Michael | 0049-01 - 2-10-16 eml il cultural miss river hdd landscape attch.pdf |
| USACE_DAPL0079964 | USACE_DAPL0079967 | 4 | 404 | Rock Island - MVR | 2/19/2016 | email to dipple about tribal coordination | Dippel, Michelle | Howard, Monica | 0050 - 2-19-16 eml tribal coordination both.pdf |
| USACE_DAPL0079968 | USACE_DAPL0079969 | 2 | 404 | Rock Island - MVR | 2/24/2016 | email osage consultation update | Vollman, Brant | Renschler, Jason | 0051 - 2-24-2016 eml osage consult update il.pdf |
| USACE_DAPL0079970 | USACE_DAPL0079972 | 3 | 404 | Rock Island - MVR | 2/25/2016 | eml meeting request survey discussion | Chieply, Martha | Hayes, Michael | 0052 - 2-25-16 eml mtg request survey discussion both.pdf |
| USACE_DAPL0079973 | USACE_DAPL0079973 | 1 | 404 | Rock Island - MVR | 2/25/2016 | letter from archambault about consultation | Henderson, John W. | Archambault, Dave II | 0053 - 2-25-16 ltr about consultation archambault ia.pdf |
| USACE_DAPL0079974 | USACE_DAPL0079975 | 2 | 404 | Rock Island - MVR | 2/25/2016 | email pcn area sl-13 revision | Vollman, Brant | Henke, Amy | 0054 - 2-25-16 eml pcn sl-13 revision il_Redacted.pdf |
| USACE_DAPL0079976 | USACE_DAPL0079988 | 13 | 404 | Rock Island - MVR | 2/25/2016 | email pcn area sl-13 revision | Vollman, Brant | Henke, Amy | 0054-01 - 2-25-16 eml pcn sl-13 revision il attch_Redacted.pdf |
| USACE_DAPL0079989 | USACE_DAPL0079990 | 2 | 404 | Rock Island - MVR | 2/26/2016 | letter from Vaughn request for add info | Henderson, John W. | Vaughn, Charlene | 0055 - 2-26-16 ltr request for add info vaughn both.pdf |
| USACE_DAPL0079991 | USACE_DAPL0079993 | 3 | 404 | Rock Island - MVR | 3/2/2016 | letter notifying about change in miss crossing | Foster, Lance | Hayes, Michael | 0056 - 3-2-16 ltr pcn change on miss both.pdf |
| USACE_DAPL0079994 | USACE_DAPL0079994 | 1 | 404 | Rock Island - MVR | 3/2/2016 | letter notifying about tribal survey opportunity | Chieply, Martha | Butler-Wolfe, Edwina | 0057 - 3-2-16 ltr to notify of tribal surveys at pcns both.pdf |
| USACE_DAPL0079995 | USACE_DAPL0079995 | 1 | 404 | Rock Island - MVR | 3/2/2016 | email asking for input on tribal survey letter | Chieply, Martha | Dippel, Michelle | 0058 - 3-2-16 eml tribal survey letter both.pdf |
| USACE_DAPL0079996 | USACE_DAPL0079996 | 1 | 404 | Rock Island - MVR | 3/14/2016 | letter referencing miss crossing | Rodgers, Jackie | Vollman, Brant | 0059 - 3-14-16 ltr from osage nation miss crossing il.pdf |
| USACE_DAPL0079997 | USACE_DAPL0080001 | 5 | 404 | Rock Island - MVR | 3/17/2016 | email about tribal consultation | Chieply, Martha | Childers, Sara | 0060 - 3-17-16 eml consult meeting both.pdf |
| USACE_DAPL0080002 | USACE_DAPL0080002 | 1 | 404 | Rock Island - MVR | 3/17/2016 | email stating an interest in doing tribal surveys | Hayes, Michael | Vollman, Brant | 0061 - 3-17-16 eml interest in surveys from MH ia.pdf |
| USACE_DAPL0080003 | USACE_DAPL0080003 | 1 | 404 | Rock Island - MVR | 3/18/2016 | letter asking for survey access from upper sioux | Childers, Sara | Henderson, John W. | 0062 - 3-18-16 ltr upper sioux access request both.pdf |
| USACE_DAPL0080004 | USACE_DAPL0080005 | 2 | 404 | Rock Island - MVR | 3/18/2016 | letter asking for survey access from upper sioux attch | Childers, Sara | Henderson, John W. | 0062-01 - 3-18-16 ltr upper sioux access request both attch.pdf |
| USACE_DAPL0080006 | USACE_DAPL0080007 | 2 | 404 | Rock Island - MVR | 3/21/2016 | email asking who was pm for RID | Vollman, Brant | Childers, Sara | 0063-21-16 eml project manager info both.pdf |
| USACE_DAPL0080008 | USACE_DAPL0080010 | 3 | 404 | Rock Island - MVR | 3/21/2016 | email regarding upper sioux site visits | Lenz, GW | Hayes, Michael | 0064 - 3-21-16 eml regarding site visits by upper sioux ia.pdf |
| USACE_DAPL0080011 | USACE_DAPL0080011 | 1 | 404 | Rock Island - MVR | 3/21/2016 | email notes from niobrar meeting | Lenz, GW | Hayes, Michael | 0065 - 3-21-16 eml notes from niobrara mtg both.pdf |
| USACE_DAPL0080012 | USACE_DAPL0080014 | 3 | 404 | Rock Island - MVR | 3/21/2016 | email notes from niobrar meeting | Lenz, GW | Hayes, Michael | 0065-01 - 3-21-16 eml notes from niobrara mtg both attch.pdf |
| USACE_DAPL0080015 | USACE_DAPL0080017 | 3 | 404 | Rock Island - MVR | 3/22/2016 | letter expressing concerns ne ks tribe | Foster, Lance | Fowler, John | 0066 - 3-22-16 ltr ia tribe of ks ne concerns.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0080018 | USACE_DAPL0080019 | 2 | 404 | Rock Island - MVR | 3/22/2016 | letter expressing concerns from standing rock | Eagle, John | Chieply, Martha | 0067 - 22-16 ltr standing rock concerns both.pdf |
| USACE_DAPL0080020 | USACE_DAPL0080022 | 3 | 404 | Rock Island - MVR | 3/22/2016 | email about childers availability for calls | Vollman, Brant | Ames, Joel | 0068 - 3-22-16 eml childers availability both.pdf |
| USACE_DAPL0080023 | USACE_DAPL0080023 | 1 | 404 | Rock Island - MVR | 3/22/2016 | email pcn area ri-01 | Olday, Nathan | Vollman, Brant | 0069 - 3-22-16 PCN RI 01 Addendum IL.pdf |
| USACE_DAPL0080024 | USACE_DAPL0080035 | 12 | 404 | Rock Island - MVR | 3/22/2016 | email pcn area ri-01 attachments | Olday, Nathan | Vollman, Brant | 0069-01 - 3-22-16 PCN RI 01 Addendum IL attch_Redacted.pdf |
| USACE_DAPL0080036 | USACE_DAPL0080038 | 3 | 404 | Rock Island - MVR | 3/23/2016 | email about the srst letter | Lenz, GW | Hayes, Michael | 0070 - 3-23-16 eml srst letter both.pdf |
| USACE_DAPL0080039 | USACE_DAPL0080094 | 56 | 404 | Rock Island - MVR | 3/25/2016 | letter from standing rock supplemental comments | Archambault, Dave II | Henderson, John W. | 0071 - 3-25-16 ltr supplemental comments both.pdf |
| USACE_DAPL0080095 | USACE_DAPL0080098 | 4 | 404 | Rock Island - MVR | 4/8/2016 | email from upper sioux regarding cost and survey areas | Vollman, Brant | Hayes, Michael | 0072 - 4-7-16 eml upper sioux survey areas ia.pdf |
| USACE_DAPL0080099 | USACE_DAPL0080101 | 3 | 404 | Rock Island - MVR | 4/18/2016 | email about upper sioux pcn areas | Vollman, Brant | Lenz, GW | 0073 - 4-18-16 eml ia pcn area request.pdf |
| USACE_DAPL0080102 | USACE_DAPL0080104 | 3 | 404 | Rock Island - MVR | 4/19/2016 | email requesting gis info | Childers, Sara | Vollman, Brant | 0074 - 4-19-16 eml request for gis files ia.pdf |
| USACE_DAPL0080105 | USACE_DAPL0080105 | 1 | 404 | Rock Island - MVR | 4/22/2016 | email regarding childers call | Lenz, GW | Zehr, Matthew | 0075 - 4-22-16 eml regarding childers call ia.pdf |
| USACE_DAPL0080106 | USACE_DAPL0080109 | 4 | 404 | Rock Island - MVR | 4/22/2016 | email gis pcn location info in ia | Ross, James | Childers, Sara | 0076 - 4-22-16 eml gis pcn locations ia.pdf |
| USACE_DAPL0080110 | USACE_DAPL0080111 | 2 | 404 | Rock Island - MVR | 4/28/2016 | letter expressing iowa commision on native american affairs concernz | Mackey, Karen | Baumgartner, Craig | 0077 - 4-28-16 ltr ia native american concerns.pdf |
| USACE_DAPL0080112 | USACE_DAPL0080113 | 2 | 404 | Rock Island - MVR | 4/29/2016 | email asking for an update on tribal surveys ia | Lenz, GW | Dippel, Michelle | 0078 - 4-29-16 eml tribal site survey status update ia.pdf |
| USACE_DAPL0080114 | USACE_DAPL0080119 | 6 | 404 | Rock Island - MVR | 4/29/2016 | email asing for clarification on tree clearing | Lenz, GW | Mahmoud, Joey | 0079 - 4-29-16 eml tree cutting clarification ia.pdf |
| USACE_DAPL0080120 | USACE_DAPL0080122 | 3 | 404 | Rock Island - MVR | 5/2/2016 | email childers site access clarification | Hayes, Michael | Ross, James | 0080 - 5-2-16 eml childers access ia.pdf |
| USACE_DAPL0080123 | USACE_DAPL0080124 | 2 | 404 | Rock Island - MVR | 5/3/2016 | email from childers asking for clarification on time period | Childers, Sara | Lenz, GW | 0081 - 5-3-16 eml review period email from childers ia.pdf |
| USACE_DAPL0080125 | USACE_DAPL0080126 | 2 | 404 | Rock Island - MVR | 5/4/2016 | email regarding issues opening files | Childers, Sara | Hayes, Michael | 0082 - 5-4-16 eml gis files issues ia.pdf |
| USACE_DAPL0080127 | USACE_DAPL0080128 | 2 | 404 | Rock Island - MVR | 5/4/2016 | email regarding the timeline for surveys | Lenz, GW | Childers, Sara | 0083 - 5-4-16 eml timeline description ia.pdf |
| USACE_DAPL0080129 | USACE_DAPL0080129 | 1 | 404 | Rock Island - MVR | 5/5/2016 | email regarding issues with file size | Dippel, Michelle | Hayes, Michael | 0084 - 5-5-16 eml issues with file size ia.pdf |
| USACE_DAPL0080130 | USACE_DAPL0080138 | 9 | 404 | Rock Island - MVR | 5/5/2016 | email pictures of pcn 24 26 34 | Lenz, GW | Hayes, Michael | 0085 - 5-5-16 eml pcn 24 26 34 pictures ia.pdf |
| USACE_DAPL0080139 | USACE_DAPL0080141 | 3 | 404 | Rock Island - MVR | 5/5/2016 | email pictures of pcn 24 26 35 | Lenz, GW | Hayes, Michael | 0085-01 - 5-5-16 eml pcn 24 26 34 pictures ia attch.pdf |
| USACE_DAPL0080142 | USACE_DAPL0080142 | 1 | 404 | Rock Island - MVR | 5/9/2016 | memo on calls taken with childers | Lenz, GW | | 0086 - 5-9-16 memo sitrep on childers calls ia.pdf |
| USACE_DAPL0080143 | USACE_DAPL0080157 | 15 | 404 | Rock Island - MVR | 5/11/2016 | letter stating survey results on pcns by upper sioux | Childers, Sara | Henderson, John W. | 0087 - 5-11-16 ltr survey reports for pcns ia.pdf |
| USACE_DAPL0080158 | USACE_DAPL0080165 | 8 | 404 | Rock Island - MVR | 5/12/2016 | email discussing survey coordination | Mahmoud, Joey | Hayes, Michael | 0088 - 5-12-16 eml survey coordination ia.pdf |
| USACE_DAPL0080166 | USACE_DAPL0080166 | 1 | 404 | Rock Island - MVR | 5/13/2016 | email regarding field notes by upper sioux | Ross, James | Lenz, GW | 0089 - 5-13-16 eml field notes response ia.pdf |
| USACE_DAPL0080167 | USACE_DAPL0080181 | 15 | 404 | Rock Island - MVR | 5/13/2016 | email regarding field notes by upper sioux | Ross, James | Lenz, GW | 0089-01 - 5-13-16 eml field notes response ia attch_Redacted.pdf |
| USACE_DAPL0080182 | USACE_DAPL0080184 | 3 | 404 | Rock Island - MVR | 5/16/2016 | email pcn 1 crossing hdd initial survey | Mahmoud, Joey | Hayes, Michael | 0090 - 5-16-16 eml initial survey pcn 1 ia.pdf |
| USACE_DAPL0080185 | USACE_DAPL0080185 | 1 | 404 | Rock Island - MVR | 5/17/2016 | email update on hdd 18 and 34 | Mahmoud, Joey | Hayes, Michael | 0091 - 5-17-16 eml update on hdd 18 and 34 ia.pdf |
| USACE_DAPL0080186 | USACE_DAPL0080192 | 7 | 404 | Rock Island - MVR | 5/17/2016 | email action request of inspector general | Ross, James | Higginbottom, Dan | 0092 - 5-17-16 email pcn maps inspector general action request ia_Redacted.pdf |
| USACE_DAPL0080193 | USACE_DAPL0080198 | 6 | 404 | Rock Island - MVR | 5/17/2016 | email regarding editting updates | Mahmoud, Joey | Dippel, Michelle | 0093 - 5-17-16 eml dapl update editing both.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0080199 | USACE_DAPL0080202 | 4 | 404 | Rock Island - MVR | 5/18/2016 | letter about concerns under 36 CFR 800 | Childers, Sara | Henderson, John W. | 0094 - 5-18-16 ltr upper sioux concerns ia.pdf |
| USACE_DAPL0080203 | USACE_DAPL0080205 | 3 | 404 | Rock Island - MVR | 5/23/2016 | email teleconference about trees | Hayes, Michael | Childers, Sara | 0095 - 5-23-16 eml teleconference request about trees ia.pdf |
| USACE_DAPL0080206 | USACE_DAPL0080208 | 3 | 404 | Rock Island - MVR | 5/23/2016 | letter to bostick requesting action by upper sioux | Childers, Sara | Bostick, Thomas | 0096 - 5-23-16 ltr to bostick about 106 ia.pdf |
| USACE_DAPL0080209 | USACE_DAPL0080211 | 3 | 404 | Rock Island - MVR | 5/23/2016 | email response regarding upper sioux | Lenz, GW | Baumgartner, Craig | 0097 - 5-23-16 eml regulatory response to hq.pdf |
| USACE_DAPL0080212 | USACE_DAPL0080214 | 3 | 404 | Rock Island - MVR | 5/23/2016 | email response regarding upper sioux attch | Lenz, GW | Baumgartner, Craig | 0097-01 - 5-23-16 eml regulatory response to hq attch.pdf |
| USACE_DAPL0080215 | USACE_DAPL0080217 | 3 | 404 | Rock Island - MVR | 6/1/2016 | letter asking for federal undertaking | Childers, Sara | Semonite, Todd | 0098 - 6-1-16 ltr upper sioux request to address fed undertaking both.pdf |
| USACE_DAPL0080218 | USACE_DAPL0080219 | 2 | 404 | Rock Island - MVR | 6/1/2016 | email updating COL Baumgartner on tribal | Lenz, GW | Baumgartner, Craig | 0099 - 6-1-16 eml tribal monitor update ia.pdf |
| USACE_DAPL0080220 | USACE_DAPL0080220 | 1 | 404 | Rock Island - MVR | 6/1/2016 | email phone call update | Ross, James | Lenz, GW | 0100 - 6-1-16 eml usfws and tribal call ia.pdf |
| USACE_DAPL0080221 | USACE_DAPL0080221 | 1 | 404 | Rock Island - MVR | 6/1/2016 | email about facebook posts by childers | Mahmoud, Joey | Ross, James | 0101 - 6-1-16 eml facebook posts by childers ia.pdf |
| USACE_DAPL0080222 | USACE_DAPL0080224 | 3 | 404 | Rock Island - MVR | 6/3/2016 | memo tribal meeting key points | uknown | | 0102 - 6-3-16 memo meeting key points ia.pdf |
| USACE_DAPL0080225 | USACE_DAPL0080225 | 1 | 404 | Rock Island - MVR | 6/7/2016 | email teleconference upper sioux | Hayes, Michael | Lenz, GW | 0103 - 6-7-16 eml upper sioux teleconference ia.pdf |
| USACE_DAPL0080226 | USACE_DAPL0080226 | 1 | 404 | Rock Island - MVR | 6/9/2016 | email updating COL Baumgartner on tribal | Lenz, GW | Baumgartner, Craig | 0104 - 6-9-16 eml update to col about childers ia.pdf |
| USACE_DAPL0080227 | USACE_DAPL0080229 | 3 | 404 | Rock Island - MVR | 6/14/2016 | email about response to childers | Lenz, GW | Hayes, Michael | 0105 - 6-14-16 eml survey needs upper sioux ia.pdf |
| USACE_DAPL0080230 | USACE_DAPL0080231 | 2 | 404 | Rock Island - MVR | 6/14/2016 | email about survey updates | Lenz, GW | Ross, James | 0106 - 6-14-16 eml update on survey needs ia.pdf |
| USACE_DAPL0080232 | USACE_DAPL0080232 | 1 | 404 | Rock Island - MVR | 6/15/2016 | email about iowa tcp surveys | Dippel, Michelle | Childers, Sara | 0107 - 6-15-16 eml iowa tcp surveys.pdf |
| USACE_DAPL0080233 | USACE_DAPL0080234 | 2 | 404 | Rock Island - MVR | 6/16/2016 | email about dapl tcp surveys | Dippel, Michelle | Hayes, Michael | 0108 - 6-16-16 eml dapl tcp surveys ia.pdf |
| USACE_DAPL0080235 | USACE_DAPL0080237 | 3 | 404 | Rock Island - MVR | 6/17/2016 | email about tracking updates for payment to upper sioux | Dippel, Michelle | Childers, Sara | 0109 - 6-17-16 eml ups trackin number for payment ia.pdf |
| USACE_DAPL0080238 | USACE_DAPL0080238 | 1 | 404 | Rock Island - MVR | 6/17/2016 | email about tracking updates for payment to upper sioux | Dippel, Michelle | Childers, Sara | 0109-01 - 6-17-16 eml ups trackin number for payment ia attch.pdf |
| USACE_DAPL0080239 | USACE_DAPL0080241 | 3 | 404 | Rock Island - MVR | 6/17/2016 | email notifying dapl that no check was received | Childers, Sara | Dippel, Michelle | 0110 - 6-17-16 eml check not received ia.pdf |
| USACE_DAPL0080242 | USACE_DAPL0080244 | 3 | 404 | Rock Island - MVR | 6/30/2016 | letter highlighting additional facts | Eagle, John | Henderson, John W. | 0111 - 6-30-16 ltr srst disagreement highlight additional facts ia.pdf |
| USACE_DAPL0080245 | USACE_DAPL0080245 | 1 | 404 | Rock Island - MVR | 7/8/2016 | letter thanking upper sioux for commetns | Chieply, Martha | Childers, Sara | 0112 - 7-8-16 ltr response to comments ia.pdf |
| USACE_DAPL0080246 | USACE_DAPL0080247 | 2 | 404 | Rock Island - MVR | 7/8/2016 | letter about timing response | Lenz, GW | Childers, Sara | 0113 - 7-8-16 ltr timing response ia.pdf |
| USACE_DAPL0080248 | USACE_DAPL0080249 | 2 | 404 | Rock Island - MVR | 7/12/2016 | email response from childers about omaha and mvs letters | Chieply, Martha | Lenz, GW | 0114 - 7-12-16 eml childers response to omaha and mvs both.pdf |
| USACE_DAPL0080250 | USACE_DAPL0080251 | 2 | 404 | Rock Island - MVR | 7/19/2016 | letter of opposition from sac and fox | Wanatee, Troy | Corps | 0115 - 7-19-16 sac and fox opposition letter both.pdf |
| USACE_DAPL0080252 | USACE_DAPL0080252 | 1 | 404 | Rock Island - MVR | 7/25/2016 | letter from dapl about tribal monitoring to perry little | Dippel, Michelle | Little, Perry | 0116 - 7-25-16 ltr dapl to perry little both.pdf |
| USACE_DAPL0080253 | USACE_DAPL0080253 | 1 | 404 | Rock Island - MVR | 7/25/2016 | letter from dapl about tribal monitoring to Steven Vance | Dippel, Michelle | Vance, Steven | 0117 - 7-25-16 ltr dapl to Steven Vance both.pdf |
| USACE_DAPL0080254 | USACE_DAPL0080254 | 1 | 404 | Rock Island - MVR | 7/25/2016 | letter from dapl about tribal monitoring to Garrie Kills a Hundred | Dippel, Michelle | Kills a Hundred, Garrie | 0118 - 7-25-16 ltr dapl to Garrie Kills a Hundred both.pdf |
| USACE_DAPL0080255 | USACE_DAPL0080256 | 2 | 404 | Rock Island - MVR | 7/25/2016 | letter from dapl about tribal monitoring to sara childers | Dippel, Michelle | Childers, Sara | 0119 - 7-25-16 ltr dapl to sara childers ia.pdf |
| USACE_DAPL0080257 | USACE_DAPL0080269 | 13 | 404 | Rock Island - MVR | 3/16/2015 | letter technical report for pcn 1 | cardno | dapl | 0120 - 3-16-15 ltr cardno pcn 1 report il_Redacted.pdf |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0080270 | USACE_DAPL0080272 | 3 | 404 | Rock Island - MVR | 4/10/2015 | email pcn clarification table | Vollman, Brant | Olday, Nathan | 0121 - 4-10-15 eml pcn clarification.pdf | |
| USACE_DAPL0080273 | USACE_DAPL0080273 | 1 | 404 | Rock Island - MVR | 4/10/2015 | email pcn clarification table | Vollman, Brant | Olday, Nathan | 0121-01 - 4-10-15 eml pcn clarification attch_Redacted.pdf | |
| USACE_DAPL0080274 | USACE_DAPL0080274 | 1 | 404 | Rock Island - MVR | 4/14/2015 | email Dapl PCNs | Vollman, Brant | Henke, Amy | 0122 - 4-14-2015 eml Dapl PCNS.pdf | |
| USACE_DAPL0080275 | USACE_DAPL0080276 | 2 | 404 | Rock Island - MVR | 4/14/2015 | email Dapl PCNs Attch | Vollman, Brant | Henke, Amy | 0122-01 - 4-14-2015 eml Dapl PCNS Attch.pdf | |
| USACE_DAPL0080277 | USACE_DAPL0080277 | 1 | 404 | Rock Island - MVR | 4/15/2015 | email lat long corrections on cultrual crossings table | Vollman, Brant | Hayes, Michael | 0123 - 4-15-15 eml lat lon table of crossings.pdf | |
| USACE_DAPL0080278 | USACE_DAPL0080281 | 4 | 404 | Rock Island - MVR | 4/15/2015 | email lat long corrections on cultrual crossings table | Vollman, Brant | Hayes, Michael | 0123-01 - 4-15-15 eml lat lon table of crossings attch.pdf | |
| USACE_DAPL0080282 | USACE_DAPL0080282 | 1 | 404 | Rock Island - MVR | 4/15/2015 | email about crossings | Vollman, Brant | Henke, Amy | 0124 - 4-15-15 eml crossing tables.pdf | |
| USACE_DAPL0080283 | USACE_DAPL0080286 | 4 | 404 | Rock Island - MVR | 4/15/2015 | email about crossings attch | Vollman, Brant | Henke, Amy | 0124-01 - 4-15-15 eml crossing tables attch.pdf | |
| USACE_DAPL0080287 | USACE_DAPL0080287 | 1 | 404 | Rock Island - MVR | 5/5/2015 | email conference invite with ihpa | Olday, Nathan | Hayes, Michael | 0125 - 5-5-15 eml conference request with ihpa il.pdf | |
| USACE_DAPL0080288 | USACE_DAPL0080291 | 4 | 404 | Rock Island - MVR | 8/24/2015 | email about human remains | Vollman, Brant | Henke, Amy | 0126 - 8-24-15 eml human remains issues il_Redacted.pdf | |
| USACE_DAPL0080292 | USACE_DAPL0080292 | 1 | 404 | Rock Island - MVR | 8/24/2015 | email about human remains | Vollman, Brant | Henke, Amy | 0126-01 - 8-24-15 eml human remains issues il attch_Redacted.pdf | |
| USACE_DAPL0080293 | USACE_DAPL0080295 | 3 | 404 | Rock Island - MVR | 9/30/2015 | letter pcn locations to ihpa | Hayes, Michael | Leibowitz, Rachel | 0127 - 9-30-15 pcn locations sent to ihpa il.pdf | |
| USACE_DAPL0080296 | USACE_DAPL0080298 | 3 | 404 | Rock Island - MVR | 10/30/2015 | letter pcn location determinations | Hayes, Michael | Leibowitz, Rachel | 0128 - 10-30-15 letter about pcn locations determination il.pdf | |
| USACE_DAPL0080299 | USACE_DAPL0080305 | 7 | 404 | Rock Island - MVR | 10/30/2015 | letter pcn location determinations attch | Hayes, Michael | Leibowitz, Rachel | 0128-01 - 10-30-15 letter about pcn locations determination il attch_Redacted.pdf | |
| USACE_DAPL0080306 | USACE_DAPL0080307 | 2 | 404 | Rock Island - MVR | 11/23/2015 | letter hancock county ihpa notification | Leibowitz, Rachel | Vollman, Brant | 0129 - 11-23-15 ltr hancock county locations ihpa il.pdf | |
| USACE_DAPL0080308 | USACE_DAPL0080309 | 2 | 404 | Rock Island - MVR | 11/24/2015 | letter adams county ihpa | Leibowitz, Rachel | Vollman, Brant | 0130 - 11-24-15 letter from ihpa about adams county il.pdf | |
| USACE_DAPL0080310 | USACE_DAPL0080311 | 2 | 404 | Rock Island - MVR | 11/24/2015 | letter schuyler county ihpa | Leibowitz, Rachel | Vollman, Brant | 0131 - 11-24-15 ltr schuyler county ihpa il.pdf | |
| USACE_DAPL0080312 | USACE_DAPL0080313 | 2 | 404 | Rock Island - MVR | 11/24/2015 | letter scott county ihpa | Leibowitz, Rachel | Vollman, Brant | 0132 - 11-24-15 ltr scott county ihpa il.pdf | |
| USACE_DAPL0080314 | USACE_DAPL0080315 | 2 | 404 | Rock Island - MVR | 11/24/2015 | letter brown county ihpa | Leibowitz, Rachel | Vollman, Brant | 0133 - 11-24-15 ltr brown county ihpa il.pdf | |
| USACE_DAPL0080316 | USACE_DAPL0080317 | 2 | 404 | Rock Island - MVR | 11/24/2015 | letter pike county ihpa | Leibowitz, Rachel | Vollman, Brant | 0134 - 11-24-15 ltr pike county ihpa il.pdf | |
| USACE_DAPL0080318 | USACE_DAPL0080319 | 2 | 404 | Rock Island - MVR | 11/24/2015 | letter morgan county ihpa | Leibowitz, Rachel | Vollman, Brant | 0135 - 11-24-15 ltr morgan county ihpa il.pdf | |
| USACE_DAPL0080320 | USACE_DAPL0080321 | 2 | 404 | Rock Island - MVR | 11/24/2015 | letter macoupan county ihpa | Leibowitz, Rachel | Vollman, Brant | 0136 - 11-24-15 ltr macoupin county ihpa il.pdf | |
| USACE_DAPL0080322 | USACE_DAPL0080323 | 2 | 404 | Rock Island - MVR | 11/24/2015 | letter montgomery county ihpa | Leibowitz, Rachel | Vollman, Brant | 0137 - 11-24-15 ltr montgomery county ihpa il.pdf | |
| USACE_DAPL0080324 | USACE_DAPL0080325 | 2 | 404 | Rock Island - MVR | 11/24/2015 | letter bond county ihpa | Leibowitz, Rachel | Vollman, Brant | 0138 - 11-24-15 ltr bond county ihpa il.pdf | |
| USACE_DAPL0080326 | USACE_DAPL0080327 | 2 | 404 | Rock Island - MVR | 11/24/2015 | letter fayette county ihpa | Leibowitz, Rachel | Vollman, Brant | 0139 - 11-24-15 ltr fayette county ihpa il.pdf | |
| USACE_DAPL0080328 | USACE_DAPL0080329 | 2 | 404 | Rock Island - MVR | 11/24/2015 | letter marion county ihpa | Leibowitz, Rachel | Vollman, Brant | 0140 - ltr marion county ihpa il.pdf | |
| USACE_DAPL0080330 | USACE_DAPL0080331 | 2 | 404 | Rock Island - MVR | 11/25/2015 | letter nauvoo to marion ihpa locations | Leibowitz, Rachel | Vollman, Brant | 0141 - 11-25-15 ltr nauvoo to marion location ihpa il.pdf | |
| USACE_DAPL0080332 | USACE_DAPL0080334 | 3 | 404 | Rock Island - MVR | 1/6/2016 | letter to ihpa revised pcn determinations | Hayes, Michael | Leibowitz, Rachel | 0142 - 1-6-16 ltr pcn determination revised reports il.pdf | |
| USACE_DAPL0080335 | USACE_DAPL0080335 | 1 | 404 | Rock Island - MVR | 2/11/2016 | letter scott county ihpa letter | Leibowitz, Rachel | Vollman, Brant | 0143 - 2-11-16 ltr scott county ihpa letter il.pdf | |

| Link | ID | | | Office | Date | Description | From | To | Filename |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0080336 | USACE_DAPL0080336 | 1 | 404 | Rock Island - MVR | 2/11/2016 | letter brown county ihpa | Leibowitz, Rachel | Vollman, Brant | 0144 - 2-11-16 ltr brown county ihpa il.pdf |
| USACE_DAPL0080337 | USACE_DAPL0080337 | 1 | 404 | Rock Island - MVR | 2/11/2016 | letter montgomery county ihpa | Leibowitz, Rachel | Vollman, Brant | 0145 - 2-11-16 ltr montgomery county ihpa letter il.pdf |
| USACE_DAPL0080338 | USACE_DAPL0080338 | 1 | 404 | Rock Island - MVR | 2/11/2016 | letter macoupin county ihpa | Leibowitz, Rachel | Vollman, Brant | 0146 - 2-11-16 ltr macoupin county ihpa il_Redacted.pdf |
| USACE_DAPL0080339 | USACE_DAPL0080339 | 1 | 404 | Rock Island - MVR | 2/22/2016 | letter schuyler county ihpa | Leibowitz, Rachel | Vollman, Brant | 0147 - 2-22-16 ltr schuyler county ihpa il_Redacted.pdf |
| USACE_DAPL0080340 | USACE_DAPL0080340 | 1 | 404 | Rock Island - MVR | 2/22/2016 | letter morgan county ihpa | Leibowitz, Rachel | Vollman, Brant | 0148 - 2-22-16 morgan county ihpa il_Redacted.pdf |
| USACE_DAPL0080341 | USACE_DAPL0080341 | 1 | 404 | Rock Island - MVR | 2/22/2016 | letter macoupin county ihpa | Leibowitz, Rachel | Vollman, Brant | 0149 - 2-22-16 ltr macoupin county ihpa il_Redacted.pdf |
| USACE_DAPL0080342 | USACE_DAPL0080342 | 1 | 404 | Rock Island - MVR | 2/22/2016 | letter bond county ihpa | Leibowitz, Rachel | Vollman, Brant | 0150 - 2-22-16 ltr bond county ihpa il_Redacted.pdf |
| USACE_DAPL0080343 | USACE_DAPL0080343 | 1 | 404 | Rock Island - MVR | 2/22/2016 | letter marion county area 84 ihpa | Leibowitz, Rachel | Vollman, Brant | 0151 - 2-22-16 ltr marion county area 82 ihpa il.pdf |
| USACE_DAPL0080344 | USACE_DAPL0080344 | 1 | 404 | Rock Island - MVR | 2/23/2016 | letter montgomery county ihpa | Leibowitz, Rachel | Vollman, Brant | 0152 - 2-23-16 ltr montgomery county ihpa il_Redacted.pdf |
| USACE_DAPL0080345 | USACE_DAPL0080345 | 1 | 404 | Rock Island - MVR | 2/23/2016 | letter hancock county ihpa | Leibowitz, Rachel | Vollman, Brant | 0153 - 2-23-16 ltr hancock county ihpa il_Redacted.pdf |
| USACE_DAPL0080346 | USACE_DAPL0080346 | 1 | 404 | Rock Island - MVR | 2/23/2016 | letter adams county ihpa | Leibowitz, Rachel | Vollman, Brant | 0154 - 2-23-16 ltr adams county ihpa il_Redacted.pdf |
| USACE_DAPL0080347 | USACE_DAPL0080347 | 1 | 404 | Rock Island - MVR | 2/23/2016 | letter schuyler county ihpa | Leibowitz, Rachel | Vollman, Brant | 0155 - 2-23-16 ltr schuyler county ihpa il_Redacted.pdf |
| USACE_DAPL0080348 | USACE_DAPL0080348 | 1 | 404 | Rock Island - MVR | 2/23/2016 | letter brown county ihpa | Leibowitz, Rachel | Vollman, Brant | 0156 - 2-23-16 ltr brown county ihpa_Redacted.pdf |
| USACE_DAPL0080349 | USACE_DAPL0080349 | 1 | 404 | Rock Island - MVR | 2/23/2016 | letter morgan county ihpa | Leibowitz, Rachel | Vollman, Brant | 0157 - 2-23-16 ltr morgan county ihpa il_Redacted.pdf |
| USACE_DAPL0080350 | USACE_DAPL0080350 | 1 | 404 | Rock Island - MVR | 2/23/2016 | letter macoupin county ihpa | Leibowitz, Rachel | Vollman, Brant | 0158 - 2-23-16 ltr macoupin county ihpa il_Redacted.pdf |
| USACE_DAPL0080351 | USACE_DAPL0080351 | 1 | 404 | Rock Island - MVR | 2/23/2016 | letter bond county ihpa | Leibowitz, Rachel | Vollman, Brant | 0159 - 2-23-16 ltr bond county ihpa il_Redacted.pdf |
| USACE_DAPL0080352 | USACE_DAPL0080352 | 1 | 404 | Rock Island - MVR | 2/23/2016 | letter fayette county ihpa | Leibowitz, Rachel | Vollman, Brant | 0160 - 2-23-16 fayette county ihpa il.pdf |
| USACE_DAPL0080353 | USACE_DAPL0080353 | 1 | 404 | Rock Island - MVR | 2/23/2016 | letter brown county area 30 ihpa | Leibowitz, Rachel | Vollman, Brant | 0161 - 2-23-16 brown county area 30 ihpa il.pdf |
| USACE_DAPL0080354 | USACE_DAPL0080354 | 1 | 404 | Rock Island - MVR | 2/23/2016 | letter montgomery county area 63 64 ihpa | Leibowitz, Rachel | Vollman, Brant | 0162 - 2-23-16 ltr montgomery county area 63 64 ihpa_Redacted.pdf |
| USACE_DAPL0080355 | USACE_DAPL0080355 | 1 | 404 | Rock Island - MVR | 2/23/2016 | letter marion county ihpa | Leibowitz, Rachel | Vollman, Brant | 0163 - 2-25-16 ltr marion county area 84 ihpa il_redacted.pdf |
| USACE_DAPL0080356 | USACE_DAPL0080358 | 3 | 404 | Rock Island - MVR | 3/2/2016 | letter miss river crossing revision | Hayes, Michael | Hunter, Andrea | 0164 - 3-2-16 ltr revised miss crossing il.pdf |
| USACE_DAPL0080359 | USACE_DAPL0080359 | 1 | 404 | Rock Island - MVR | 3/2/2016 | letter miss river crossing revision attch | Hayes, Michael | Hunter, Andrea | 0164-01 - 3-2-16 ltr revised miss crossing il attch_Redacted.pdf |
| USACE_DAPL0080360 | USACE_DAPL0080360 | 1 | 404 | Rock Island - MVR | 3/8/2016 | letter survey request scott county ihpa | Leibowitz, Rachel | Vollman, Brant | 0165 - 3-8-16 ltr survey request scott county ihpa il_Redacted.pdf |
| USACE_DAPL0080361 | USACE_DAPL0080361 | 1 | 404 | Rock Island - MVR | 3/21/2016 | email 408 areas in il | Vollman, Brant | Phillippe, Joe | 0166 - 3-21-16 eml additional info 408 in il.pdf |
| USACE_DAPL0080362 | USACE_DAPL0080366 | 5 | 404 | Rock Island - MVR | 3/21/2016 | email 408 areas in il attachements | Vollman, Brant | Phillippe, Joe | 0166-01 - 3-21-16 eml additional info 408 in il attch.pdf |
| USACE_DAPL0080367 | USACE_DAPL0080369 | 3 | 404 | Rock Island - MVR | 3/21/2016 | letter addressing 408s in il | Hayes, Michael | Leibowitz, Rachel | 0167 - 3-21-16 ltr info on 408 sent to ihpa.pdf |
| USACE_DAPL0080370 | USACE_DAPL0080372 | 3 | 404 | Rock Island - MVR | 3/21/2016 | letter addressing 408s in il attachments | Hayes, Michael | Leibowitz, Rachel | 0167-01 - 3-21-16 ltr info on 408 sent to ihpa attch.pdf |
| USACE_DAPL0080373 | USACE_DAPL0080373 | 1 | 404 | Rock Island - MVR | 3/23/2016 | letter marion county ihpa | Leibowitz, Rachel | Vollman, Brant | 0168 - 3-23-16 ltr marion county ihpa il.pdf |
| USACE_DAPL0080374 | USACE_DAPL0080374 | 1 | 404 | Rock Island - MVR | 3/23/2016 | letter of concurrence from notification letter | Leibowitz, Rachel | Hayes, Michael | 0169 - 3-23-16 ltr ihpa concurrence of notification il.pdf |
| USACE_DAPL0080375 | USACE_DAPL0080375 | 1 | 404 | Rock Island - MVR | 3/25/2016 | letter of concurrence from pcn 27 34 phase II surveys | Dippel, Michelle | Vollman, Brant | 0170 - 3-25-16 ltr ihpa concurrence to pcn 27 34 phase II il.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0080376 | USACE_DAPL0080376 | 1 | 404 | Rock Island - MVR | 3/28/2016 | letter add info about coon run levee | Hayes, Michael | Leibowitz, Rachel | 0171 - 3-28-16 ltr add info about coon run levee il.pdf |
| USACE_DAPL0080377 | USACE_DAPL0080377 | 1 | 404 | Rock Island - MVR | 3/28/2016 | attachement to coon run levee letter | Hayes, Michael | Leibowitz, Rachel | 0171-01 - 3-28-16 ltr add info about coon run levee il attch.pdf |
| USACE_DAPL0080378 | USACE_DAPL0080380 | 3 | 404 | Rock Island - MVR | 3/30/2016 | letter ihpa review of pcns | Hayes, Michael | Leibowitz, Rachel | 0172 - 3-30-16 ltr ihpa review pcns il.pdf |
| USACE_DAPL0080381 | USACE_DAPL0080382 | 2 | 404 | Rock Island - MVR | 4/1/2016 | letter ihpa review of pcns | Hayes, Michael | Leibowitz, Rachel | 0173 - 4-1-16 ltr ihpa review notice il.pdf |
| USACE_DAPL0080383 | USACE_DAPL0080385 | 3 | 404 | Rock Island - MVR | 4/1/2016 | enclosures to ihpa letter | Hayes, Michael | Leibowitz, Rachel | 0173-01 - 4-1-16 ltr ihpa review notice il attch_Redacted.pdf |
| USACE_DAPL0080386 | USACE_DAPL0080386 | 1 | 404 | Rock Island - MVR | 4/6/2016 | email about concurrence letters | Olday, Nathan | Vollman, Brant | 0174 - 4-6-16 eml concurrence letters ihpa il.pdf |
| USACE_DAPL0080387 | USACE_DAPL0080387 | 1 | 404 | Rock Island - MVR | 4/6/2016 | email about concurrence letters attch 1 | Olday, Nathan | Vollman, Brant | 0174-01 - 4-6-16 eml concurrence letters ihpa il attch 1.pdf |
| USACE_DAPL0080388 | USACE_DAPL0080392 | 5 | 404 | Rock Island - MVR | 4/6/2016 | email about concurrence letters attch 2 | Olday, Nathan | Vollman, Brant | 0174-02 - 4-6-16 eml concurrence letters ihpa il attch 2.pdf |
| USACE_DAPL0080393 | USACE_DAPL0080394 | 2 | 404 | Rock Island - MVR | 1/8/2015 | letter notifying shpo of pcn revisions | Hayes, Michael | Gourley, Kathy | 0175 - 1-8-15 ltr to shpo about pcns.pdf |
| USACE_DAPL0080395 | USACE_DAPL0080397 | 3 | 404 | Rock Island - MVR | 2/9/2015 | letter notifying ia shpo of pcn locations | Hayes, Michael | Gourley, Kathy | 0176 - 2-9-15 ltr pcn notification to SHPO IA.pdf |
| USACE_DAPL0080398 | USACE_DAPL0080398 | 1 | 404 | Rock Island - MVR | 4/29/2015 | letter from iowa utilities board | Doerschuk, John | Stursma, Don | 0177 - 4-29-15 ltr iowa utilities board letter.pdf |
| USACE_DAPL0080399 | USACE_DAPL0080400 | 2 | 404 | Rock Island - MVR | 5/7/2015 | email of cultural status updates | Olday, Nathan | Hayes, Michael | 0178 - 5-7-15 eml cultural status updates ia.pdf |
| USACE_DAPL0080401 | USACE_DAPL0080409 | 9 | 404 | Rock Island - MVR | 5/7/2015 | email of cultural status updates attachments | Olday, Nathan | Hayes, Michael | 0178-01 - 5-7-15 eml cultural status updates ia attch_Redacted.pdf |
| USACE_DAPL0080410 | USACE_DAPL0080410 | 1 | 404 | Rock Island - MVR | 7/23/2015 | email from whitehouse notifying of higginbottom letter | whitehouse | Corps | 0179-23-15 eml notification from whitehouse of higginbottom eml.pdf |
| USACE_DAPL0080411 | USACE_DAPL0080418 | 8 | 404 | Rock Island - MVR | 8/26/2015 | email request for reconsideration sp1507153508 | Hayes, Daniel | Hayes, Michael | 0180 - 8-26-15 eml reconsideration of sp1507153508.pdf |
| USACE_DAPL0080419 | USACE_DAPL0080420 | 2 | 404 | Rock Island - MVR | 8/26/2015 | email request for reconsideration sp1507153508 attch | Hayes, Daniel | Hayes, Michael | 0180-01 - 8-26-15 eml reconsideration of sp1507153508 attch.pdf |
| USACE_DAPL0080421 | USACE_DAPL0080430 | 10 | 404 | Rock Island - MVR | 8/26/2015 | email reconsideration conversation | Hayes, Daniel | Hayes, Michael | 0181 - 8-26-15 eml reconsideration conversation.pdf |
| USACE_DAPL0080431 | USACE_DAPL0080437 | 7 | 404 | Rock Island - MVR | 15-Sep | ltr area 4 pcn cultural resources report | Norton, Dale | Vollman, Brant | 0182 - 9-15 ltr area 4 cultural resources report.pdf |
| USACE_DAPL0080438 | USACE_DAPL0080443 | 6 | 404 | Rock Island - MVR | 15-Sep | ltr area 5 pcn cultural resources report | Norton, Dale | Vollman, Brant | 0183 - 9-15 ltr area 5 cultural resources report.pdf |
| USACE_DAPL0080444 | USACE_DAPL0080447 | 4 | 404 | Rock Island - MVR | 15-Sep | ltr area 6 pcn cultural resources report | Norton, Dale | Vollman, Brant | 0184 - 9-15 ltr area 6 cultural resources report.pdf |
| USACE_DAPL0080448 | USACE_DAPL0080452 | 5 | 404 | Rock Island - MVR | 15-Sep | ltr area 17 pcn cultural resources report | Norton, Dale | Vollman, Brant | 0185 - 9-15 ltr area 17 cultural resources report.pdf |
| USACE_DAPL0080453 | USACE_DAPL0080457 | 5 | 404 | Rock Island - MVR | 15-Sep | ltr area 17A pcn cultural resources report | Norton, Dale | Vollman, Brant | 0186 - 9-15 ltr area 17A cultural resources report.pdf |
| USACE_DAPL0080458 | USACE_DAPL0080462 | 5 | 404 | Rock Island - MVR | 15-Sep | ltr area 19 pcn cultural resources report | Norton, Dale | Vollman, Brant | 0187 - 9-15 ltr area 19 cultural resources report.pdf |
| USACE_DAPL0080463 | USACE_DAPL0080466 | 4 | 404 | Rock Island - MVR | 15-Sep | ltr area 23 pcn cultural resources report | Norton, Dale | Vollman, Brant | 0188 - 9-15 ltr area 23 cultural resources report.pdf |
| USACE_DAPL0080467 | USACE_DAPL0080471 | 5 | 404 | Rock Island - MVR | 15-Sep | ltr area 24 pcn cultural resources report | Norton, Dale | Vollman, Brant | 0189 - 15 ltr area 24 cultural resources report.pdf |
| USACE_DAPL0080472 | USACE_DAPL0080476 | 5 | 404 | Rock Island - MVR | 15-Sep | ltr area 25 pcn cultural resources report | Norton, Dale | Vollman, Brant | 0190 - 9-15 ltr area 25 cultural resources report.pdf |
| USACE_DAPL0080477 | USACE_DAPL0080481 | 5 | 404 | Rock Island - MVR | 15-Sep | ltr area 26 pcn cultural resources report | Norton, Dale | Vollman, Brant | 0191 - 9-15 ltr area 26 cultural resources report.pdf |
| USACE_DAPL0080482 | USACE_DAPL0080486 | 5 | 404 | Rock Island - MVR | 15-Sep | ltr area 29 pcn cultural resources report | Norton, Dale | Vollman, Brant | 0192 - 9-15 ltr area 29 cultural resources report.pdf |
| USACE_DAPL0080487 | USACE_DAPL0080491 | 5 | 404 | Rock Island - MVR | 15-Sep | ltr area 9 pcn cultural resources report | Norton, Dale | Vollman, Brant | 0193 - 9-15 ltr area 9 cultural resources report.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0080492 | USACE_DAPL0080496 | 5 | 404 | Rock Island - MVR | 15-Sep | ltr area 10 pcn cultural resources report | Norton, Dale | Vollman, Brant | 0194 - 9-15 ltr area 10 cultural resources report.pdf |
| USACE_DAPL0080497 | USACE_DAPL0080501 | 5 | 404 | Rock Island - MVR | 15-Sep | ltr area 14 pcn cultural resources report | Norton, Dale | Vollman, Brant | 0195 - 9-15 ltr area 14 cultural resources report.pdf |
| USACE_DAPL0080502 | USACE_DAPL0080507 | 6 | 404 | Rock Island - MVR | 15-Sep | ltr area 58 pcn cultural resources report | Norton, Dale | Vollman, Brant | 0196 - 9-15 ltr area 58 cultural resources report_Redacted.pdf |
| USACE_DAPL0080508 | USACE_DAPL0080512 | 5 | 404 | Rock Island - MVR | 15-Sep | ltr area 63 pcn cultural resources report | Norton, Dale | Vollman, Brant | 0197 - 9-15 ltr area 63 cultural resources report_Redacted.pdf |
| USACE_DAPL0080513 | USACE_DAPL0080521 | 9 | 404 | Rock Island - MVR | 15-Sep | ltr area 64 pcn cultural resources report | Norton, Dale | Vollman, Brant | 0198 - 9-15 ltr area 64 cultural resources report_Redacted.pdf |
| USACE_DAPL0080522 | USACE_DAPL0080528 | 7 | 404 | Rock Island - MVR | 15-Sep | ltr area 18 pcn cultural resources report | Norton, Dale | Vollman, Brant | 0199 - 9-15 ltr area 18 cultural resources report.pdf |
| USACE_DAPL0080529 | USACE_DAPL0080533 | 5 | 404 | Rock Island - MVR | 15-Sep | ltr area 28 pcn cultural resources report | Norton, Dale | Vollman, Brant | 0200 - 9-15 ltr area 28 cultural resources report.pdf |
| USACE_DAPL0080534 | USACE_DAPL0080538 | 5 | 404 | Rock Island - MVR | 15-Sep | ltr area 31 pcn cultural resources report | Norton, Dale | Vollman, Brant | 0201 - 9-15 ltr area 31 cultural resources report.pdf |
| USACE_DAPL0080539 | USACE_DAPL0080545 | 7 | 404 | Rock Island - MVR | 15-Sep | ltr area 32 pcn cultural resources report | Norton, Dale | Vollman, Brant | 0202 - 9-15 ltr area 32 cultural resources report.pdf |
| USACE_DAPL0080546 | USACE_DAPL0080550 | 5 | 404 | Rock Island - MVR | 15-Sep | ltr area 36 pcn cultural resources report | Norton, Dale | Vollman, Brant | 0203 - 9-15 ltr area 36 cultural resources report.pdf |
| USACE_DAPL0080551 | USACE_DAPL0080555 | 5 | 404 | Rock Island - MVR | 15-Sep | ltr area 40 pcn cultural resources report | Norton, Dale | Vollman, Brant | 0204 - 9-15 ltr area 40 cultural resources report.pdf |
| USACE_DAPL0080556 | USACE_DAPL0080560 | 5 | 404 | Rock Island - MVR | 15-Sep | ltr area 55 pcn cultural resources report | Norton, Dale | Vollman, Brant | 0205 - 9-15 ltr area 55 cultural resources report.pdf |
| USACE_DAPL0080561 | USACE_DAPL0080565 | 5 | 404 | Rock Island - MVR | 15-Sep | ltr area 56 pcn cultural resources report | Norton, Dale | Vollman, Brant | 0206 - 9-15 ltr area 56 cultural resources report.pdf |
| USACE_DAPL0080566 | USACE_DAPL0080570 | 5 | 404 | Rock Island - MVR | 15-Sep | ltr area 60 pcn cultural resources report | Norton, Dale | Vollman, Brant | 0207 - 9-15 ltr area 60 cultural resources report.pdf |
| USACE_DAPL0080571 | USACE_DAPL0080575 | 5 | 404 | Rock Island - MVR | 15-Sep | ltr area 61 pcn cultural resources report | Norton, Dale | Vollman, Brant | 0208 - 9-15 ltr area 61 cultural resources report.pdf |
| USACE_DAPL0080576 | USACE_DAPL0080580 | 5 | 404 | Rock Island - MVR | 15-Sep | ltr area 62 pcn cultural resources report | Norton, Dale | Vollman, Brant | 0209 - 9-15 ltr area 62 cultural resources report_Redacted 2.pdf |
| USACE_DAPL0080581 | USACE_DAPL0080586 | 6 | 404 | Rock Island - MVR | 15-Sep | ltr area 41 pcn cultural resources report | Norton, Dale | Vollman, Brant | 0210 - 9-15 ltr area 41 cultural resources report.pdf |
| USACE_DAPL0080587 | USACE_DAPL0080588 | 2 | 404 | Rock Island - MVR | 9/8/2015 | letter about email sent to Obama | Stockton, Steven | Higginbottom, Dan | 0211 - 9-8-15 ltr about obama email.pdf |
| USACE_DAPL0080589 | USACE_DAPL0080591 | 3 | 404 | Rock Island - MVR | 9/8/2015 | letter about email sent to Obama attachements | Stockton, Steven | Higginbottom, Dan | 0211-01 - 9-8-15 ltr about obama email attch.pdf |
| USACE_DAPL0080592 | USACE_DAPL0080594 | 3 | 404 | Rock Island - MVR | 10/14/2015 | letter notifying ia spho of pcns | Hayes, Michael | Gourley, Kathy | 0212 - 10-14-15 ltr pcn updates ia.pdf |
| USACE_DAPL0080595 | USACE_DAPL0080597 | 3 | 404 | Rock Island - MVR | 10/28/2015 | letter undertaking and ape to shpo | Vollman, Brant | Gourley, Kathy | 0213 - 10-28-15 ltr ape and undertaking to shpo.pdf |
| USACE_DAPL0080598 | USACE_DAPL0080602 | 5 | 404 | Rock Island - MVR | 11/2/2015 | letter from shpo regarding pcn sites | Doershuk, John | Vollman, Brant | 0214 - 11-2-15 ltr from shpo to vollman regarding pcn reports.pdf |
| USACE_DAPL0080603 | USACE_DAPL0080603 | 1 | 404 | Rock Island - MVR | 11/10/2015 | email about higginbottom response from mvd | Lenz, GW | Acuff, Tonya | 0215 - 11-10-15 eml mvd contact higginbottom letter attch.pdf |
| USACE_DAPL0080604 | USACE_DAPL0080606 | 3 | 404 | Rock Island - MVR | 11/10/2015 | email about higginbottom response from mvd | Lenz, GW | Acuff, Tonya | 0215 - 11-10-15 eml mvd contact higginbottom letter.pdf |
| USACE_DAPL0080607 | USACE_DAPL0080622 | 16 | 404 | Rock Island - MVR | 12/3/2015 | archaeological survey short report mitigation site | shpo | corps | 0216 - 12-3-15 arch short survey for mit site.pdf |
| USACE_DAPL0080623 | USACE_DAPL0080624 | 2 | 404 | Rock Island - MVR | 12/4/2015 | email to col baumgartner dapl update | Lenz, GW | Baumgartner, Craig | 0217 - 12-4-15 eml col dapl update ia.pdf |
| USACE_DAPL0080625 | USACE_DAPL0080626 | 2 | 404 | Rock Island - MVR | 12/15/2015 | email about sierra club | Vollman, Brant | Lenz, GW | 0218 - 12-15-15 eml sierra club update ia_Redacted.pdf |
| USACE_DAPL0080627 | USACE_DAPL0080629 | 3 | 404 | Rock Island - MVR | 12/20/2015 | letter to shpo revised reports notification | Hayes, Michael | Gourley, Kathy | 0219 - 12-22-15 ltr to shpo about revised reports.pdf |
| USACE_DAPL0080630 | USACE_DAPL0080651 | 22 | 404 | Rock Island - MVR | 12/28/2015 | ltr cultural survey report area no. 4 | Norton, Dale | Vollman, Brant | 0220 - 12-28-15 ltr site no 4 survey rpt.pdf |
| USACE_DAPL0080652 | USACE_DAPL0080671 | 20 | 404 | Rock Island - MVR | 12/28/2015 | ltr cultural survey report area no. 5 | Norton, Dale | Vollman, Brant | 0221 - 12-28-15 ltr site no 5 survey rpt.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0080672 | USACE_DAPL0080692 | 21 | 404 | Rock Island - MVR | 12/28/2015 | ltr cultural survey report area no. 6 | Norton, Dale | Vollman, Brant | 0222 - 12-28-15 ltr site no 6 survey rpt_Redacted.pdf |
| USACE_DAPL0080693 | USACE_DAPL0080711 | 19 | 404 | Rock Island - MVR | 12/28/2015 | ltr cultural survey report area no. 17 | Norton, Dale | Vollman, Brant | 0223 - 12-28-15 ltr site no 17 survey rpt.pdf |
| USACE_DAPL0080712 | USACE_DAPL0080730 | 19 | 404 | Rock Island - MVR | 12/28/2015 | ltr cultural survey report area no. 17A | Norton, Dale | Vollman, Brant | 0224 - 12-28-15 ltr site no 17A survey rpt.pdf |
| USACE_DAPL0080731 | USACE_DAPL0080747 | 17 | 404 | Rock Island - MVR | 12/28/2015 | ltr cultural survey report area no. 19 | Norton, Dale | Vollman, Brant | 0225 - 12-28-15 ltr site no 19 survey rpt.pdf |
| USACE_DAPL0080748 | USACE_DAPL0080769 | 22 | 404 | Rock Island - MVR | 12/28/2015 | ltr cultural survey report area no. 23 | Norton, Dale | Vollman, Brant | 0226 - 12-28-15 ltr site no 23 survey rpt.pdf |
| USACE_DAPL0080770 | USACE_DAPL0080788 | 19 | 404 | Rock Island - MVR | 12/28/2015 | ltr cultural survey report area no. 24 | Norton, Dale | Vollman, Brant | 0227 - 12-28-15 ltr site no 24 survey rpt.pdf |
| USACE_DAPL0080789 | USACE_DAPL0080807 | 19 | 404 | Rock Island - MVR | 12/28/2015 | ltr cultural survey report area no. 25 | Norton, Dale | Vollman, Brant | 0228 - 12-28-15 ltr site no 25 survey rpt.pdf |
| USACE_DAPL0080808 | USACE_DAPL0080825 | 18 | 404 | Rock Island - MVR | 12/28/2015 | ltr cultural survey report area no. 26 | Norton, Dale | Vollman, Brant | 0229 - 12-28-15 ltr site no 26 survey rpt.pdf |
| USACE_DAPL0080826 | USACE_DAPL0080843 | 18 | 404 | Rock Island - MVR | 12/28/2015 | ltr cultural survey report area no. 29 | Norton, Dale | Vollman, Brant | 0230 - 12-28-15 ltr site no 29 survey rpt.pdf |
| USACE_DAPL0080844 | USACE_DAPL0080872 | 29 | 404 | Rock Island - MVR | 12/28/2015 | ltr cultural survey report area no. 64 | Norton, Dale | Vollman, Brant | 0231 - 12-28-15 ltr site no 64 survey rpt_Redacted.pdf |
| USACE_DAPL0080873 | USACE_DAPL0080893 | 21 | 404 | Rock Island - MVR | 12/28/2015 | ltr cultural survey report area no. 62 | Norton, Dale | Vollman, Brant | 0232 - 12-28-15 ltr site no 62 survey rpt.pdf |
| USACE_DAPL0080894 | USACE_DAPL0080911 | 18 | 404 | Rock Island - MVR | 12/28/2015 | ltr cultural survey report area no. 60 | Norton, Dale | Vollman, Brant | 0233 - 12-28-15 ltr site no 60 survey rpt.pdf |
| USACE_DAPL0080912 | USACE_DAPL0080929 | 18 | 404 | Rock Island - MVR | 12/28/2015 | ltr cultural survey report area no. 56 | Norton, Dale | Vollman, Brant | 0234 - 12-28-15 ltr site no 56 survey rpt.pdf |
| USACE_DAPL0080930 | USACE_DAPL0080949 | 20 | 404 | Rock Island - MVR | 12/28/2015 | ltr cultural survey report area no. 55 | Norton, Dale | Vollman, Brant | 0235 - 12-28-15 ltr site no 55 survey rpt.pdf |
| USACE_DAPL0080950 | USACE_DAPL0080969 | 20 | 404 | Rock Island - MVR | 12/28/2015 | ltr cultural survey report area no. 41 | Norton, Dale | Vollman, Brant | 0236 - 12-28-15 ltr site no 41 survey rpt.pdf |
| USACE_DAPL0080970 | USACE_DAPL0080989 | 20 | 404 | Rock Island - MVR | 12/28/2015 | ltr cultural survey report area no. 40 | Norton, Dale | Vollman, Brant | 0237 - 12-28-15 ltr site no 40 survey rpt.pdf |
| USACE_DAPL0080990 | USACE_DAPL0081007 | 18 | 404 | Rock Island - MVR | 12/28/2015 | ltr cultural survey report area no. 36 | Norton, Dale | Vollman, Brant | 0238 - 12-28-15 ltr site no 36 survey rpt.pdf |
| USACE_DAPL0081008 | USACE_DAPL0081028 | 21 | 404 | Rock Island - MVR | 12/28/2015 | ltr cultural survey report area no. 32 | Norton, Dale | Vollman, Brant | 0239 - 12-28-15 ltr site no 32 survey rpt.pdf |
| USACE_DAPL0081029 | USACE_DAPL0081047 | 19 | 404 | Rock Island - MVR | 12/28/2015 | ltr cultural survey report area no. 31 | Norton, Dale | Vollman, Brant | 0240 - 12-28-15 ltr site no 31 survey rpt.pdf |
| USACE_DAPL0081048 | USACE_DAPL0081066 | 19 | 404 | Rock Island - MVR | 12/28/2015 | ltr cultural survey report area no. 28 | Norton, Dale | Vollman, Brant | 0241 - 12-28-15 ltr site no 28 survey rpt.pdf |
| USACE_DAPL0081067 | USACE_DAPL0081095 | 29 | 404 | Rock Island - MVR | 12/28/2015 | ltr cultural survey report area no. 18 | Norton, Dale | Vollman, Brant | 0242 - 12-28-15 ltr site no 18 survey rpt.pdf |
| USACE_DAPL0081096 | USACE_DAPL0081120 | 25 | 404 | Rock Island - MVR | 1/1/2016 | phase 1 survey report on big sioux wildlife area | Sellars, Jonathan | corps | 0243 - 1-1-2016 phase 1 survey big sioux wildlife area.pdf |
| USACE_DAPL0081121 | USACE_DAPL0081129 | 9 | 404 | Rock Island - MVR | 1/7/2016 | email of ia shpo comments | Hayes, Michael | Thompson, Mike | 0244 - 1-7-16 ia shpo comments.pdf |
| USACE_DAPL0081130 | USACE_DAPL0081130 | 1 | 404 | Rock Island - MVR | 1/11/2016 | email of ia shpo response to comments | King, Steve | Vollman, Brant | 0245 - 1-11-16 eml ia shpo request for comment response.pdf |
| USACE_DAPL0081131 | USACE_DAPL0081145 | 15 | 404 | Rock Island - MVR | 1/11/2016 | email of ia shpo response to comments | King, Steve | Vollman, Brant | 0245-01 - 1-11-16 eml ia shpo request for comment response attch.pdf |
| USACE_DAPL0081146 | USACE_DAPL0081146 | 1 | 404 | Rock Island - MVR | 1/13/2016 | letter 29 arch sites on cd | Vollman, Brant | Doershuk, John | 0246 - 1-13-16 ltr revised 29 pcn sites.pdf |
| USACE_DAPL0081147 | USACE_DAPL0081147 | 1 | 404 | Rock Island - MVR | 1/26/2016 | email review comments from ia shpo | King, Steve | Vollman, Brant | 0247 1-26-16 cas review of arch reports ia.pdf |
| USACE_DAPL0081148 | USACE_DAPL0081153 | 6 | 404 | Rock Island - MVR | 2/1/2016 | email of osa comments on revised pcns | Doershuk, John | Vollman, Brant | 0248 - 2-1-16 eml osa comments ia.pdf |
| USACE_DAPL0081154 | USACE_DAPL0081156 | 3 | 404 | Rock Island - MVR | 2/4/2016 | meeting notes from shpo meeting | Hayes, Michael | | 0249 - 2-4-16 meeting notes from shpo mtg.pdf |
| USACE_DAPL0081157 | USACE_DAPL0081165 | 9 | 404 | Rock Island - MVR | 2/7/2016 | letter higginbottom complaint | Higginbottom, Dan | Rubenstein, Paul | 0250 - 2-7-16 ltr higginbottom complaint to fed pres officer.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0081166 | USACE_DAPL0081167 | 2 | 404 | Rock Island - MVR | 2/9/2016 | email complaint response to higginbottom | Vollman, Brant | Lenz, GW | 0251 - 2-9-16 eml complaint response to higginbottom.pdf | |
| USACE_DAPL0081168 | USACE_DAPL0081176 | 9 | 404 | Rock Island - MVR | 2/10/2016 | email of work plan notes form dapl meeting | Doershuk, John | Vollman, Brant | 0252 - 2-10-16 eml work plan and notes from dapl meeting.pdf | |
| USACE_DAPL0081177 | USACE_DAPL0081178 | 2 | 404 | Rock Island - MVR | 2/17/2016 | letter notifying shpo of pcns | Vollman, Brant | Gourley, Kathy | 0253 - 2-17-16 ltr pcn notifications sent to ia shpo.pdf | |
| USACE_DAPL0081179 | USACE_DAPL0081179 | 1 | 404 | Rock Island - MVR | 2/17/2016 | letter notifying shpo of pcns attch | Vollman, Brant | Gourley, Kathy | 0253-01 - 2-17-16 ltr pcn notifications sent to ia shpo attch.pdf | |
| USACE_DAPL0081180 | USACE_DAPL0081181 | 2 | 404 | Rock Island - MVR | 2/22/2016 | email wetland mitigation area | Gourley, Kathy | Vollman, Brant | 0254 - 2-22-16 eml wetland mitigation area.pdf | |
| USACE_DAPL0081182 | USACE_DAPL0081184 | 3 | 404 | Rock Island - MVR | 3/22/2016 | letter phase 1 short report | Sellars, Jonathan | Vollman, Brant | 0255 - 3-22-16 ltr phase 1 short report.pdf | |
| USACE_DAPL0081185 | USACE_DAPL0081202 | 18 | 404 | Rock Island - MVR | 3/25/2016 | letter sierra club lawsuit | Hayes, Doug | Corps | 0256 - 3-25-16 sierra club lawsuit.pdf | |
| USACE_DAPL0081203 | USACE_DAPL0081205 | 3 | 404 | Rock Island - MVR | 3/29/2016 | letter additional info on pcns | Vollman, Brant | Gourley, Kathy | 0257 - 3-29-16 ltr additional info on pcns ia.pdf | |
| USACE_DAPL0081206 | USACE_DAPL0081208 | 3 | 404 | Rock Island - MVR | 3/29/2016 | letter additional info on pcns | Vollman, Brant | Gourley, Kathy | 0257-01 - 3-29-16 ltr additional info on pcns ia attch.pdf | |
| USACE_DAPL0081209 | USACE_DAPL0081209 | 1 | 404 | Rock Island - MVR | 3/29/2016 | email coordination letter | Vollman, Brant | King, Steve | 0258 - 3-29-16 eml coordination letter.pdf | |
| USACE_DAPL0081210 | USACE_DAPL0081211 | 2 | 404 | Rock Island - MVR | 3/29/2016 | email coordination letter attachments | Vollman, Brant | King, Steve | 0258-01 - 3-29-16 eml coordination letter attch 1.pdf | |
| USACE_DAPL0081212 | USACE_DAPL0081216 | 5 | 404 | Rock Island - MVR | 3/29/2016 | email coordination letter attachments | Vollman, Brant | King, Steve | 0258-02 - 3-29-16 eml coordination letter attch 2_Redacted.pdf | |
| USACE_DAPL0081217 | USACE_DAPL0081217 | 1 | 404 | Rock Island - MVR | 4/5/2016 | email of reviews for 18 revised reports | King, Steve | Vollman, Brant | 0259 - 4-5-16 eml findings revews for revised reports.pdf | |
| USACE_DAPL0081218 | USACE_DAPL0081255 | 38 | 404 | Rock Island - MVR | 4/5/2016 | email of reviews for 18 revised reports | King, Steve | Vollman, Brant | 0259-01 - 4-5-16 eml findings revews for revised reports attch 1_Redacted.pdf | |
| USACE_DAPL0081256 | USACE_DAPL0081257 | 2 | 404 | Rock Island - MVR | 4/5/2016 | email of reviews for 18 revised reports | King, Steve | Vollman, Brant | 0259-02 - 4-5-16 eml findings revews for revised reports attch 2.pdf | |
| USACE_DAPL0081258 | USACE_DAPL0081264 | 7 | 404 | Rock Island - MVR | 4/28/2016 | email requesting inspector general action | Higginbottom, Dan | Lenz, GW | 0260 - 4-28-16 eml inspector general action request.pdf | |
| USACE_DAPL0081265 | USACE_DAPL0081271 | 7 | 404 | Rock Island - MVR | 5/5/2016 | email notifying Higginbottom of our stance and failure to send ino | Lenz, GW | Higginbottom, Dan | 0261 - 5-5-16 eml failure to provide info.pdf | |
| USACE_DAPL0081272 | USACE_DAPL0081273 | 2 | 404 | Rock Island - MVR | 5/17/2016 | email giving info to Higginbottom on pcns | Ross, James | Higginbottom, Dan | 0262 - 5-17-16 eml info on consulting with Higginbottom.pdf | |
| USACE_DAPL0081274 | USACE_DAPL0081278 | 5 | 404 | Rock Island - MVR | 5/19/2016 | letter from ACHP to Bostick | Nelson, Reid | Bostick, Thomas | 0263 - 5-19-16 ltr to general Bostick from ACHP.pdf | |
| USACE_DAPL0081279 | USACE_DAPL0081279 | 1 | 404 | Rock Island - MVR | 5/24/2016 | email pcn 64 | Ross, James | Minear, Thomas | 0264 - 5-24-16 eml PCN 64.pdf | |
| USACE_DAPL0081280 | USACE_DAPL0081283 | 4 | 404 | Rock Island - MVR | 5/24/2016 | email pcn 64 | Ross, James | Minear, Thomas | 0264-01 - 5-24-16 eml PCN 64 attch.pdf | |
| USACE_DAPL0081284 | USACE_DAPL0081285 | 2 | 404 | Rock Island - MVR | 6/2/2016 | letter from ACHP to Darcy | Fowler, John | Darcy, Jo-Ellen | 0265 - 6-2-16 ltr from ACHP to Darcy.pdf | |
| USACE_DAPL0081286 | USACE_DAPL0081286 | 1 | 404 | Rock Island - MVR | 6/9/2016 | email to Upper Sioux about DAPL timeline | Lenz, GW | Childers, Sara | 0266 - 6-9-16 eml notification of timeline to Upper Sioux.pdf | |
| USACE_DAPL0081287 | USACE_DAPL0081287 | 1 | 404 | Rock Island - MVR | 6/9/2016 | email to Upper Sioux about DAPL timeline | Lenz, GW | Childers, Sara | 0266-01 - 6-9-16 eml notification of timeline to Upper Sioux attch.pdf | |
| USACE_DAPL0081288 | USACE_DAPL0081291 | 4 | 404 | Rock Island - MVR | 6/11/2016 | letter from higginbottom about PCN 64 reports | Higginbottom, Dan | Ross, James | 0267 - 6-11-16 ltr from higginbottom PCN 64.pdf | |
| USACE_DAPL0081292 | USACE_DAPL0081292 | 1 | 404 | Rock Island - MVR | 6/14/2016 | email formal response to higginbottom | Ross, James | Higginbottom, Dan | 0268 - 6-14-16 eml formal response to Higginbottom.pdf | |
| USACE_DAPL0081293 | USACE_DAPL0081293 | 1 | 404 | Rock Island - MVR | 6/14/2016 | email formal response to higginbottom | Ross, James | Higginbottom, Dan | 0268-01 - 6-14-16 eml formal response to Higginbottom attch 1.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0081294 | USACE_DAPL0081297 | 4 | 404 | Rock Island - MVR | 6/14/2016 | email formal response to higginbottom | Ross, James | Higginbottom, Dan | 0268-02 - 6-14-16 eml formal response to Higginbottom attch 2.pdf | |
| USACE_DAPL0081298 | USACE_DAPL0081300 | 3 | 404 | Rock Island - MVR | 6/20/2016 | letter to SHPO effect determination | Hayes, Michael | Gourley, Kathy | 0269 - 6-20-16 ltr effect determination from Ross.pdf |
| USACE_DAPL0081301 | USACE_DAPL0081301 | 1 | 404 | Rock Island - MVR | 7/7/2016 | email asking for a response from Ross | Higginbottom, Dan | Ross, James | 0270 - 7-7-16 eml request for response from Higginbottom.pdf |
| USACE_DAPL0081302 | USACE_DAPL0081302 | 1 | 404 | Rock Island - MVR | 7/7/2016 | email asking for a response from Ross | Higginbottom, Dan | Ross, James | 0270-01 - 7-7-16 eml request for response from Higginbottom attch.pdf |
| USACE_DAPL0081303 | USACE_DAPL0081303 | 1 | 404 | Rock Island - MVR | 7/20/2016 | email with response to Higginbottom comments | Ross, James | Higginbottom, Dan | 0271 - 7-20-16 eml response to Higginbottom comments.pdf |
| USACE_DAPL0081304 | USACE_DAPL0081305 | 2 | 404 | Rock Island - MVR | 7/20/2016 | letter asking for a post-review by SHPO | Higginbottom, Dan | Eddins, John | 0272 - 7-20-16 ltr to ACHP asking for a post-review from Higginbottom.pdf |
| USACE_DAPL0081306 | USACE_DAPL0081306 | 1 | 404 | Rock Island - MVR | 7/25/2016 | email SHPO response to waiving 30 day notice period | Gourley, Kathy | Hayes, Michael | 0273 - 7-25-16 eml SHPO response to waiving 30 notice period.pdf |
| USACE_DAPL0081307 | USACE_DAPL0081307 | 1 | 404 | Rock Island - MVR | 7/25/2016 | letter to Fowler for 106 determination | Fowler, John | Darcy, Jo-Ellen | 0274 - 7-25-16 ltr 106 response to Fowler.pdf |
| USACE_DAPL0081308 | USACE_DAPL0081313 | 6 | 404 | Rock Island - MVR | 7/25/2016 | letter to Fowler for 106 determination attachments | Fowler, John | Darcy, Jo-Ellen | 0274-01 - 7-25-16 ltr 106 response to Fowler attch.pdf |
| USACE_DAPL0081314 | USACE_DAPL0081314 | 1 | 404 | Rock Island - MVR | unknown | map of permit area 2015-1165 | uknown | unknown | 0275 - map of permit area 2015-1165.pdf |
| USACE_DAPL0081315 | USACE_DAPL0081315 | 1 | 404 | Rock Island - MVR | 12/11/2014 | letter from brenda brink | Brink, Brenda | Hayes, Daniel | 0276 - 12-11-14 ltr brenda brink.pdf |
| USACE_DAPL0081316 | USACE_DAPL0081316 | 1 | 404 | Rock Island - MVR | 12/15/2014 | letter from linda hunter | Hunter, Linda | Hayes, Daniel | 0277 - 12-15-14 ltr linda hunter.pdf |
| USACE_DAPL0081317 | USACE_DAPL0081317 | 1 | 404 | Rock Island - MVR | 12/15/2014 | email from becky hall | Hall, Becky | | 0278 - 12-15-14 eml from becky hall.pdf |
| USACE_DAPL0081318 | USACE_DAPL0081318 | 1 | 404 | Rock Island - MVR | 12/16/2014 | letter from Rebecca Hall | Hall, Becky | | 0279 - 12-15-14 ltr from becky hall.pdf |
| USACE_DAPL0081319 | USACE_DAPL0081319 | 1 | 404 | Rock Island - MVR | 12/17/2014 | letter from barbara Schlachter | Schlachter, Barbara | | 0280 - 12-17-14 ltr from Barbara Schlachter.pdf |
| USACE_DAPL0081320 | USACE_DAPL0081321 | 2 | 404 | Rock Island - MVR | 12/19/2014 | eml from Catherine Matt | Matt, Catherine | | 0281 - 12-19-14 eml Catherine Matt.pdf |
| USACE_DAPL0081322 | USACE_DAPL0081322 | 1 | 404 | Rock Island - MVR | 12/21/2014 | letter from rebecca ross | ross, rebecca | | 0282 - 12-21-14 rebecca ross.pdf |
| USACE_DAPL0081323 | USACE_DAPL0081324 | 2 | 404 | Rock Island - MVR | 12/22/2014 | email from kriss wells | wells, kriss | | 0283 - 12-22-14 eml kriss wells.pdf |
| USACE_DAPL0081325 | USACE_DAPL0081327 | 3 | 404 | Rock Island - MVR | 12/29/2014 | letter from grace sharer | sharer, grace | | 0284 - 12-29-14 ltr from grace sharer.pdf |
| USACE_DAPL0081328 | USACE_DAPL0081329 | 2 | 404 | Rock Island - MVR | 1/2/2015 | email from jenna hammerich | hammerich, jenna | | 0285 - 1-2-15 eml from jenna hammerich.pdf |
| USACE_DAPL0081330 | USACE_DAPL0081331 | 2 | 404 | Rock Island - MVR | 1/5/2015 | letter from dan higginbottom to utilities board | Higginbottom, Dan | | 0286 - 1-5-15 ltr from higginbottom to utilities board.pdf |
| USACE_DAPL0081332 | USACE_DAPL0081333 | 2 | 404 | Rock Island - MVR | 1/7/2015 | email from rebecca ross | ross, rebecca | | 0287 - 1-7-15 eml from rebecca ross.pdf |
| USACE_DAPL0081334 | USACE_DAPL0081335 | 2 | 404 | Rock Island - MVR | 1/8/2015 | letter from laura miller | miller, laura | | 0288 - 1-8-15 ltr from laura miller.pdf |
| USACE_DAPL0081336 | USACE_DAPL0081336 | 1 | 404 | Rock Island - MVR | 1/8/2015 | letter from rebecca ross | ross, rebecca | | 0289 - 1-8-15 ltr from rebecca ross.pdf |
| USACE_DAPL0081337 | USACE_DAPL0081337 | 1 | 404 | Rock Island - MVR | 1/9/2015 | letter from the johnsons | johnson, tom | | 0290 - 1-9-15 ltr from the johnsons.pdf |
| USACE_DAPL0081338 | USACE_DAPL0081339 | 2 | 404 | Rock Island - MVR | 1/12/2015 | email from miriam kashia | kashia, miriam | | 0291 - 1-12-15 eml from miriam kashia.pdf |
| USACE_DAPL0081340 | USACE_DAPL0081341 | 2 | 404 | Rock Island - MVR | 1/12/2015 | email from don jones | jones, dawn | | 0292 - 1-12-15 eml from dawn jones.pdf |
| USACE_DAPL0081342 | USACE_DAPL0081342 | 1 | 404 | Rock Island - MVR | 1/15/2015 | letter from susan boyd | boyd, susan | | 0293 - 1-15-15 ltr from susan boyd.pdf |
| USACE_DAPL0081343 | USACE_DAPL0081343 | 1 | 404 | Rock Island - MVR | 1/20/2015 | letter from drew | drew | | 0294 - 1-20-15 ltr from drew.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0081344 | USACE_DAPL0081344 | 1 | 404 | Rock Island - MVR | 1/21/2015 | email from linda smith | smith, linda | | 0295 - 1-21-15 eml from linda smith.pdf |
| USACE_DAPL0081345 | USACE_DAPL0081346 | 2 | 404 | Rock Island - MVR | 1/21/2015 | email from joan peterson | peterson, joan | | 0296 - 1-21-15 eml from joan peterson.pdf |
| USACE_DAPL0081347 | USACE_DAPL0081348 | 2 | 404 | Rock Island - MVR | 1/22/2015 | email from barbara schlachter | schlachter, barbara | | 0297 - 1-22-15 eml from schlachter.pdf |
| USACE_DAPL0081349 | USACE_DAPL0081350 | 2 | 404 | Rock Island - MVR | 1/22/2015 | email from scott car | carr, scott | | 0298 - 1-22-15 eml from scott carr.pdf |
| USACE_DAPL0081351 | USACE_DAPL0081351 | 1 | 404 | Rock Island - MVR | 1/26/2015 | email from linda quinn | quinn, linda | | 0299 - 1-26-15 eml from linda quinn.pdf |
| USACE_DAPL0081352 | USACE_DAPL0081352 | 1 | 404 | Rock Island - MVR | 1/27/2015 | letter from deb shoelerman | shoelerman, deb | | 0300 - 1-27-15 ltr from deb shoelerman.pdf |
| USACE_DAPL0081353 | USACE_DAPL0081353 | 1 | 404 | Rock Island - MVR | 4/6/2015 | letter from mark edwards | edwards, mark | | 0301 - 4-6-15 ltr from mark edwards.pdf |
| USACE_DAPL0081354 | USACE_DAPL0081354 | 1 | 404 | Rock Island - MVR | 4/27/2015 | letter from joan van balen | van balen, joan | | 0302 - 4-27-15 ltr joAn van Balen.pdf |
| USACE_DAPL0081355 | USACE_DAPL0081358 | 4 | 404 | Rock Island - MVR | 5/9/2015 | letter from lee glaze | glaze, lee | | 0303 - 5-9-15 ltr from lee glaze.pdf |
| USACE_DAPL0081359 | USACE_DAPL0081359 | 1 | 404 | Rock Island - MVR | 9/17/2015 | email from brenda brink | Brink, Brenda | | 0304 - 9-17-15 eml from brenda brink.pdf |
| USACE_DAPL0081360 | USACE_DAPL0081360 | 1 | 404 | Rock Island - MVR | 9/17/2015 | email from b douglas | douglas, b | | 0305 - 9-17-15 eml from b douglas.pdf |
| USACE_DAPL0081361 | USACE_DAPL0081361 | 1 | 404 | Rock Island - MVR | 9/17/2015 | email from mark edwards | edwards, mark | | 0306 - 9-17-15 eml from mark edwards.pdf |
| USACE_DAPL0081362 | USACE_DAPL0081362 | 1 | 404 | Rock Island - MVR | 9/17/2015 | email from barbara klubal | klubal, barbara | | 0307 - 9-17-15 eml from barbara klubal.pdf |
| USACE_DAPL0081363 | USACE_DAPL0081363 | 1 | 404 | Rock Island - MVR | 9/17/2015 | email from gerald neff | neff, gerald | | 0308 - 9-17-15 eml from gerald neff.pdf |
| USACE_DAPL0081364 | USACE_DAPL0081364 | 1 | 404 | Rock Island - MVR | 9/17/2015 | email from rosemary partridge | partridge, rosemary | | 0309 - 9-17-15 eml from rosemary partridge.pdf |
| USACE_DAPL0081365 | USACE_DAPL0081365 | 1 | 404 | Rock Island - MVR | 9/18/2015 | email from kim adams | adams, kim | | 0310 - 9-18-15 eml from kim adams.pdf |
| USACE_DAPL0081366 | USACE_DAPL0081366 | 1 | 404 | Rock Island - MVR | 9/18/2015 | email from spencer green | green, spencer | | 0311 - 9-18-15 eml from spencer green.pdf |
| USACE_DAPL0081367 | USACE_DAPL0081367 | 1 | 404 | Rock Island - MVR | 9/18/2015 | email from constance skinner | skinner, constance | | 0312 - 9-18-15 eml from constance skinner.pdf |
| USACE_DAPL0081368 | USACE_DAPL0081368 | 1 | 404 | Rock Island - MVR | 9/18/2015 | email from joanne wilkins (one of 675 of the same letter from diff. people) | wilkins, joanne | | 0313 - 9-18-15 eml from joanne wilkins.pdf |
| USACE_DAPL0081369 | USACE_DAPL0081369 | 1 | 404 | Rock Island - MVR | 9/20/2015 | email from linda sorenson | sorenson, linda | | 0314 - 9-20-15 eml from linda sorenson.pdf |
| USACE_DAPL0081370 | USACE_DAPL0081370 | 1 | 404 | Rock Island - MVR | 9/23/2015 | email from jack montgomery | montgomery, jack | | 0315 - 9-23-15 eml from jack montgomery.pdf |
| USACE_DAPL0081371 | USACE_DAPL0081371 | 1 | 404 | Rock Island - MVR | 9/24/2015 | email from donald levesque | levesque, donald | | 0316 - 9-24-15 eml form donald levesque.pdf |
| USACE_DAPL0081372 | USACE_DAPL0081372 | 1 | 404 | Rock Island - MVR | 10/1/2015 | email from june oliver | oliver, june | | 0317 - 10-1-15 eml from june oliver.pdf |
| USACE_DAPL0081373 | USACE_DAPL0081373 | 1 | 404 | Rock Island - MVR | 10/1/2015 | email from jenny noyce | noyce, jenny | | 0318 - 10-1-15 eml from jenny noyce.pdf |
| USACE_DAPL0081374 | USACE_DAPL0081374 | 1 | 404 | Rock Island - MVR | 10/1/2015 | email from ann outka | outka, ann | | 0319 - 10-1-15 email from ann outka.pdf |
| USACE_DAPL0081375 | USACE_DAPL0081375 | 1 | 404 | Rock Island - MVR | 10/1/2015 | email from sharon sinton | sinton, sharon | | 0320 - 10-1-15 eml from sharon sinton.pdf |
| USACE_DAPL0081376 | USACE_DAPL0081376 | 1 | 404 | Rock Island - MVR | 10/1/2015 | email from bev hannon | hannon, bev | | 0321 - 10-1-15 eml from bev hannon.pdf |
| USACE_DAPL0081377 | USACE_DAPL0081377 | 1 | 404 | Rock Island - MVR | 10/1/2015 | email from william edgar | edgar, william | | 0322 - 10-1-15 eml from william edgar.pdf |
| USACE_DAPL0081378 | USACE_DAPL0081378 | 1 | 404 | Rock Island - MVR | 10/1/2015 | email from mary jones | jones, mary | | 0323 - 10-1-15 eml from mary jones.pdf |
| USACE_DAPL0081379 | USACE_DAPL0081379 | 1 | 404 | Rock Island - MVR | 10/1/2015 | email from scott marron | marron, scott | | 0324 - 10-1-15 eml from scott marron.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0081380 | USACE_DAPL0081380 | 1 | 404 | Rock Island - MVR | 10/5/2015 | email from arlene bates | bates, arlene | | 0325 - 10-5-15 eml from arlene bates.pdf |
| USACE_DAPL0081381 | USACE_DAPL0081381 | 1 | 404 | Rock Island - MVR | 10/5/2015 | letter from william alexander | alexander, william | | 0326 - 10-5-15 ltr from william alexander.pdf |
| USACE_DAPL0081382 | USACE_DAPL0081382 | 1 | 404 | Rock Island - MVR | 10/13/2015 | email from leonard larson | larson, leonard | | 0327 - 10-13-15 eml from leonard larson.pdf |
| USACE_DAPL0081383 | USACE_DAPL0081383 | 1 | 404 | Rock Island - MVR | 10/18/2015 | email from christine ziebold | ziebold, christine | | 0328 - 10-18-15 eml from christine ziebold.pdf |
| USACE_DAPL0081384 | USACE_DAPL0081384 | 1 | 404 | Rock Island - MVR | 10/19/2015 | letter from paula alexander | alexander, paula | | 0329 - 10-19-15 ltr from paula alexander.pdf |
| USACE_DAPL0081385 | USACE_DAPL0081385 | 1 | 404 | Rock Island - MVR | 10/19/2015 | eml from jack troeger | troeger, jack | | 0330 - 10-19-15 eml jack troeger.pdf |
| USACE_DAPL0081386 | USACE_DAPL0081386 | 1 | 404 | Rock Island - MVR | 10/21/2015 | email from ann christinson | christinson, ann | | 0331 - 10-21-15 eml from ann christenson.pdf |
| USACE_DAPL0081387 | USACE_DAPL0081388 | 2 | 404 | Rock Island - MVR | 2/17/2016 | letter from liuna | liuna | | 0332 - 2-17-16 ltr from liuna.pdf |
| USACE_DAPL0081389 | USACE_DAPL0081389 | 1 | 404 | Rock Island - MVR | 3/29/2016 | letter from janet rahmani | rahmani, janet | | 0333 - 3-29-16 ltr from janet rahmani.pdf |
| USACE_DAPL0081390 | USACE_DAPL0081390 | 1 | 404 | Rock Island - MVR | 4/1/2016 | letter from linda quinn | quinn, linda | | 0334 - 4-1-16 ltr from linda quinn.pdf |
| USACE_DAPL0081391 | USACE_DAPL0081391 | 1 | 404 | Rock Island - MVR | 4/4/2016 | letter from josephene hensch | hensch, josephene | | 0335 - 4-4-16 ltr from josephene hensch.pdf |
| USACE_DAPL0081392 | USACE_DAPL0081392 | 1 | 404 | Rock Island - MVR | 4/4/2016 | letter from patricia mcgee | mcgee, patricia | | 0336 - 4-4-16 ltr from patricia mcgee.pdf |
| USACE_DAPL0081393 | USACE_DAPL0081394 | 2 | 404 | Rock Island - MVR | 4/14/2016 | letter from renata sack | sack, renata | | 0337 - 4-14-16 ltr from renata sack.pdf |
| USACE_DAPL0081395 | USACE_DAPL0081396 | 2 | 404 | Rock Island - MVR | 4/15/2016 | email regarding wade pilgreen phone call | Lenz, GW | Hayes, Michael | 0338 - 4-15-16 eml regarding wade pilgreen phonecall.pdf |
| USACE_DAPL0081397 | USACE_DAPL0081397 | 1 | 404 | Rock Island - MVR | 4/25/2016 | letter from ricky booth | booth, ricky | | 0339 - 4-25-16 ltr from ricky booth.pdf |
| USACE_DAPL0081398 | USACE_DAPL0081398 | 1 | 404 | Rock Island - MVR | 4/26/2016 | letter from erin riley | riley, erin | | 0340 - 4-26-16 ltr from erin riley.pdf |
| USACE_DAPL0081399 | USACE_DAPL0081399 | 1 | 404 | Rock Island - MVR | 4/26/2016 | letter from darrin jackson | jackson, darrin | | 0341 - 4-26-16 ltr from darrin jackson.pdf |
| USACE_DAPL0081400 | USACE_DAPL0081401 | 2 | 404 | Rock Island - MVR | 4/26/2016 | letter from michels corp | michels corp | | 0342 - 4-26-16 ltr michels corp.pdf |
| USACE_DAPL0081402 | USACE_DAPL0081402 | 1 | 404 | Rock Island - MVR | 4/29/2016 | letter from john deere to dalrymple | iles, thomas | | 0343 - 4-29-16 ltr from john deere to Dalrymple.pdf |
| USACE_DAPL0081403 | USACE_DAPL0081404 | 2 | 404 | Rock Island - MVR | 4/29/2016 | letter from john deere to branstad | iles, thomas | | 0344 - 4-29-16 ltr from john deere to branstad.pdf |
| USACE_DAPL0081405 | USACE_DAPL0081406 | 2 | 404 | Rock Island - MVR | 4/29/2016 | letter from john deere to daugaard | iles, thomas | | 0345 - 4-29-16 ltr from john deere to daugaard.pdf |
| USACE_DAPL0081407 | USACE_DAPL0081408 | 2 | 404 | Rock Island - MVR | 4/29/2016 | letter from john deere to rauner | iles, thomas | | 0346 - 4-29-16 ltr from john deere to rauner.pdf |
| USACE_DAPL0081409 | USACE_DAPL0081410 | 2 | 404 | Rock Island - MVR | 4/29/2016 | letter from danny poole | poole, danny | | 0347 - 4-29-16 ltr from danny poole.pdf |
| USACE_DAPL0081411 | USACE_DAPL0081412 | 2 | 404 | Rock Island - MVR | 4/29/2016 | letter from cathrine poole | poole, cathrine | | 0348 - 4-29-16 ltr from cathrine poole.pdf |
| USACE_DAPL0081413 | USACE_DAPL0081414 | 2 | 404 | Rock Island - MVR | 5/4/2016 | letter from james woslager | woslager, james | | 0349 - 5-4-16 ltr james woslager.pdf |
| USACE_DAPL0081415 | USACE_DAPL0081415 | 1 | 404 | Rock Island - MVR | 5/12/2016 | letter from evelyn johnson | johnson, evelyn | | 0350 - 5-12-16 ltr from evelyn johnson.pdf |
| USACE_DAPL0081416 | USACE_DAPL0081416 | 1 | 404 | Rock Island - MVR | 5/16/2016 | letter from larry sportsman | sportsman, larry | | 0351 - 5-16-16 ltr from larry sportsman.pdf |
| USACE_DAPL0081417 | USACE_DAPL0081417 | 1 | 404 | Rock Island - MVR | 6/23/2016 | letter from kate hogg | hogg, kate | | 0352 - 6-23-16 ltr from kate hogg.pdf |
| USACE_DAPL0081418 | USACE_DAPL0081418 | 1 | 404 | Rock Island - MVR | 6/24/2016 | letter from tim hooper | hooper, tim | | 0353 - 6-24-16 ltr from tim hooper.pdf |
| USACE_DAPL0081419 | USACE_DAPL0081430 | 12 | 404 | Rock Island - MVR | 7/2/2016 | signed petition letter | various | | 0354 - 7-2-16 signature petition.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0081431 | USACE_DAPL0081431 | 1 | 404 | Rock Island - MVR | 7/5/2016 | email from sebastian verduyn | verduyn, sebastian | | 0355 - 7-5-16 eml from sebastian verduyn.pdf |
| USACE_DAPL0081432 | USACE_DAPL0081432 | 1 | 404 | Rock Island - MVR | 7/5/2016 | letter from tim hooper | hooper, tim | | 0356 - 7-5-16 ltr from tim hooper.pdf |
| USACE_DAPL0081433 | USACE_DAPL0081433 | 1 | 404 | Rock Island - MVR | 7/6/2016 | eml from paul cockayne | cockayne, paul | | 0357 - 7-6-16 eml from paul cockayne.pdf |
| USACE_DAPL0081434 | USACE_DAPL0081434 | 1 | 404 | Rock Island - MVR | 7/8/2016 | letter from linda murken | murken, linda | | 0358 - 7-8-16 ltr from linda murken.pdf |
| USACE_DAPL0081435 | USACE_DAPL0081435 | 1 | 404 | Rock Island - MVR | 7/11/2016 | letter from margaret whiting | whiting, margaret | | 0359 - 7-11-16 ltr from margaret whiting.pdf |
| USACE_DAPL0081436 | USACE_DAPL0081436 | 1 | 404 | Rock Island - MVR | 7/11/2016 | letter from cynthia campbell | campbell, cynthia | | 0360 - 7-11-16 ltr from cynthia campbell.pdf |
| USACE_DAPL0081437 | USACE_DAPL0081437 | 1 | 404 | Rock Island - MVR | 7/12/2016 | letter from john helde | helde, john | | 0361 - 7-12-16 ltr from john helde.pdf |
| USACE_DAPL0081438 | USACE_DAPL0081458 | 21 | 404 | Rock Island - MVR | 7/17/2016 | signed petition letter | various | | 0362 - 7-17-16 signed petition letter.pdf |
| USACE_DAPL0081459 | USACE_DAPL0081459 | 1 | 404 | Rock Island - MVR | 7/17/2016 | letter cecile ovarys | ovarys, cecile | | 0363 - 7-17-16 cecile ovarys.pdf |
| USACE_DAPL0081460 | USACE_DAPL0081460 | 1 | 404 | Rock Island - MVR | 7/20/2016 | letter from miriam kashia | kashia, miriam | | 0364 - 7-20-16 ltr from miriam kashia.pdf |
| USACE_DAPL0081461 | USACE_DAPL0081461 | 1 | 404 | Rock Island - MVR | 8/17/2016 | email from mark mcdonnell | mcdonnell, mark | | 0365 - 8-17-16 eml from mark mcdonnell.pdf |
| USACE_DAPL0081462 | USACE_DAPL0081462 | 1 | 404 | Rock Island - MVR | 4/7/2015 | Letter to FWS identifying crossings for shiner | Hayes, Michael | McPeek, Kraig | 0366 - 4-7-15 ltr identifying crossings for shiner.pdf |
| USACE_DAPL0081463 | USACE_DAPL0081473 | 11 | 404 | Rock Island - MVR | 4/7/2015 | Letter to FWS identifying crossings for shiner | Hayes, Michael | McPeek, Kraig | 0366-01 - 4-7-15 ltr identifying crossings for shiner attch 1_redacted.pdf |
| USACE_DAPL0081474 | USACE_DAPL0081480 | 7 | 404 | Rock Island - MVR | 4/7/2015 | Letter to FWS identifying crossings for shiner | Hayes, Michael | McPeek, Kraig | 0366-02 - 4-7-15 ltr identifying crossings for shiner attch 2.pdf |
| USACE_DAPL0081481 | USACE_DAPL0081481 | 1 | 404 | Rock Island - MVR | 6/25/2015 | phone memo bat survey conversation | Hayes, Michael | Olday, Nathan | 0367 - 6-25-15 memo bat survey conversation.pdf |
| USACE_DAPL0081482 | USACE_DAPL0081483 | 2 | 404 | Rock Island - MVR | 7/7/2015 | email about not withdrawing pcns with roost trees | Howard, Monica | Hayes, Michael | 0368 - 7-7-15 eml pcns with roost trees.pdf |
| USACE_DAPL0081484 | USACE_DAPL0081485 | 2 | 404 | Rock Island - MVR | 7/7/2015 | email about pcn withdrawls | Henke, Amy | Hayes, Michael | 0369 - 7-7-15 eml pcn withdrawl convo.pdf |
| USACE_DAPL0081486 | USACE_DAPL0081488 | 3 | 404 | Rock Island - MVR | 7/29/2015 | email about the pcn withdrawl request | Lenz, GW | Howard, Monica | 0370 - 7-29-15 eml pcn withdrawl request.pdf |
| USACE_DAPL0081489 | USACE_DAPL0081492 | 4 | 404 | Rock Island - MVR | 3/10/2016 | Iowa sovereign lands permit | Gipp, Chuck | Olday, Nathan | 0371 - 3-10-16 ltr sovereign lands permit.pdf |
| USACE_DAPL0081493 | USACE_DAPL0081493 | 1 | 404 | Rock Island - MVR | 3/11/2016 | iowa flood plain letter | Stone, Kelly | Olday, Nathan | 0372 - 3-11-16 ltr ia flood plain response.pdf |
| USACE_DAPL0081494 | USACE_DAPL0081496 | 3 | 404 | Rock Island - MVR | 3/29/2016 | field memo from bat location inspections | Zehr, Matt | Hayes, Michael | 0373 - 3-29-16 field inspection of bat areas.pdf |
| USACE_DAPL0081497 | USACE_DAPL0081497 | 1 | 404 | Rock Island - MVR | 4/1/2016 | phone memo researching cutting near 42 | Olday, Nathan | Hayes, Michael | 0374 - 4-1-16 researching cutting near pcn 42.pdf |
| USACE_DAPL0081498 | USACE_DAPL0081498 | 1 | 404 | Rock Island - MVR | 4/28/2016 | email review of supplemental ba | Hayes, Michael | McPeek, Kraig | 0375 - 4-28-16 eml review of ba supplemental.pdf |
| USACE_DAPL0081499 | USACE_DAPL0081499 | 1 | 404 | Rock Island - MVR | 4/28/2016 | email review of supplemental ba attachment | Hayes, Michael | McPeek, Kraig | 0375-01 - 4-28-16 eml review of ba supplemental attch.pdf |
| USACE_DAPL0081500 | USACE_DAPL0081501 | 2 | 404 | Rock Island - MVR | 5/9/2016 | letter notifying DNR of receipt of supplemental info | McPeek, Kraig | Gipp, Chuck | 0376 - 5-9-16 ltr supporting doc received by iadnr sovereign lands.pdf |
| USACE_DAPL0081502 | USACE_DAPL0081503 | 2 | 404 | Rock Island - MVR | 8/5/2014 | email omaha lead and pipeline route | Chieply, Martha | Lenz, GW | 0377 - 8-5-2014 RE_ ETCOP Pipeline Route.pdf |
| USACE_DAPL0081504 | USACE_DAPL0081504 | 1 | 404 | Rock Island - MVR | 8/5/2014 | email omaha lead and pipeline route attch | Chieply, Martha | Lenz, GW | 0377-01 - 8-5-2014 RE_ ETCOP Pipeline Route attch.pdf |
| USACE_DAPL0081505 | USACE_DAPL0081528 | 24 | 404 | Rock Island - MVR | 8/20/2014 | meeting powerpoint and attendents to initial meeting | | | 0378 - 8-20-14 initial meeting notes and powerpoint.pdf |
| USACE_DAPL0081529 | USACE_DAPL0081530 | 2 | 404 | Rock Island - MVR | 8/26/2014 | email new pipeline project notification | Vollman, Brant | King, Steve | 0379 - 8-26-2014 dakota access pipeline project.pdf |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0081531 | USACE_DAPL0081531 | 1 | 404 | Rock Island - MVR | 8/28/2014 | email pipeline crossing example | Mcmahan, Joseph | Lenz, GW | 0380 - 8-28-2014 DAPL- Coordination Call-Permit Area Example.pdf | |
| USACE_DAPL0081532 | USACE_DAPL0081532 | 1 | 404 | Rock Island - MVR | 8/28/2014 | email pipeline crossing example | Mcmahan, Joseph | Lenz, GW | 0380-01 - 8-28-2014 DAPL- Coordination Call-Permit Area Example attch.pdf | |
| USACE_DAPL0081533 | USACE_DAPL0081534 | 2 | 404 | Rock Island - MVR | 10/1/2014 | Email Centerline | Hayes, Michael | Howard, Monica | 0381 - 10-1-2014 Eml centerline.pdf | |
| USACE_DAPL0081535 | USACE_DAPL0081539 | 5 | 404 | Rock Island - MVR | 10/2/2014 | email planning do outs | Chieply, Martha | Lenz, GW | 0382 - 10-2-14 Dakota Access Pipeline LLC.pdf | |
| USACE_DAPL0081540 | USACE_DAPL0081546 | 7 | 404 | Rock Island - MVR | 10/2/2014 | email planning do outs attch | Chieply, Martha | Lenz, GW | 0382-01 - 10-2-14 Dakota Access Pipeline LLC attch .pdf | |
| USACE_DAPL0081547 | USACE_DAPL0081547 | 1 | 404 | Rock Island - MVR | 10/7/2014 | email general email about lead district | Ames, Joel | Lenz, GW | 0383 - 10-7-2014 Dakota Access Pipeline.pdf | |
| USACE_DAPL0081548 | USACE_DAPL0081548 | 1 | 404 | Rock Island - MVR | 10/7/2014 | email general email about lead district attch | Ames, Joel | Lenz, GW | 0383-01 - 10-7-2014 Dakota Access Pipeline attch.pdf | |
| USACE_DAPL0081549 | USACE_DAPL0081549 | 1 | 404 | Rock Island - MVR | 10/14/2014 | Email- temp impacts | Hayes, Michael | hayes, Daniel | 0384 - 10-14-2014 Temporary impacts.pdf | |
| USACE_DAPL0081550 | USACE_DAPL0081551 | 2 | 404 | Rock Island - MVR | 10/20/2014 | cultural conference call discussion topics | Hayes, Michael | Chieply, Martha | 0385 - 10-20-14 eml cultural conf call topics.pdf | |
| USACE_DAPL0081552 | USACE_DAPL0081552 | 1 | 404 | Rock Island - MVR | 10/20/2014 | email shpo meeting invite | Vollman, Brant | Lenz, GW | 0386 - 10-20-2014 SHPO Meeting to Introduce DAPL Project.pdf | |
| USACE_DAPL0081553 | USACE_DAPL0081554 | 2 | 404 | Rock Island - MVR | 10/21/2014 | Email- limits of survey for waters of the US impacts | Hayes, Michael | Howard, Monica | 0387 - 10-21-2014 Eml limits of survey for waters of the US impacts.pdf | |
| USACE_DAPL0081555 | USACE_DAPL0081555 | 1 | 404 | Rock Island - MVR | 10/24/2014 | email usfws meeting notes | Knysz, Marcy | Hayes, Michael | 0388 - 10-24-14 eml meeting fws meeting notes.pdf | |
| USACE_DAPL0081556 | USACE_DAPL0081558 | 3 | 404 | Rock Island - MVR | 10/24/2014 | email usfws meeting notes attch | Knysz, Marcy | Hayes, Michael | 0388+01 - 10-24-14 eml meeting notes fws meeting notes attch.pdf | |
| USACE_DAPL0081559 | USACE_DAPL0081559 | 1 | 404 | Rock Island - MVR | 10/24/2014 | email meeting invite | Howard, Monica | Lenz, GW | 0389 - 10-24-2014 DAPL Monthly Conference Call.pdf | |
| USACE_DAPL0081560 | USACE_DAPL0081560 | 1 | 404 | Rock Island - MVR | 10/24/2014 | email meeting invite attch 1 | Howard, Monica | Lenz, GW | 0389-01 - 10-24-2014 DAPL Monthly Conference Call attch 1.pdf | |
| USACE_DAPL0081561 | USACE_DAPL0081561 | 1 | 404 | Rock Island - MVR | 10/24/2014 | email meeting invite attch 2 | Howard, Monica | Lenz, GW | 0389-02 - 10-24-2014 DAPL Monthly Conference Call attch 2.pdf | |
| USACE_DAPL0081562 | USACE_DAPL0081563 | 2 | 404 | Rock Island - MVR | 11/17/2014 | letter from fws about interagency coordination | McPeek, Kraig | Lenz, GW | 0390 - 11-17-14 ltr from fws about interagency cooridination.pdf | |
| USACE_DAPL0081564 | USACE_DAPL0081567 | 4 | 404 | Rock Island - MVR | 12/12/2014 | email coordination letter from fws | McPeek, Kraig | Lenz, GW | 0391 - 12-12-2014  Re_ DAPL Talk with FWS ATTCH.pdf | |
| USACE_DAPL0081568 | USACE_DAPL0081570 | 3 | 404 | Rock Island - MVR | 12/12/2014 | email coordination letter from fws attch | McPeek, Kraig | Lenz, GW | 0391-01 - 12-12-2014  Re_ DAPL Talk with FWS (UNCLASSIFIED).pdf | |
| USACE_DAPL0081571 | USACE_DAPL0081571 | 1 | 404 | Rock Island - MVR | 12/15/2014 | email iowa land owner sentiment | Hayes, Michael | Howard, Monica | 0392 - 12-15-2014 Iowa Land Owner sentiment.pdf | |
| USACE_DAPL0081572 | USACE_DAPL0081572 | 1 | 404 | Rock Island - MVR | 12/15/2014 | email iowa land owner sentiment attch | Hayes, Michael | Howard, Monica | 0392-01 - 12-15-2014 Iowa Land Owner sentiment attch.pdf | |
| USACE_DAPL0081573 | USACE_DAPL0081573 | 1 | 404 | Rock Island - MVR | 12/22/2014 | email higginbottom complaint | Hayes, Michael | Howard, Monica | 0393 - 12-22-2014 Higginbottom Complaint.pdf | |
| USACE_DAPL0081574 | USACE_DAPL0081576 | 3 | 404 | Rock Island - MVR | 12/22/2014 | email higginbottom complaint attch | Hayes, Michael | Howard, Monica | 0393-01 - 12-22-2014 Higginbottom Complaint attch.pdf | |
| USACE_DAPL0081577 | USACE_DAPL0081577 | 1 | 404 | Rock Island - MVR | 1/8/2015 | email complaints | Hayes, Michael | Howard, Monica | 0394 - 1-8-2015 Complaints.pdf | |
| USACE_DAPL0081578 | USACE_DAPL0081579 | 2 | 404 | Rock Island - MVR | 1/8/2015 | email complaints attch | Hayes, Michael | Howard, Monica | 0394-01 - 1-8-2015 Complaints attch.pdf | |
| USACE_DAPL0081580 | USACE_DAPL0081580 | 1 | 404 | Rock Island - MVR | 1/8/2015 | Email Acknowledgment of receipt of Iowa PCNs | Hayes, Michael | Howard, Monica | 0395 - 1-8-2015 Eml ackowledging receipt of Iowa PCNs.pdf | |
| USACE_DAPL0081581 | USACE_DAPL0081582 | 2 | 404 | Rock Island - MVR | 1/9/2015 | Email ORM2 Consolidated Upload Templetes | Hayes, Michael | Howard, Monica | 0396 - 1-9-2015 EML ORM2 Consolidated Upload Sheets.pdf | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0081583 | USACE_DAPL0081583 | 1 | 404 | Rock Island - MVR | 1/9/2015 | Email ORM2 Consolidated Upload Templetes Attch 1 | Hayes, Michael | Howard, Monica | 0396-01 - 1-9-2015 EML ORM2 Consolidated Upload Sheets Attch 1.pdf | |
| USACE_DAPL0081584 | USACE_DAPL0081584 | 1 | 404 | Rock Island - MVR | 1/9/2015 | Email ORM2 Consolidated Upload Templetes Attch 2 | Hayes, Michael | Howard, Monica | 0396-02 - 1-9-2015 EML ORM2 Consolidated Upload Sheets Attch 2.pdf | |
| USACE_DAPL0081585 | USACE_DAPL0081586 | 2 | 404 | Rock Island - MVR | 1/12/2015 | Email about Federally protected species evaluation | Hayes, Michael | Howard, Monica | 0397 - 1-12-2015 Eml Federally Protected Species.pdf | |
| USACE_DAPL0081587 | USACE_DAPL0081597 | 11 | 404 | Rock Island - MVR | 1/12/2015 | Email about Federally protected species evaluation Attch 1 | Hayes, Michael | Howard, Monica | 0397-01 - 1-12-2015 Eml Federally Protected Species Attch 1.pdf | |
| USACE_DAPL0081598 | USACE_DAPL0081603 | 6 | 404 | Rock Island - MVR | 1/12/2015 | Email about Federally protected species evaluation Attch 2 | Hayes, Michael | Howard, Monica | 0397-02 - 1-12-2015 Eml Federally Protected Species Attch 2_Redacted.pdf | |
| USACE_DAPL0081604 | USACE_DAPL0081604 | 1 | 404 | Rock Island - MVR | 1/12/2015 | Email Pipeline alignment to verify PCN locations Attch | Hayes, Michael | Howard, Monica | 0398 - 1-12-2015 Eml Google Earth Image Attch_Redacted.pdf | |
| USACE_DAPL0081605 | USACE_DAPL0081605 | 1 | 404 | Rock Island - MVR | 1/12/2015 | Email Pipeline alignment to verify PCN locations | Hayes, Michael | Howard, Monica | 0398 - 1-12-2015 Eml Google Earth Image.pdf | |
| USACE_DAPL0081606 | USACE_DAPL0081606 | 1 | 404 | Rock Island - MVR | 1/12/2015 | email to start dialogging mitigation for wetland conversion | Hayes, Michael | Renschler, Jason | 0399-12-2015 Eml Mitigation for Dapl.pdf | |
| USACE_DAPL0081607 | USACE_DAPL0081607 | 1 | 404 | Rock Island - MVR | 1/12/2015 | Email PCN number discrepancy | Hayes, Michael | Howard, Monica | 0400 1-12-2015 PCN Crossing Table.pdf | |
| USACE_DAPL0081608 | USACE_DAPL0081609 | 2 | 404 | Rock Island - MVR | 1/13/2015 | email mitigation for dapl | Renschler, Jason | Hayes, Michael | 0401 - 1-13-2015 Mitigation for Dapl.pdf | |
| USACE_DAPL0081610 | USACE_DAPL0081610 | 1 | 404 | Rock Island - MVR | 1/13/2015 | Email with Attachment issues in Federally Protected Species evaluation | Hayes, Michael | Howard, Monica | 0402 - 1-13-2015 Eml request for two tables of Fed Protected Species Evaluation.pdf | |
| USACE_DAPL0081611 | USACE_DAPL0081611 | 1 | 404 | Rock Island - MVR | 1/13/2015 | Email Request for U.S.G.S Topo Maps | Hayes, Michael | Howard, Monica | 0403 - 1-13-2015 Eml Request of copies of U.S.G.S Topo Maps.pdf | |
| USACE_DAPL0081612 | USACE_DAPL0081613 | 2 | 404 | Rock Island - MVR | 1/14/2015 | email about mitigation | Henke, Amy | Hayes, Michael | 0404 - 1-14-15 eml mitigation for dapl conv.pdf | |
| USACE_DAPL0081614 | USACE_DAPL0081614 | 1 | 404 | Rock Island - MVR | 1/14/2015 | Email discussion about initial Illinois application | Hayes, Michael | Howard, Monica | 0405 - 1-14-2015 Eml IL PCN - Initial Look.pdf | |
| USACE_DAPL0081615 | USACE_DAPL0081616 | 2 | 404 | Rock Island - MVR | 1/14/2015 | Email requesting Topos and KMZ Route Correction | Hayes, Michael | Howard, Monica | 0406 - 1-14-2015 Eml Topos and KMZ Route Correction.pdf | |
| USACE_DAPL0081617 | USACE_DAPL0081617 | 1 | 404 | Rock Island - MVR | 1/14/2015 | email dapl consultation with stl | Chieply, Martha | Ames, Joel | 0407 - 1-14-2015 FW_ DAPL tribal consultation for St. Louis District.pdf | |
| USACE_DAPL0081618 | USACE_DAPL0081618 | 1 | 404 | Rock Island - MVR | 1/15/2015 | Email DAPL IL Survey Memo on protected species | Hayes, Michael | McPeek, Kraig | 0408 - 1-15-2015 EMl Protected Species Evaluation.pdf | |
| USACE_DAPL0081619 | USACE_DAPL0081624 | 6 | 404 | Rock Island - MVR | 1/15/2015 | Email DAPL IL Survey Memo on protected species Attch | Hayes, Michael | McPeek, Kraig | 0408-01 - 1-15-2015 Eml Protected Species Evaluation Attch.pdf | |
| USACE_DAPL0081625 | USACE_DAPL0081625 | 1 | 404 | Rock Island - MVR | 1/21/2015 | Email for discussion on Iowa Application | Hayes, Michael | Howard, Monica | 0409 - 1-21-2015 Eml DAPL Questions.pdf | |
| USACE_DAPL0081626 | USACE_DAPL0081626 | 1 | 404 | Rock Island - MVR | 1/21/2015 | email discussion on pcn 1-17 | Hayes, Michael | Howard, Monica | 0410 - 1-21-2015 Eml requesting to talk about Iowa Application.pdf | |
| USACE_DAPL0081627 | USACE_DAPL0081628 | 2 | 404 | Rock Island - MVR | 1/22/2015 | Email PCN's not complete | Hayes, Michael | Howard, Monica | 0411 - 1-22-2015 Eml IL PCNs Incomplete.pdf | |
| USACE_DAPL0081629 | USACE_DAPL0081629 | 1 | 404 | Rock Island - MVR | 1/22/2015 | Email requesting phone call to discuss Topeka Shiner | Hayes, Michael | McPeek, Kraig | 0412 - 1-22-2015 Eml to discuss Topeka Shiners.pdf | |
| USACE_DAPL0081630 | USACE_DAPL0081631 | 2 | 404 | Rock Island - MVR | 1/22/2015 | Email with attched summary documents for discussion points | Olday, Nathan | Hayes, Michael | 0413 - 1-22-2015 Eml Zip File Discussion Points.pdf | |
| USACE_DAPL0081632 | USACE_DAPL0081664 | 33 | 404 | Rock Island - MVR | 1/22/2015 | Email with attched summary documents for discussion points Attch 1 | Olday, Nathan | Hayes, Michael | 0413-01 - 1-22-2015 Eml Zip File Discussion Points Attch 1_Redacted.pdf | |
| USACE_DAPL0081665 | USACE_DAPL0081665 | 1 | 404 | Rock Island - MVR | 1/22/2015 | Email with attched summary documents for discussion points Attch 2 | Olday, Nathan | Hayes, Michael | 0413-02 - 1-22-2015 Eml Zip File Discussion Points Attch 2_Redacted.pdf | |
| USACE_DAPL0081666 | USACE_DAPL0081682 | 17 | 404 | Rock Island - MVR | 1/22/2015 | Email with attched summary documents for discussion points Attch 3 | Olday, Nathan | Hayes, Michael | 0413-03 - 1-22-2015 Eml Zip File Discussion Points Attch 3_Redacted.pdf | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0081683 | USACE_DAPL0081686 | 4 | 404 | Rock Island - MVR | 1/23/2015 | Email IDOT permit records of DAPL routes in Sioux County | Olday, Nathan | Hayes, Michael | 0414 - 1-23-2015 DAPL Routes on Sioux County Conservation Board Tracts.pdf | |
| USACE_DAPL0081687 | USACE_DAPL0081714 | 28 | 404 | Rock Island - MVR | 1/23/2015 | Email IDOT permit records of DAPL routes in Sioux County Attch 1 | Olday, Nathan | Hayes, Michael | 0414-01 - 1-23-2015 DAPL Routes on Sioux County Conservation Board Tracts Attch 1.pdf | |
| USACE_DAPL0081715 | USACE_DAPL0081736 | 22 | 404 | Rock Island - MVR | 1/23/2015 | Email IDOT permit records of DAPL routes in Sioux County Attch 2 | Olday, Nathan | Hayes, Michael | 0414-02 - 1-23-2015 DAPL Routes on Sioux County Conservation Board Tracts Attch 2.pdf | |
| USACE_DAPL0081737 | USACE_DAPL0081738 | 2 | 404 | Rock Island - MVR | 1/23/2015 | Shiner BMPs for bridge replacements-Des Moines river crossing | Hayes, Michael | Olday, Nathan | 0415 - 1-23-2015 Des Moines River Crossing.pdf | |
| USACE_DAPL0081739 | USACE_DAPL0081739 | 1 | 404 | Rock Island - MVR | 1/23/2015 | Email Des Moines River Section, Township and Range | Olday, Nathan | Hayes, Michael | 0416 - 1-23-2015 Desmoines River S, T, R.pdf | |
| USACE_DAPL0081740 | USACE_DAPL0081740 | 1 | 404 | Rock Island - MVR | 1/23/2015 | Email Copy of Fed Protected Species Evaluation for Iowa | Hayes, Michael | McPeek, Kraig | 0417 - 1-23-2015 Eml Fed Protective Species Evaluation.pdf | |
| USACE_DAPL0081741 | USACE_DAPL0081743 | 3 | 404 | Rock Island - MVR | 1/23/2015 | Email  DAPL routes in Sioux County mitigation | Olday, Nathan | Hayes, Michael | 0418 - 1-23-2015 Eml Information on two IDOT mitigation sites in Sioux County.pdf | |
| USACE_DAPL0081744 | USACE_DAPL0081744 | 1 | 404 | Rock Island - MVR | 1/23/2015 | Email  DAPL routes in Sioux County mitigation Attch 1 | Olday, Nathan | Hayes, Michael | 0418-01 - 1-23-2015 Eml Information on two IDOT mitigation sites in Sioux County Attch 1.pdf | |
| USACE_DAPL0081745 | USACE_DAPL0081745 | 1 | 404 | Rock Island - MVR | 1/23/2015 | Email  DAPL routes in Sioux County mitigation Attch 2 | Olday, Nathan | Hayes, Michael | 0418-02 - 1-23-2015 Eml Information on two IDOT mitigation sites in Sioux County Attch 2.pdf | |
| USACE_DAPL0081746 | USACE_DAPL0081746 | 1 | 404 | Rock Island - MVR | 1/23/2015 | Email  DAPL routes in Sioux County mitigation Attch 3 | Olday, Nathan | Hayes, Michael | 0418-03 - 1-23-2015 Eml Information on two IDOT mitigation sites in Sioux County Attch 3.pdf | |
| USACE_DAPL0081747 | USACE_DAPL0081747 | 1 | 404 | Rock Island - MVR | 1/23/2015 | email requesting STR of Des Moines river crossing | Hayes, Michael | Olday, Nathan | 0419 - 1-23-2015 Eml requesting S, T, R.pdf | |
| USACE_DAPL0081748 | USACE_DAPL0081751 | 4 | 404 | Rock Island - MVR | 1/25/2015 | email riparian tree planting discussion | Hayes, Michael | Olday, Nathan | 0420 - 1-23-2015 Eml Routes on Sioux County Conservation Board Tracts.pdf | |
| USACE_DAPL0081752 | USACE_DAPL0081752 | 1 | 404 | Rock Island - MVR | 1/26/2015 | email about pcn questions | Renchler, Jason | Hayes, Michael | 0421 - 1-26-15 eml pcn questions.pdf | |
| USACE_DAPL0081753 | USACE_DAPL0081754 | 2 | 404 | Rock Island - MVR | 1/26/2015 | Email PCN Areas 1, 2, and 3 | Hayes, Michael | Olday, Nathan | 0422 - 1-26-2015 Eml PCN Area 1, 2 & 3.pdf | |
| USACE_DAPL0081755 | USACE_DAPL0081756 | 2 | 404 | Rock Island - MVR | 1/26/2015 | Email Several PCNs complete | Hayes, Michael | Henke, Amy | 0423 - 1-26-2015 PCNs that are complete.pdf | |
| USACE_DAPL0081757 | USACE_DAPL0081757 | 1 | 404 | Rock Island - MVR | 1/27/2015 | Email Info on SHPO -how they want survey data submitted | Hayes, Michael | Howard, Monica | 0424 - 1-27-2015 Eml discussing Iowa SHPO PCN Crossing.pdf | |
| USACE_DAPL0081758 | USACE_DAPL0081758 | 1 | 404 | Rock Island - MVR | 1/27/2015 | Email crossing of West Buttrick Creek in Webster County | Hayes, Michael | Olday, Nathan | 0425 - 1-27-2015 Eml Discussion of Crossings in Webster and Calhoun County.pdf | |
| USACE_DAPL0081759 | USACE_DAPL0081759 | 1 | 404 | Rock Island - MVR | 1/27/2015 | email crossing west buttrick creek | Hayes, Michael | Olday, Nathan | 0426 - 1-27-2015 Eml  Crossing of West buttrick Creek.pdf | |
| USACE_DAPL0081760 | USACE_DAPL0081761 | 2 | 404 | Rock Island - MVR | 1/28/2015 | Email requsting section, township and range | Hayes, Michael | Olday, Nathan | 0427 - 1-28-2015 Eml STR requests.pdf | |
| USACE_DAPL0081762 | USACE_DAPL0081764 | 3 | 404 | Rock Island - MVR | 1/29/2015 | Email addition of S, T, and Range to tables | Hayes, Michael | Olday, Nathan | 0428 - 1-29-2015 DAPL Cultural resource Surveys.pdf | |
| USACE_DAPL0081765 | USACE_DAPL0081765 | 1 | 404 | Rock Island - MVR | 1/29/2015 | Email stating Nathan has provided S, T and Range | Hayes, Michael | Howard, Monica | 0429 - 1-29-2015 Eml stating Nathan has provided Section, Townships and Ranges for Iowa PCNs..pdf | |
| USACE_DAPL0081766 | USACE_DAPL0081766 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 1 | Howard, Monica | Hayes, Michael | 0430 - IA-01.pdf | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0081767 | USACE_DAPL0081767 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 2 | Howard, Monica | Hayes, Michael | 0431 - IA-02.pdf | |
| USACE_DAPL0081768 | USACE_DAPL0081768 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 3 | Howard, Monica | Hayes, Michael | 0432 - IA-03.pdf | |
| USACE_DAPL0081769 | USACE_DAPL0081769 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 4 | Howard, Monica | Hayes, Michael | 0433 - IA-04.pdf | |
| USACE_DAPL0081770 | USACE_DAPL0081770 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 5 | Howard, Monica | Hayes, Michael | 0434 - IA-05.pdf | |
| USACE_DAPL0081771 | USACE_DAPL0081771 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 6 | Howard, Monica | Hayes, Michael | 0435 - IA-06.pdf | |
| USACE_DAPL0081772 | USACE_DAPL0081772 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 7 | Howard, Monica | Hayes, Michael | 0436 - IA-07.pdf | |
| USACE_DAPL0081773 | USACE_DAPL0081773 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 8 | Howard, Monica | Hayes, Michael | 0437 - IA-08.pdf | |
| USACE_DAPL0081774 | USACE_DAPL0081774 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 9 | Howard, Monica | Hayes, Michael | 0438 - IA-09.pdf | |
| USACE_DAPL0081775 | USACE_DAPL0081775 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 10 | Howard, Monica | Hayes, Michael | 0439 - IA-10.pdf | |
| USACE_DAPL0081776 | USACE_DAPL0081776 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 11 | Howard, Monica | Hayes, Michael | 0440 - IA-11.pdf | |
| USACE_DAPL0081777 | USACE_DAPL0081777 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 12 | Howard, Monica | Hayes, Michael | 0441 - IA-12.pdf | |
| USACE_DAPL0081778 | USACE_DAPL0081778 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 13 | Howard, Monica | Hayes, Michael | 0442 - IA-13.pdf | |
| USACE_DAPL0081779 | USACE_DAPL0081779 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 14 | Howard, Monica | Hayes, Michael | 0443 - IA-14.pdf | |
| USACE_DAPL0081780 | USACE_DAPL0081780 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 15 | Howard, Monica | Hayes, Michael | 0444 - IA-15.pdf | |
| USACE_DAPL0081781 | USACE_DAPL0081781 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 16 | Howard, Monica | Hayes, Michael | 0445 - IA-16.pdf | |
| USACE_DAPL0081782 | USACE_DAPL0081782 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 17 | Howard, Monica | Hayes, Michael | 0446 - IA-17.pdf | |
| USACE_DAPL0081783 | USACE_DAPL0081783 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 18 | Howard, Monica | Hayes, Michael | 0447 - IA-18.pdf | |
| USACE_DAPL0081784 | USACE_DAPL0081784 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 19 | Howard, Monica | Hayes, Michael | 0448 - IA-19.pdf | |
| USACE_DAPL0081785 | USACE_DAPL0081785 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 20 | Howard, Monica | Hayes, Michael | 0449 - IA-20.pdf | |
| USACE_DAPL0081786 | USACE_DAPL0081786 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 21 | Howard, Monica | Hayes, Michael | 0450 - IA-21.pdf | |
| USACE_DAPL0081787 | USACE_DAPL0081787 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 22 | Howard, Monica | Hayes, Michael | 0451 - IA-22.pdf | |
| USACE_DAPL0081788 | USACE_DAPL0081788 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 23 | Howard, Monica | Hayes, Michael | 0452 - IA-23.pdf | |
| USACE_DAPL0081789 | USACE_DAPL0081789 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 24 | Howard, Monica | Hayes, Michael | 0453 - IA-24.pdf | |
| USACE_DAPL0081790 | USACE_DAPL0081790 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 25 | Howard, Monica | Hayes, Michael | 0454 - IA-25.pdf | |
| USACE_DAPL0081791 | USACE_DAPL0081791 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 26 | Howard, Monica | Hayes, Michael | 0455 - IA-26.pdf | |
| USACE_DAPL0081792 | USACE_DAPL0081792 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 27 | Howard, Monica | Hayes, Michael | 0456 - IA-27.pdf | |
| USACE_DAPL0081793 | USACE_DAPL0081793 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 28 | Howard, Monica | Hayes, Michael | 0457 - IA-28.pdf | |
| USACE_DAPL0081794 | USACE_DAPL0081794 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 29 | Howard, Monica | Hayes, Michael | 0458 - IA-29.pdf | |
| USACE_DAPL0081795 | USACE_DAPL0081795 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 30 | Howard, Monica | Hayes, Michael | 0459 - IA-30.pdf | |
| USACE_DAPL0081796 | USACE_DAPL0081796 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 31 | Howard, Monica | Hayes, Michael | 0460 - IA-31.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0081797 | USACE_DAPL0081797 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 32 | Howard, Monica | Hayes, Michael | 0461 - IA-32.pdf | |
| USACE_DAPL0081798 | USACE_DAPL0081798 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 33 | Howard, Monica | Hayes, Michael | 0462 - IA-33.pdf | |
| USACE_DAPL0081799 | USACE_DAPL0081799 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 34 | Howard, Monica | Hayes, Michael | 0463 - IA-34.pdf | |
| USACE_DAPL0081800 | USACE_DAPL0081800 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 35 | Howard, Monica | Hayes, Michael | 0464 - IA-35.pdf | |
| USACE_DAPL0081801 | USACE_DAPL0081801 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 36 | Howard, Monica | Hayes, Michael | 0465 - IA-36.pdf | |
| USACE_DAPL0081802 | USACE_DAPL0081802 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 37 | Howard, Monica | Hayes, Michael | 0466 - IA-37.pdf | |
| USACE_DAPL0081803 | USACE_DAPL0081803 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 38 | Howard, Monica | Hayes, Michael | 0467 - IA-38.pdf | |
| USACE_DAPL0081804 | USACE_DAPL0081804 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 39 | Howard, Monica | Hayes, Michael | 0468 - IA-39.pdf | |
| USACE_DAPL0081805 | USACE_DAPL0081805 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 40 | Howard, Monica | Hayes, Michael | 0469 - IA-40.pdf | |
| USACE_DAPL0081806 | USACE_DAPL0081806 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 41 | Howard, Monica | Hayes, Michael | 0470 - IA-41.pdf | |
| USACE_DAPL0081807 | USACE_DAPL0081807 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Iowa TOPO Map of Route - 42 | Howard, Monica | Hayes, Michael | 0471 - IA-42.pdf | |
| USACE_DAPL0081808 | USACE_DAPL0081808 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Illinois TOPO Map of Route - 1 | Howard, Monica | Hayes, Michael | 0472 - IL-01.pdf | |
| USACE_DAPL0081809 | USACE_DAPL0081809 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Illinois TOPO Map of Route - 2 | Howard, Monica | Hayes, Michael | 0473 - IL-02.pdf | |
| USACE_DAPL0081810 | USACE_DAPL0081810 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Illinois TOPO Map of Route - 3 | Howard, Monica | Hayes, Michael | 0474 - IL-03.pdf | |
| USACE_DAPL0081811 | USACE_DAPL0081811 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Illinois TOPO Map of Route - 4 | Howard, Monica | Hayes, Michael | 0475 - IL-04.pdf | |
| USACE_DAPL0081812 | USACE_DAPL0081812 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Illinois TOPO Map of Route - 5 | Howard, Monica | Hayes, Michael | 0476 - IL-05.pdf | |
| USACE_DAPL0081813 | USACE_DAPL0081813 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Illinois TOPO Map of Route - 6 | Howard, Monica | Hayes, Michael | 0477 - IL-06.pdf | |
| USACE_DAPL0081814 | USACE_DAPL0081814 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Illinois TOPO Map of Route - 7 | Howard, Monica | Hayes, Michael | 0478 - IL-07.pdf | |
| USACE_DAPL0081815 | USACE_DAPL0081815 | 1 | 404 | Rock Island - MVR | 1/30/2015 | Illinois TOPO Map of Route - 8 | Howard, Monica | Hayes, Michael | 0479 - IL-08.pdf | |
| USACE_DAPL0081816 | USACE_DAPL0081818 | 3 | 404 | Rock Island - MVR | 2/2/2015 | email lead district | Chieply, Martha | Lenz, GW | 0480 - 2-2-15 Dakota Access Pipeline (DAPL) crossing USFWS easements.pdf | |
| USACE_DAPL0081819 | USACE_DAPL0081819 | 1 | 404 | Rock Island - MVR | 2/3/2015 | Email asking if Omaha plans on making DAPL submit PCNs for non-wetlands | Hayes, Michael | Henke, Amy | 0481 - 2-3-2015 Eml about requesting to submit PCNs for each Wooded riparian stream corridor crossings.pdf | |
| USACE_DAPL0081820 | USACE_DAPL0081821 | 2 | 404 | Rock Island - MVR | 2/3/2015 | Email- List of tibes sent to St. Louis | Henke, Amy | Vollman, Brant | 0482 - 2-3-2015 Eml Followup from Tribal meetings.pdf | |
| USACE_DAPL0081822 | USACE_DAPL0081822 | 1 | 404 | Rock Island - MVR | 2/4/2015 | email about dapl topos | Lenz, GW | Hayes, Michael | 0483 - 2-4-15 eml dapl topos.pdf | |
| USACE_DAPL0081823 | USACE_DAPL0081823 | 1 | 404 | Rock Island - MVR | 2/5/2015 | Email requesting literature about Northern Long-eared Bat | Hayes, Michael | McPeek, Kraig | 0484 - 2-5-2015 Eml Northern Long-eared Bat.pdf | |
| USACE_DAPL0081824 | USACE_DAPL0081825 | 2 | 404 | Rock Island - MVR | 2/5/2015 | Email PCNs for Non-Wetlands | Hayes, Michael | Renschler, Jason | 0485 - 2-5-2015 Eml PCNs for Non-wetlands- available for a call.pdf | |
| USACE_DAPL0081826 | USACE_DAPL0081826 | 1 | 404 | Rock Island - MVR | 2/6/2015 | Email Northern Long-eared Bat info | Hayes, Michael | Renschler, Jason | 0486 - 2-6-2015 Eml information on NLEB.pdf | |
| USACE_DAPL0081827 | USACE_DAPL0081827 | 1 | 404 | Rock Island - MVR | 2/10/2015 | Email St. Louis impacts | Henke, Amy | Hayes, Michael | 0487 - 2-10-2015 Eml St. Louis Impacts.pdf | |
| USACE_DAPL0081828 | USACE_DAPL0081829 | 2 | 404 | Rock Island - MVR | 2/10/2015 | Email St. Louis impacts | Henke, Amy | Hayes, Michael | 0487-01 - 2-10-2015 Eml St. Louis Impacts Attch_Redacted.pdf | |
| USACE_DAPL0081830 | USACE_DAPL0081831 | 2 | 404 | Rock Island - MVR | 2/10/2015 | Email Mitigation between Brown and Macoupin Counties | Henke, Amy | Hayes, Michael | 0488 - 2-10-2015 Eml Mitigation between 2 counties.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0081832 | USACE_DAPL0081835 | 4 | 404 | Rock Island - MVR | 2/11/2015 | email about incomplete permit wording | Lenz, GW | Hayes, Michael | 0489 - 2-11-15 eml incomplete permit wording.pdf |
| USACE_DAPL0081836 | USACE_DAPL0081837 | 2 | 404 | Rock Island - MVR | 2/12/2015 | email tribal list | Vollman, Brant | Chieply, Martha | 0490 - 2-12-15 MVR Tribal list.pdf |
| USACE_DAPL0081838 | USACE_DAPL0081841 | 4 | 404 | Rock Island - MVR | 2/12/2015 | email tribal list attch | Vollman, Brant | Chieply, Martha | 0490-01 - 2-12-15 MVR Tribal list attch.pdf |
| USACE_DAPL0081842 | USACE_DAPL0081843 | 2 | 404 | Rock Island - MVR | 2/13/2015 | Email clarification of ESA issues | McPeek, Kraig | Hayes, Michael | 0491 - 2-13-2015 Eml Clarification of ESA issues.pdf |
| USACE_DAPL0081844 | USACE_DAPL0081845 | 2 | 404 | Rock Island - MVR | 2/13/2015 | Email Topkea Shiner information | McPeek, Kraig | Hayes, Michael | 0492 - 2-13-2015 Eml Topeka Shiner.pdf |
| USACE_DAPL0081846 | USACE_DAPL0081846 | 1 | 404 | Rock Island - MVR | 2/17/2015 | email hdd and topeka shiner | Hayes, Michael | Howard, Monica | 0493 - 2-17-15 streams potentially occupied by Notropis topeka.pdf |
| USACE_DAPL0081847 | USACE_DAPL0081849 | 3 | 404 | Rock Island - MVR | 2/17/2015 | email tribal notification | Chieply, Martha | Lenz, GW | 0494 - 2-17-15 Tribal notification for additional PCN's.pdf |
| USACE_DAPL0081850 | USACE_DAPL0081852 | 3 | 404 | Rock Island - MVR | 2/18/2015 | email action areas for esa | Chieply, Martha | Howard, Monica | 0495 - 2-18-2015 Action Areas for ESA (UNCLASSIFIED).pdf |
| USACE_DAPL0081853 | USACE_DAPL0081853 | 1 | 404 | Rock Island - MVR | 2/18/2015 | email action areas for esa attch 1 | Chieply, Martha | Howard, Monica | 0495-01 - 2-18-2015 FW Action Areas for ESA ATTCH 1.pdf |
| USACE_DAPL0081854 | USACE_DAPL0081854 | 1 | 404 | Rock Island - MVR | 2/18/2015 | email action areas for esa attch 2 | Chieply, Martha | Howard, Monica | 0495-02 - 2-18-2015 FW Action Areas for ESA ATTACH 2.pdf |
| USACE_DAPL0081855 | USACE_DAPL0081855 | 1 | 404 | Rock Island - MVR | 2/18/2015 | email handouts for meeting | Chieply, Martha | Lenz, GW | 0496 - 2-18-2015 RE_ DAPL_Corps meeting 18 Feb).pdf |
| USACE_DAPL0081856 | USACE_DAPL0081856 | 1 | 404 | Rock Island - MVR | 2/18/2015 | email handouts for meeting attch 1 | Chieply, Martha | Lenz, GW | 0496-01 - 2-18-2015 RE_ DAPL_Corps meeting 18 Feb Attch 1.pdf |
| USACE_DAPL0081857 | USACE_DAPL0081857 | 1 | 404 | Rock Island - MVR | 2/18/2015 | email handouts for meeting attch 2 | Chieply, Martha | Lenz, GW | 0496-02 - 2-18-2015 RE_ DAPL_Corps meeting 18 Feb Attch 2.pdf |
| USACE_DAPL0081858 | USACE_DAPL0081859 | 2 | 404 | Rock Island - MVR | 2/19/2015 | Email- conversation about Endangered Species | McPeek, Kraig | Hayes, Michael | 0497 - 2-19-2015 Eml Conversation Endangered Species.pdf |
| USACE_DAPL0081860 | USACE_DAPL0081861 | 2 | 404 | Rock Island - MVR | 2/19/2015 | Email Mitigation proposal | Henke, Amy | Hayes, Michael | 0498 - 2-19-2015 Eml Mitigation Proposal.pdf |
| USACE_DAPL0081862 | USACE_DAPL0081863 | 2 | 404 | Rock Island - MVR | 2/19/2015 | email lower sioux response to consult | Chieply, Martha | Lenz, GW | 0499 - 2-19-2015 FW_ [EXTERNAL] RE_ Dakota Access Pipeline Project.pdf |
| USACE_DAPL0081864 | USACE_DAPL0081864 | 1 | 404 | Rock Island - MVR | 2/19/2015 | email lower sioux response to consult attch | Chieply, Martha | Lenz, GW | 0499-01 - 2-19-2015 FW_ [EXTERNAL] RE_ Dakota Access Pipeline Project attch.pdf |
| USACE_DAPL0081865 | USACE_DAPL0081866 | 2 | 404 | Rock Island - MVR | 2/20/2015 | Email- Impacts on Indiana Bat | McPeek, Kraig | Hayes, Michael | 0500 - 2-20-2015 Eml Meeting Powerpoint - Impacts on Indiana Bat.pdf |
| USACE_DAPL0081867 | USACE_DAPL0081868 | 2 | 404 | Rock Island - MVR | 2/20/2015 | email objection from sac fox | Chieply, Martha | Lenz, GW | 0501 - 2-20-2015 FW_ Objection from Sac & Fox Tribes.pdf |
| USACE_DAPL0081869 | USACE_DAPL0081870 | 2 | 404 | Rock Island - MVR | 2/20/2015 | email objection from sac fox attch | Chieply, Martha | Lenz, GW | 0501-01 - 2-20-2015 FW_ Objection from Sac & Fox Tribes attch.pdf |
| USACE_DAPL0081871 | USACE_DAPL0081872 | 2 | 404 | Rock Island - MVR | 2/23/2015 | email about feb 18 meeting and draft takeaways | Chieply, Martha | Lenz, GW | 0502 - 2-23-15 eml about mtg take-aways and drafts.pdf |
| USACE_DAPL0081873 | USACE_DAPL0081874 | 2 | 404 | Rock Island - MVR | 2/23/2015 | email about feb 18 meeting and draft takeaways attachments | Chieply, Martha | Lenz, GW | 0502-01 - 2-23-15 eml about mtg take-aways and drafts attch.pdf |
| USACE_DAPL0081875 | USACE_DAPL0081875 | 1 | 404 | Rock Island - MVR | 2/25/2015 | Email- Roost trees | Henke, Amy | Hayes, Michael | 0503 - 2-25-15 Eml After meeting discussion.pdf |
| USACE_DAPL0081876 | USACE_DAPL0081876 | 1 | 404 | Rock Island - MVR | 2/25/2015 | email meeting notice | Howard, Monica | Vollman, Brant | 0504 - 2-25-2016 Rock Island - DAPL meeting.pdf |
| USACE_DAPL0081877 | USACE_DAPL0081877 | 1 | 404 | Rock Island - MVR | 2/25/2015 | email of signed letter to fws | Sandine, Aaron | Lenz, GW | 0505 - 2-25-2015 Copy of DAPL letter to Fish and Wildlife.pdf |
| USACE_DAPL0081878 | USACE_DAPL0081880 | 3 | 404 | Rock Island - MVR | 2/25/2015 | email of signed letter to fws attch | Sandine, Aaron | Lenz, GW | 0505-01 - 2-25-2015 Copy of DAPL letter to Fish and Wildlife attch.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0081881 | USACE_DAPL0081881 | 1 | 404 | Rock Island - MVR | 2/25/2015 | email of november letter to fws | Chieply, Martha | Howard, Monica | 0506 - 2-25-2015 Corps Response to USFWS November 13, 2014 letter.pdf |
| USACE_DAPL0081882 | USACE_DAPL0081883 | 2 | 404 | Rock Island - MVR | 2/25/2015 | email of november letter to fws attch 1 | Chieply, Martha | Howard, Monica | 0506-01 - 2-25-2015 Corps Response to  USFWS November 13, 2014 letter attch 1.pdf |
| USACE_DAPL0081884 | USACE_DAPL0081886 | 3 | 404 | Rock Island - MVR | 2/25/2015 | email of november letter to fws attch 2 | Chieply, Martha | Howard, Monica | 0506-02 - 2-25-2015 Corps Response to  USFWS November 13, 2014 letter attch 2.pdf |
| USACE_DAPL0081887 | USACE_DAPL0081889 | 3 | 404 | Rock Island - MVR | 2/26/2015 | letter identifying corps position on section 7 | Chieply, Martha | McPeek, Kraig | 0507- 2-26-15 ltr corps position on sec 7.pdf |
| USACE_DAPL0081890 | USACE_DAPL0081892 | 3 | 404 | Rock Island - MVR | 3/3/2015 | email about bat habitat and pcn areas | Hayes, Michael | Henke, Amy | 0508 - 3-3-15 eml bat habitat and pcns.pdf |
| USACE_DAPL0081893 | USACE_DAPL0081894 | 2 | 404 | Rock Island - MVR | 3/4/2015 | email about bat analysis | Howard, Monica | Hayes, Michael | 0509 - 3-4-15 eml bat analysis.pdf |
| USACE_DAPL0081895 | USACE_DAPL0081898 | 4 | 404 | Rock Island - MVR | 3/4/2015 | Email Bat Habitat | Henke, Amy | Hayes, Michael | 0510 - 3-4-2015 Eml Bat Habitat.pdf |
| USACE_DAPL0081899 | USACE_DAPL0081901 | 3 | 404 | Rock Island - MVR | 3/23/2015 | email about bats and potential effects analysis | McPeek, Kraig | Lenz, GW | 0511 - 3-23-15 eml bat email with kraig.pdf |
| USACE_DAPL0081902 | USACE_DAPL0081903 | 2 | 404 | Rock Island - MVR | 3/23/2015 | email about ba inclusions | Howard, Monica | Hayes, Michael | 0512 - 3-23-15 eml about ba inclusions.pdf |
| USACE_DAPL0081904 | USACE_DAPL0081904 | 1 | 404 | Rock Island - MVR | 3/24/2015 | Email Indiana Bat Mitigation | Henke, Amy | Hayes, Michael | 0513 - 3-24-2015 Eml Indiana Bat.pdf |
| USACE_DAPL0081905 | USACE_DAPL0081907 | 3 | 404 | Rock Island - MVR | 3/24/2015 | email enbridge final cultural report | Vollman, Brant | Henke, Amy | 0514 - 3-24-2015 enbridge flanagan south final cultural report.pdf |
| USACE_DAPL0081908 | USACE_DAPL0081908 | 1 | 404 | Rock Island - MVR | 3/25/2015 | email about action areas | Lenz, GW | hayes, Daniel | 0515 - 3-25-15 eml about action areas.pdf |
| USACE_DAPL0081909 | USACE_DAPL0081910 | 2 | 404 | Rock Island - MVR | 3/25/2015 | email about action areas attachments | Lenz, GW | hayes, Daniel | 0515-01 - 3-25-15 eml about action areas attch.pdf |
| USACE_DAPL0081911 | USACE_DAPL0081913 | 3 | 404 | Rock Island - MVR | 3/25/2015 | email bat updates | Howard, Monica | Lenz, GW | 0516 - 3-25-15 eml bat updates.pdf |
| USACE_DAPL0081914 | USACE_DAPL0081914 | 1 | 404 | Rock Island - MVR | 3/26/2015 | email about section 7 and pipeline | Lenz, GW | McClendon, Danny | 0517 - 3-26-15 eml section 7 consult on pipeline.pdf |
| USACE_DAPL0081915 | USACE_DAPL0081916 | 2 | 404 | Rock Island - MVR | 3/26/2015 | email about section 7 and pipeline | Lenz, GW | McClendon, Danny | 0517-01 - 3-26-15 eml section 7 consult on pipeline attch 1.pdf |
| USACE_DAPL0081917 | USACE_DAPL0081917 | 1 | 404 | Rock Island - MVR | 3/26/2015 | email about section 7 and pipeline | Lenz, GW | McClendon, Danny | 0517-02 - 3-26-15 eml section 7 consult on pipeline attch 2.pdf |
| USACE_DAPL0081918 | USACE_DAPL0081918 | 1 | 404 | Rock Island - MVR | 3/26/2015 | email on latest for pcns | Howard, Monica | Hayes, Michael | 0518 - 3-26-15 latest on pcns.pdf |
| USACE_DAPL0081919 | USACE_DAPL0081920 | 2 | 404 | Rock Island - MVR | 3/26/2015 | Email Draft ESA actions | Henke, Amy | Hayes, Michael | 0519 - 3-26-2015 draft ESA actions.pdf |
| USACE_DAPL0081921 | USACE_DAPL0081922 | 2 | 404 | Rock Island - MVR | 3/26/2015 | Email Dapl latest PCNs | Hayes, Michael | Lenz, GW | 0520 - 3-26-2015 Eml DAPL Latest PCN.pdf |
| USACE_DAPL0081923 | USACE_DAPL0081923 | 1 | 404 | Rock Island - MVR | 3/27/2015 | Email- DAPL arrival | Henke, Amy | Hayes, Michael | 0521 - 3-27-2015 Eml DAPL Arrival.pdf |
| USACE_DAPL0081924 | USACE_DAPL0081926 | 3 | 404 | Rock Island - MVR | 3/30/2015 | letter about interagency coordination | Mahmoud, Joey | Lenz, GW | 0522 - 3-30-15 ltr interagency coordination.pdf |
| USACE_DAPL0081927 | USACE_DAPL0081928 | 2 | 404 | Rock Island - MVR | 3/30/2015 | email bullet points for mitigaiton | Henke, Amy | Hayes, Michael | 0523 - 3-30-2015 Eml Wetland Mitigataion.pdf |
| USACE_DAPL0081929 | USACE_DAPL0081929 | 1 | 404 | Rock Island - MVR | 3/31/2015 | email about action areas for crossings | Howard, Monica | Hayes, Michael | 0524 - 3-31-15eml action area for crossings.pdf |
| USACE_DAPL0081930 | USACE_DAPL0081930 | 1 | 404 | Rock Island - MVR | 3/31/2015 | email response letter from dapl on proposed path 404q elevation | Chieply, Martha | Lenz, GW | 0525 - 3-31-2015 FW_ Response letter from Dakota Access Pipeline.pdf |
| USACE_DAPL0081931 | USACE_DAPL0081933 | 3 | 404 | Rock Island - MVR | 3/31/2015 | email response letter from dapl on proposed path 404q elevation attch | Chieply, Martha | Lenz, GW | 0525-01 - 3-31-2015 FW_ Response letter from Dakota Access Pipeline attch.pdf |
| USACE_DAPL0081934 | USACE_DAPL0081936 | 3 | 404 | Rock Island - MVR | 4/2/2015 | Email Rock Island and St. Louis PCN Tables | Olday, Nathan | Hayes, Michael | 0526 - 4-2-2015 Eml Rock Island and St. Louis PCN tables.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0081937 | USACE_DAPL0081937 | 1 | 404 | Rock Island - MVR | 4/2/2015 | Email Rock Island and St. Louis PCN Tables Attch 1 | Olday, Nathan | Hayes, Michael | 0526-01 - 4-2-2015 Eml Rock Island and St. Louis PCN Tables Attch 1_Redacted.pdf |
| USACE_DAPL0081938 | USACE_DAPL0081938 | 1 | 404 | Rock Island - MVR | 4/2/2015 | Email Rock Island and St. Louis PCN Tables Attch 2 | Olday, Nathan | Hayes, Michael | 0526-02 - 4-2-2015 Eml Rock Island and St. Louis PCN Tables Attch 2_Redacted.pdf |
| USACE_DAPL0081939 | USACE_DAPL0081940 | 2 | 404 | Rock Island - MVR | 4/2/2015 | Email Rock Island and St. Louis PCN Tables Attch 3 | Olday, Nathan | Hayes, Michael | 0526-03 - 4-2-2015 Eml Rock Island and St. Louis PCN Tables Attch 3_Redacted.pdf |
| USACE_DAPL0081941 | USACE_DAPL0081941 | 1 | 404 | Rock Island - MVR | 4/3/2015 | email about new pcns | Hayes, Michael | Howard, Monica | 0527 - 4-3-15 eml new pcns.pdf |
| USACE_DAPL0081942 | USACE_DAPL0081943 | 2 | 404 | Rock Island - MVR | 4/6/2015 | email crear contacting commanders | Chieply, Martha | Lenz, GW | 0528 - 4-6-2015 FW_ Elevation of DAPL issue by Retired Gen Crear.pdf |
| USACE_DAPL0081944 | USACE_DAPL0081946 | 3 | 404 | Rock Island - MVR | 4/6/2015 | email crear contacting commanders attch 1 | Chieply, Martha | Lenz, GW | 0528-01 - 4-6-2015 FW_ Elevation of DAPL issue by Retired Gen Crear attch 1.pdf |
| USACE_DAPL0081947 | USACE_DAPL0081948 | 2 | 404 | Rock Island - MVR | 4/6/2015 | email crear contacting commanders attch 2 | Chieply, Martha | Lenz, GW | 0528-02 - 4-6-2015 FW_ Elevation of DAPL issue by Retired Gen Crear attch 2.pdf |
| USACE_DAPL0081949 | USACE_DAPL0081950 | 2 | 404 | Rock Island - MVR | 4/7/2015 | email availablity for a call | Morningstar, Desiree | Lenz, GW | 0529 - 4-7-2015 Re_ DAPPLE Pipeline (UNCLASSIFIED).pdf |
| USACE_DAPL0081951 | USACE_DAPL0081953 | 3 | 404 | Rock Island - MVR | 4/10/2015 | email cultural review for pcns in iowa | Vollman, Brant | Howard, Monica | 0530 - 4-10-2015 cultural review for dapl pcns in iowa.pdf |
| USACE_DAPL0081954 | USACE_DAPL0081956 | 3 | 404 | Rock Island - MVR | 4/13/2015 | Email Additional crossings, PCN tables | Henke, Amy | Hayes, Michael | 0531-4-13-2015 Eml PCN Tables.pdf |
| USACE_DAPL0081957 | USACE_DAPL0081959 | 3 | 404 | Rock Island - MVR | 4/13/2015 | email dapl pcn tables | Vollman, Brant | Renschler, Jason | 0532 - 4-13-2015 dapl pcn tables.pdf |
| USACE_DAPL0081960 | USACE_DAPL0081961 | 2 | 404 | Rock Island - MVR | 4/14/2015 | email about teleconference and agenda | Chieply, Martha | McPeek, Kraig | 0533 - 4-14-15 eml teleconference invite and agenda.pdf |
| USACE_DAPL0081962 | USACE_DAPL0081962 | 1 | 404 | Rock Island - MVR | 4/14/2015 | email illinois river and carlyle lake areas | Vollman, Brant | Henke, Amy | 0534 - 4-14-2015 illinois river and carlyle lake areas.pdf |
| USACE_DAPL0081963 | USACE_DAPL0081964 | 2 | 404 | Rock Island - MVR | 4/14/2015 | email dapl impacts for stl district | Vollman, Brant | Henke, Amy | 0535 - 4-14-2015 DAPL Impacts for St. Louis.pdf |
| USACE_DAPL0081965 | USACE_DAPL0081966 | 2 | 404 | Rock Island - MVR | 4/15/2015 | Email IL Cultural review complete | Henke, Amy | Hayes, Michael | 0536 - 4-15-2015 IL cultural assessment.pdf |
| USACE_DAPL0081967 | USACE_DAPL0081967 | 1 | 404 | Rock Island - MVR | 4/15/2015 | Email Shiner Stream Cultural Resource Surveys | Olday, Nathan | Hayes, Michael | 0537 - 4-15-2015 Shiner Stream Cultural Resource Surveys.pdf |
| USACE_DAPL0081968 | USACE_DAPL0081973 | 6 | 404 | Rock Island - MVR | 4/15/2015 | Email Shiner Stream Cultural Resource Surveys Attch 1 | Olday, Nathan | Hayes, Michael | 0537-01 - 4-15-2015 Shiner Stream Cultural Resource Surveys Attch 1_Redacted.pdf |
| USACE_DAPL0081974 | USACE_DAPL0081978 | 5 | 404 | Rock Island - MVR | 4/15/2015 | Email Shiner Stream Cultural Resource Surveys Attch 2 | Olday, Nathan | Hayes, Michael | 0537-02 - 4-15-2015 Shiner Stream Cultural Resource Surveys Attch 2.pdf |
| USACE_DAPL0081979 | USACE_DAPL0081983 | 5 | 404 | Rock Island - MVR | 4/15/2015 | Email Shiner Stream Cultural Resource Surveys Attch 3 | Olday, Nathan | Hayes, Michael | 0537-03 - 4-15-2015 Shiner Stream Cultural Resource Surveys Attch 3_Redacted.pdf |
| USACE_DAPL0081984 | USACE_DAPL0081985 | 2 | 404 | Rock Island - MVR | 4/16/2015 | Email cultural resources survey for PCN areas 32, 9 and 14 | Olday, Nathan | Hayes, Michael | 0538 - 4-16-2015 Eml Shiner Stream Cultural Resource Surveys.pdf |
| USACE_DAPL0081986 | USACE_DAPL0081988 | 3 | 404 | Rock Island - MVR | 4/16/2015 | email spreadsheets for phase 1 survey reports | Vollman, Brant | Howard, Monica | 0539 - 4-16-2016 Phase I survey reports.pdf |
| USACE_DAPL0081989 | USACE_DAPL0081990 | 2 | 404 | Rock Island - MVR | 4/20/2015 | Email  Mitigation | Henke, Amy | Hayes, Michael | 0540 - 4-20-2015 Eml Iowa Complete.pdf |
| USACE_DAPL0081991 | USACE_DAPL0081992 | 2 | 404 | Rock Island - MVR | 4/21/2015 | email pss impacts | Hayes, Michael | Henke, Amy | 0541 - 4-21-2015 PSS impacts.pdf |
| USACE_DAPL0081993 | USACE_DAPL0081996 | 4 | 404 | Rock Island - MVR | 4/23/2015 | email draft mitigation plan | Howard, Monica | Hayes, Michael | 0542 - 4-23-2015 Draft mitigation plan.pdf |
| USACE_DAPL0081997 | USACE_DAPL0082001 | 5 | 404 | Rock Island - MVR | 4/23/2015 | Email Wetland Mitigation | Henke, Amy | Hayes, Michael | 0543 - 4-23-2015 Eml Wetland Mitigation.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0082002 | USACE_DAPL0082003 | 2 | 404 | Rock Island - MVR | 4/24/2015 | email vertical team call | Chieply, Martha | Lenz, GW | 0544 - 4-24-2015 DAPL vertical team call .pdf |
| USACE_DAPL0082004 | USACE_DAPL0082022 | 19 | 404 | Rock Island - MVR | 4/24/2015 | email vertical team call attch | Chieply, Martha | Lenz, GW | 0544-01 - 4-24-2015 DAPL vertical team call attch.pdf |
| USACE_DAPL0082023 | USACE_DAPL0082024 | 2 | 404 | Rock Island - MVR | 4/28/2015 | email about dapl alignment | Henke, Amy | Hayes, Michael | 0545 - 4-28-15 eml dapl alignment.pdf |
| USACE_DAPL0082025 | USACE_DAPL0082026 | 2 | 404 | Rock Island - MVR | 4/28/2015 | email about dapl alignment response | Henke, Amy | Renschler, Jason | 0545-01 - 4-28-15 eml dapl alignment response.pdf |
| USACE_DAPL0082027 | USACE_DAPL0082028 | 2 | 404 | Rock Island - MVR | 4/28/2015 | Email Proposed IL mitigation site | Henke, Amy | Hayes, Michael | 0546 - 4-28-2015 Eml PFO wetland Mitigation- Proposed IL Mitigation site.pdf |
| USACE_DAPL0082029 | USACE_DAPL0082029 | 1 | 404 | Rock Island - MVR | 5/1/2015 | email about miss borings | Herschler, Casey | Howard, Monica | 0547 - 5-1-15 eml miss borings.pdf |
| USACE_DAPL0082030 | USACE_DAPL0082032 | 3 | 404 | Rock Island - MVR | 5/5/2015 | email to sov lands about dapl status | Moore, Seth | Hayes, Michael | 0548 5-5-15 eml to sov lands about dapl status.pdf |
| USACE_DAPL0082033 | USACE_DAPL0082034 | 2 | 404 | Rock Island - MVR | 5/11/2015 | email preliminary deep testing plan | Vollman, Brant | Olday, Nathan | 0549 - 5-11-2015 preliminary deep testing plan.pdf |
| USACE_DAPL0082035 | USACE_DAPL0082037 | 3 | 404 | Rock Island - MVR | 5/18/2015 | email dapl vertical call | Chieply, Martha | Lenz, GW | 0550 - 5-18-15 eml dapl vertical call.pdf |
| USACE_DAPL0082038 | USACE_DAPL0082039 | 2 | 404 | Rock Island - MVR | 6/1/2015 | email tribal contacts convo | Henke, Amy | Hayes, Michael | 0551 - 6-1-2015 DAPL Tribal Coordination Letter.pdf |
| USACE_DAPL0082040 | USACE_DAPL0082042 | 3 | 404 | Rock Island - MVR | 6/9/2015 | Email Biological Evaluations | McPeek, Kraig | Hayes, Michael | 0552 - 6-9-2015 Eml Biological Evaluation.pdf |
| USACE_DAPL0082043 | USACE_DAPL0082045 | 3 | 404 | Rock Island - MVR | 6/11/2015 | email dapl t&e evaluation summary | Howard, Monica | Hayes, Michael | 0553 - 6-11-15 eml dapl t&e eval summary.pdf |
| USACE_DAPL0082046 | USACE_DAPL0082049 | 4 | 404 | Rock Island - MVR | 6/11/2015 | email suggested edits to ba | Morningstar, Desiree | Lenz, GW | 0554 - 6-11-2015 RE_ Dakota Access Pipeline-Corps permitting process.pdf |
| USACE_DAPL0082050 | USACE_DAPL0082056 | 7 | 404 | Rock Island - MVR | 6/11/2015 | email suggested edits to ba attch | Morningstar, Desiree | Lenz, GW | 0554-01 - 6-11-2015 RE_ Dakota Access Pipeline-Corps permitting process ATTCH.pdf.pdf |
| USACE_DAPL0082057 | USACE_DAPL0082059 | 3 | 404 | Rock Island - MVR | 6/12/2015 | email from senator heitkamp response | Morningstar, Desiree | Lenz, GW | 0555 - 6-12-2015 Senator Heitkamp.pdf |
| USACE_DAPL0082060 | USACE_DAPL0082066 | 7 | 404 | Rock Island - MVR | 6/12/2015 | email from senator heitkamp response attch 1 | Morningstar, Desiree | Lenz, GW | 0556 - 6-12-2015-2 Senator Heitkamp.pdf |
| USACE_DAPL0082067 | USACE_DAPL0082070 | 4 | 404 | Rock Island - MVR | 6/12/2015 | email from senator heitkamp response attch 3 | Morningstar, Desiree | Lenz, GW | 0557 - 6-12-2015-3 Senator Heitkamp.pdf |
| USACE_DAPL0082071 | USACE_DAPL0082077 | 7 | 404 | Rock Island - MVR | 6/12/2015 | email from senator heitkamp response attch 3-1 | Morningstar, Desiree | Lenz, GW | 0557-01 - 6-12-2015-3 Senator Heitkamp ATTCH.pdf.pdf |
| USACE_DAPL0082078 | USACE_DAPL0082078 | 1 | 404 | Rock Island - MVR | 6/18/2015 | Email P12-63 and P12-64 drawings | Olday, Nathan | Hayes, Michael | 0558 - 6-18-2015 Eml P12-63 and P12-64 Drawings.pdf |
| USACE_DAPL0082079 | USACE_DAPL0082079 | 1 | 404 | Rock Island - MVR | 6/18/2015 | Email P12-63 and P12-64 drawings Attch 1 | Olday, Nathan | Hayes, Michael | 0558-01 - 6-18-2016 eml P12-63 and P12-64 drawings Attch 1.pdf |
| USACE_DAPL0082080 | USACE_DAPL0082080 | 1 | 404 | Rock Island - MVR | 6/18/2015 | Email P12-63 and P12-64 drawings Attch 2 | Olday, Nathan | Hayes, Michael | 0558-02 - 6-18-2016 eml P12-63 and P12-64 drawings Attch 2.pdf |
| USACE_DAPL0082081 | USACE_DAPL0082083 | 3 | 404 | Rock Island - MVR | 6/23/2015 | email ba framework and howard letter | Morningstar, Desiree | Lenz, GW | 0559 - 6-23-2015 RE_ Dakota Access Pipeline-Corps permitting process.pdf |
| USACE_DAPL0082084 | USACE_DAPL0082086 | 3 | 404 | Rock Island - MVR | 6/23/2015 | email ba framework and howard letter attch | Morningstar, Desiree | Lenz, GW | 0559-01 - 6-23-2015 RE_ Dakota Access Pipeline-Corps permitting process ATTCH.pdf.pdf |
| USACE_DAPL0082087 | USACE_DAPL0082088 | 2 | 404 | Rock Island - MVR | 6/29/2015 | letter about interagency consultation | Mahmoud, Joey | Lenz, GW | 0560 - 6-29-15 ltr interagency consult.pdf |
| USACE_DAPL0082089 | USACE_DAPL0082092 | 4 | 404 | Rock Island - MVR | 7/8/2015 | email determination for effect on bats | Henke, Amy | Hayes, Michael | 0561 - 7-8-2015 Eml Determination of effect for bats.pdf |
| USACE_DAPL0082093 | USACE_DAPL0082093 | 1 | 404 | Rock Island - MVR | 7/13/2015 | eml about draft ba evaluation tables | Howard, Monica | Hayes, Michael | 0562 - 7-13-15 eml draft ba eval tables.pdf |
| USACE_DAPL0082094 | USACE_DAPL0082095 | 2 | 404 | Rock Island - MVR | 7/16/2015 | eml pcn withdrawl request | Howard, Monica | Hayes, Michael | 0563 - 7-16-15 eml pcn withdrawl request.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0082096 | USACE_DAPL0082099 | 4 | 404 | Rock Island - MVR | 7/20/2015 | email pcn withdrawl request | Henke, Amy | Hayes, Michael | 0564 - 7-20-2015 Eml PCn withdrawal request.pdf |
| USACE_DAPL0082100 | USACE_DAPL0082101 | 2 | 404 | Rock Island - MVR | 7/28/2015 | email dapl t&e evaluation summary | Henke, Amy | Hayes, Michael | 0565 - 7-28-2015 Eml Dapl T&E evaluation summary.pdf |
| USACE_DAPL0082102 | USACE_DAPL0082175 | 74 | 404 | Rock Island - MVR | 7/28/2015 | email dapl t&e evaluation summary Attch | Henke, Amy | Hayes, Michael | 0565-01 - 7-28-2015 Eml Dapl T&E evaluation summary Attch.pdf |
| USACE_DAPL0082176 | USACE_DAPL0082177 | 2 | 404 | Rock Island - MVR | 7/28/2015 | email dapl tribal invite | Vollman, Brant | Jenkins, Paul (Chris) | 0566 - 7-28-2015  DAPL Tribal Invite.pdf |
| USACE_DAPL0082178 | USACE_DAPL0082178 | 1 | 404 | Rock Island - MVR | 8/11/2015 | Email Miscommunication-Fractures | Howard, Monica | Hayes, Michael | 0567 - 8-11-2015 Eml Misscommunication- Fractures.pdf |
| USACE_DAPL0082179 | USACE_DAPL0082180 | 2 | 404 | Rock Island - MVR | 8/11/2015 | Email Total PCNs- 209 | Renchler, Jason | Hayes, Michael | 0568 - 8-11-2015 Eml Total PCNS.pdf |
| USACE_DAPL0082181 | USACE_DAPL0082181 | 1 | 404 | Rock Island - MVR | 8/13/2015 | Email Enbridge requirements | Henke, Amy | Hayes, Michael | 0569 - 8-13-2015 Eml Enbridge requirements.pdf |
| USACE_DAPL0082182 | USACE_DAPL0082184 | 3 | 404 | Rock Island - MVR | 8/13/2015 | email shpo mailing | Vollman, Brant | Henke, Amy | 0570 - 8-13-2016 SHPO Mailing.pdf |
| USACE_DAPL0082185 | USACE_DAPL0082186 | 2 | 404 | Rock Island - MVR | 8/13/2015 | email safe amrdec | Vollman, Brant | Henke, Amy | 0571 - 8-13-2015 safe amrdec.pdf |
| USACE_DAPL0082187 | USACE_DAPL0082189 | 3 | 404 | Rock Island - MVR | 8/13/2015 | email access to ftp site | Vollman, Brant | Henke, Amy | 0572 - 8-13-2015 access to ftp site.pdf |
| USACE_DAPL0082190 | USACE_DAPL0082194 | 5 | 404 | Rock Island - MVR | 8/14/2015 | email achp reconsideration e-mail | Chieply, Martha | Lenz, GW | 0573 - 8-14-2015 RE_ Request Reconsideration of SP1507153508 - White House - Dakota Access Pipeline.pdf |
| USACE_DAPL0082195 | USACE_DAPL0082195 | 1 | 404 | Rock Island - MVR | 8/14/2015 | email achp reconsideration e-mail attch 1 | Chieply, Martha | Lenz, GW | 0573-01 - 8-14-2015 RE_ Request Reconsideration of SP1507153508 - White House - Dakota Access Pipeline attch 1.pdf |
| USACE_DAPL0082196 | USACE_DAPL0082197 | 2 | 404 | Rock Island - MVR | 8/14/2015 | email achp reconsideration e-mail attch 2 | Chieply, Martha | Lenz, GW | 0573-02 - 8-14-2015 RE_ Request Reconsideration of SP1507153508 - White House - Dakota Access Pipeline attch 2.pdf |
| USACE_DAPL0082198 | USACE_DAPL0082199 | 2 | 404 | Rock Island - MVR | 8/14/2015 | email achp reconsideration e-mail attch 3 | Chieply, Martha | Lenz, GW | 0573-03 - 8-14-2015 RE_ Request Reconsideration of SP1507153508 - White House - Dakota Access Pipeline attch 3.pdf |
| USACE_DAPL0082200 | USACE_DAPL0082203 | 4 | 404 | Rock Island - MVR | 8/18/2015 | email purchase of land in scott county il | Vollman, Brant | Chieply, Martha | 0574 - 8-18-2015 follow up on human remains scott county il.pdf |
| USACE_DAPL0082204 | USACE_DAPL0082204 | 1 | 404 | Rock Island - MVR | 8/24/2015 | Email Bat Survey report sent- request to replace information with attch doc | Olday, Nathan | Hayes, Michael | 0575 - 8-24-2015 Eml Survery report sent- request to replace text and appexndix 1 with attached documents.pdf |
| USACE_DAPL0082205 | USACE_DAPL0082255 | 51 | 404 | Rock Island - MVR | 8/24/2015 | Email Bat Survey report sent- request to replace information with attch doc Attch 1 | Olday, Nathan | Hayes, Michael | 0575-01 - 8-24-2015 Eml survey report sent- request to replace text and appx 1 with attch docs Attch 1.pdf |
| USACE_DAPL0082256 | USACE_DAPL0082267 | 12 | 404 | Rock Island - MVR | 8/24/2015 | Email Bat Survey report sent- request to replace information with attch doc Attch 2 | Olday, Nathan | Hayes, Michael | 0575-02 - 8-24-2015 Eml survey report sent- request to replace text and appx 2 with attch docs Attch 2.pdf |
| USACE_DAPL0082268 | USACE_DAPL0082268 | 1 | 404 | Rock Island - MVR | 8/31/2015 | Email -attched RI IL cultural recources PCN memo | Olday, Nathan | Hayes, Michael | 0576 - 8-31-2015 Eml attached RI IL Cultural Resources PCN memo.pdf |
| USACE_DAPL0082269 | USACE_DAPL0082275 | 7 | 404 | Rock Island - MVR | 8/31/2015 | Email -attched RI IL cultural recources PCN memo Attch 1 | Olday, Nathan | Hayes, Michael | 0576-01 - 8-31-2015 Eml attached RI IL Cultural Resources PCN Memos Attch 1.pdf |
| USACE_DAPL0082276 | USACE_DAPL0082287 | 12 | 404 | Rock Island - MVR | 8/31/2015 | Email -attched RI IL cultural recources PCN memo Attch 2 | Olday, Nathan | Hayes, Michael | 0576-02 - 8-31-2015 Eml attached RI IL Cultural Resources PCN Memos Attch 2.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0082288 | USACE_DAPL0082293 | 6 | 404 | Rock Island - MVR | 8/31/2015 | Email -attched RI IL cultural recources PCN memo Attch 3 | Olday, Nathan | Hayes, Michael | 0576-03 - 8-31-2015 Eml attached RI IL Cultural Resources PCN Memos Attch 3.pdf |
| USACE_DAPL0082294 | USACE_DAPL0082301 | 8 | 404 | Rock Island - MVR | 8/31/2015 | Email -attched RI IL cultural recources PCN memo Attch 4 | Olday, Nathan | Hayes, Michael | 0576-04 - 8-31-2015 Eml attached RI IL Cultural Resources PCN Memos Attch 4.pdf |
| USACE_DAPL0082302 | USACE_DAPL0082308 | 7 | 404 | Rock Island - MVR | 8/31/2015 | Email -attched RI IL cultural recources PCN memo Attch 5 | Olday, Nathan | Hayes, Michael | 0576-05 - 8-31-2015 Eml attached RI IL Cultural Resources PCN Memos Attch 5.pdf |
| USACE_DAPL0082309 | USACE_DAPL0082314 | 6 | 404 | Rock Island - MVR | 8/31/2015 | Email -attched RI IL cultural recources PCN memo Attch 6 | Olday, Nathan | Hayes, Michael | 0576-06 - 8-31-2015 Eml attached RI IL Cultural Resources PCN Memos Attch 6.pdf |
| USACE_DAPL0082315 | USACE_DAPL0082321 | 7 | 404 | Rock Island - MVR | 8/31/2015 | Email -attched RI IL cultural recources PCN memo Attch 7 | Olday, Nathan | Hayes, Michael | 0576-07 - 8-31-2015 Eml attached RI IL Cultural Resources PCN Memos Attch 7.pdf |
| USACE_DAPL0082322 | USACE_DAPL0082327 | 6 | 404 | Rock Island - MVR | 8/31/2015 | Email -attched RI IL cultural recources PCN memo Attch 8 | Olday, Nathan | Hayes, Michael | 0576-08 - 8-31-2015 Eml attached RI IL Cultural Resources PCN Memos Attch 8.pdf |
| USACE_DAPL0082328 | USACE_DAPL0082333 | 6 | 404 | Rock Island - MVR | 8/31/2015 | Email -attched RI IL cultural recources PCN memo Attch 9 | Olday, Nathan | Hayes, Michael | 0576-09 - 8-31-2015 Eml attached RI IL Cultural Resources PCN Memos Attch 9.pdf |
| USACE_DAPL0082334 | USACE_DAPL0082339 | 6 | 404 | Rock Island - MVR | 8/31/2015 | Email -attched RI IL cultural recources PCN memo Attch 10 | Olday, Nathan | Hayes, Michael | 0576-10 - 8-31-2015 Eml attached RI IL Cultural Resources PCN Memos Attch 10.pdf |
| USACE_DAPL0082340 | USACE_DAPL0082341 | 2 | 404 | Rock Island - MVR | 8/31/2015 | Email workbook of 3 PCN tracking spreadsheet | Olday, Nathan | Hayes, Michael | 0577 - 8-31-2015 Eml Workbook of 3 PCN tracking spreadsheets.pdf |
| USACE_DAPL0082342 | USACE_DAPL0082344 | 3 | 404 | Rock Island - MVR | 8/31/2015 | Email workbook of 3 PCN tracking spreadsheet Attch 1 Master PCN Table | Olday, Nathan | Hayes, Michael | 0577-01 - 8-31-2015 Eml Workbook of 3 PCN Tracking spreadsheet Attch 1.pdf |
| USACE_DAPL0082345 | USACE_DAPL0082349 | 5 | 404 | Rock Island - MVR | 8/31/2015 | Email workbook of 3 PCN tracking spreadsheet Attch 2- PCN 63 | Olday, Nathan | Hayes, Michael | 0577-02 - 8-31-2015 Eml Workbook of 3 PCN Tracking spreadsheet Attch 2.pdf |
| USACE_DAPL0082350 | USACE_DAPL0082355 | 6 | 404 | Rock Island - MVR | 8/31/2015 | Email workbook of 3 PCN tracking spreadsheet Attch 3- PCN 64 | Olday, Nathan | Hayes, Michael | 0577-03 - 8-31-2015 Eml Workbook of 3 PCN Tracking spreadsheet Attch 3.pdf |
| USACE_DAPL0082356 | USACE_DAPL0082360 | 5 | 404 | Rock Island - MVR | 8/31/2015 | Email workbook of 3 PCN tracking spreadsheet Attch 4-PCN 9 | Olday, Nathan | Hayes, Michael | 0577-04 - 8-31-2015 Eml Workbook of 3 PCN Tracking spreadsheet Attch 4.pdf |
| USACE_DAPL0082361 | USACE_DAPL0082365 | 5 | 404 | Rock Island - MVR | 8/31/2015 | Email workbook of 3 PCN tracking spreadsheet Attch 5- PCN 10 | Olday, Nathan | Hayes, Michael | 0577-05 - 8-31-2015 Eml Workbook of 3 PCN Tracking spreadsheet Attch 5.pdf |
| USACE_DAPL0082366 | USACE_DAPL0082370 | 5 | 404 | Rock Island - MVR | 8/31/2015 | Email workbook of 3 PCN tracking spreadsheet Attch 6- PCN 14 | Olday, Nathan | Hayes, Michael | 0577-06 - 8-31-2015 Eml Workbook of 3 PCN Tracking spreadsheet Attch 6.pdf |
| USACE_DAPL0082371 | USACE_DAPL0082376 | 6 | 404 | Rock Island - MVR | 8/31/2015 | Email workbook of 3 PCN tracking spreadsheet Attch 7- PCN 32 | Olday, Nathan | Hayes, Michael | 0577-07 - 8-31-2015 Eml Workbook of 3 PCN Tracking spreadsheet Attch 7.pdf |
| USACE_DAPL0082377 | USACE_DAPL0082382 | 6 | 404 | Rock Island - MVR | 8/31/2015 | Email workbook of 3 PCN tracking spreadsheet Attch 9- PCN 58 | Olday, Nathan | Hayes, Michael | 0577-08 - 8-31-2015 Eml Workbook of 3 PCN Tracking spreadsheet Attch 8.pdf |
| USACE_DAPL0082383 | USACE_DAPL0082383 | 1 | 404 | Rock Island - MVR | 8/31/2015 | Email- St. Louis District PCN memos | Olday, Nathan | Hayes, Michael | 0578 - 8-31-2015 St. Louis District PCN Memos.pdf |
| USACE_DAPL0082384 | USACE_DAPL0082384 | 1 | 404 | Rock Island - MVR | 8/31/2015 | Email- Incorrect attach in Iowa Verification letter | Hayes, Michael | Mahmoud, Joey | 0579 - 8-31-2016 Eml Incorrect Attachement in Iowa verification Letter.pdf |
| USACE_DAPL0082385 | USACE_DAPL0082398 | 14 | 404 | Rock Island - MVR | 8/31/2015 | Email- Incorrect attach in Iowa Verification letter Attch | Hayes, Michael | Mahmoud, Joey | 0579-01 - 8-31-2015 Eml incorrect attchment in iowa verification letter Attch.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0082399 | USACE_DAPL0082399 | 1 | 404 | Rock Island - MVR | 8/31/2015 | Email- More IL cultural resources PCN Memos | Olday, Nathan | Hayes, Michael | 0580 - 8-31-2015 Eml Attached RI IL Cultural Resources PCN Memos.pdf |
| USACE_DAPL0082400 | USACE_DAPL0082406 | 7 | 404 | Rock Island - MVR | 8/31/2015 | Email- More IL cultural resources PCN Memos Attch 1- PCN 39 | Olday, Nathan | Hayes, Michael | 0580-01 - 8-31-2015 Eml More attached RI IL Cultural Resources PCN Memos Attch 1.pdf |
| USACE_DAPL0082407 | USACE_DAPL0082442 | 36 | 404 | Rock Island - MVR | 8/31/2015 | Email- More IL cultural resources PCN Memos Attch 2- PCN 1, 17, 22 | Olday, Nathan | Hayes, Michael | 0580-02 - 8-31-2015 Eml More attached RI IL Cultural Resources PCN Memos Attch 2.pdf |
| USACE_DAPL0082443 | USACE_DAPL0082447 | 5 | 404 | Rock Island - MVR | 8/31/2015 | Email- More IL cultural resources PCN Memos Attch 3- PCN 1 Addendum | Olday, Nathan | Hayes, Michael | 0580-03 - 8-31-2015 Eml More attached RI IL Cultural Resources PCN Memos Attch 3.pdf |
| USACE_DAPL0082448 | USACE_DAPL0082454 | 7 | 404 | Rock Island - MVR | 8/31/2015 | Email- More IL cultural resources PCN Memos Attch 4- PCN 6 | Olday, Nathan | Hayes, Michael | 0580-04 - 8-31-2015 Eml More attached RI IL Cultural Resources PCN Memos Attch 4.pdf |
| USACE_DAPL0082455 | USACE_DAPL0082460 | 6 | 404 | Rock Island - MVR | 8/31/2015 | Email- More IL cultural resources PCN Memos Attch 5- PCN 14 | Olday, Nathan | Hayes, Michael | 0580-05 - 8-31-2015 Eml More attached RI IL Cultural Resources PCN Memos Attch 5.pdf |
| USACE_DAPL0082461 | USACE_DAPL0082466 | 6 | 404 | Rock Island - MVR | 8/31/2015 | Email- More IL cultural resources PCN Memos Attch 6-PCN 15 | Olday, Nathan | Hayes, Michael | 0580-06 - 8-31-2015 Eml More attached RI IL Cultural Resources PCN Memos Attch 6.pdf |
| USACE_DAPL0082467 | USACE_DAPL0082474 | 8 | 404 | Rock Island - MVR | 8/31/2015 | Email- More IL cultural resources PCN Memos Attch 7- PCN 16 | Olday, Nathan | Hayes, Michael | 0580-07 - 8-31-2015 Eml More attached RI IL Cultural Resources PCN Memos Attch 7.pdf |
| USACE_DAPL0082475 | USACE_DAPL0082480 | 6 | 404 | Rock Island - MVR | 8/31/2015 | Email- More IL cultural resources PCN Memos Attch 8- PCN 17 | Olday, Nathan | Hayes, Michael | 0580-08 - 8-31-2015 Eml More attached RI IL Cultural Resources PCN Memos Attch 8.pdf |
| USACE_DAPL0082481 | USACE_DAPL0082486 | 6 | 404 | Rock Island - MVR | 8/31/2015 | Email- More IL cultural resources PCN Memos Attch 9- PCN19 | Olday, Nathan | Hayes, Michael | 0580-09 - 8-31-2015 Eml More attached RI IL Cultural Resources PCN Memos Attch 9.pdf |
| USACE_DAPL0082487 | USACE_DAPL0082493 | 7 | 404 | Rock Island - MVR | 8/31/2015 | Email- More IL cultural resources PCN Memos Attch 10- PCN 21 | Olday, Nathan | Hayes, Michael | 0580-10 - 8-31-2015 Eml More attached RI IL Cultural Resources PCN Memos Attch 10.pdf |
| USACE_DAPL0082494 | USACE_DAPL0082500 | 7 | 404 | Rock Island - MVR | 8/31/2015 | Email- More IL cultural resources PCN Memos Attch 11- PCN 22 | Olday, Nathan | Hayes, Michael | 0580-11 - 8-31-2015 Eml More attached RI IL Cultural Resources PCN Memos Attch 11.pdf |
| USACE_DAPL0082501 | USACE_DAPL0082510 | 10 | 404 | Rock Island - MVR | 8/31/2015 | Email- More IL cultural resources PCN Memos Attch 12- PCN 24 | Olday, Nathan | Hayes, Michael | 0580-12 - 8-31-2015 Eml More attached RI IL Cultural Resources PCN Memos Attch 12.pdf |
| USACE_DAPL0082511 | USACE_DAPL0082516 | 6 | 404 | Rock Island - MVR | 8/31/2015 | Email- More IL cultural resources PCN Memos Attch 13- PCN 29 | Olday, Nathan | Hayes, Michael | 0580-13 - 8-31-2015 Eml More attached RI IL Cultural Resources PCN Memos Attch 13.pdf |
| USACE_DAPL0082517 | USACE_DAPL0082518 | 2 | 404 | Rock Island - MVR | 9/1/2015 | Email- IDOT Floyd River crossing | Olday, Nathan | Hayes, Michael | 0581 - 9-1-2015 Eml IDOT floyd River.pdf |
| USACE_DAPL0082519 | USACE_DAPL0082520 | 2 | 404 | Rock Island - MVR | 9/1/2015 | Email- IDOT Floyd River crossing Attch 1 | Olday, Nathan | Hayes, Michael | 0581-01 - 9-1-2015 Eml IDOT floyd River Attch 1.pdf |
| USACE_DAPL0082521 | USACE_DAPL0082531 | 11 | 404 | Rock Island - MVR | 9/1/2015 | Email- IDOT Floyd River crossing Attch 2 | Olday, Nathan | Hayes, Michael | 0581-02 - 9-1-2015 Eml IDOT floyd River Attch 2.pdf |
| USACE_DAPL0082532 | USACE_DAPL0082533 | 2 | 404 | Rock Island - MVR | 9/4/2015 | Email- split biological assessment due to file size | Olday, Nathan | Hayes, Michael | 0582 - 9-4-2015 Eml split biological assessment due to file size.pdf |
| USACE_DAPL0082534 | USACE_DAPL0082613 | 80 | 404 | Rock Island - MVR | 9/4/2015 | Email- Biological assessment Attch 1 | Olday, Nathan | Hayes, Michael | 0582-01 - 9-4-2015 Eml biological assessment Attch 1.pdf |
| USACE_DAPL0082614 | USACE_DAPL0082637 | 24 | 404 | Rock Island - MVR | 9/4/2015 | Email- Biological assessment Attch 2 | Olday, Nathan | Hayes, Michael | 0582-02 - 9-4-2015 Eml biological assessment Attch 2.pdf |
| USACE_DAPL0082638 | USACE_DAPL0082662 | 25 | 404 | Rock Island - MVR | 9/4/2015 | Email- Biological assessment Attch 3 | Olday, Nathan | Hayes, Michael | 0582-03 - 9-4-2015 Eml biological assessment Attch 3.pdf |
| USACE_DAPL0082663 | USACE_DAPL0082664 | 2 | 404 | Rock Island - MVR | 9/4/2015 | Email- Biological assessment | Olday, Nathan | Hayes, Michael | 0583 - 9-4-2015 Eml biological assessment.pdf |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0082665 | USACE_DAPL0082689 | 25 | 404 | Rock Island - MVR | 9/4/2015 | Email- split biological assessment due to file size Attch | Olday, Nathan | Hayes, Michael | 0583-01 - 9-4-2015 Eml split biological assessment due to file size Attch.pdf | |
| USACE_DAPL0082690 | USACE_DAPL0082690 | 1 | 404 | Rock Island - MVR | 9/4/2015 | Email Tree replacements | Carlson, Michael | Hayes, Michael | 0584 - 9-4-2015 eml tree replacements.pdf | |
| USACE_DAPL0082691 | USACE_DAPL0082692 | 2 | 404 | Rock Island - MVR | 9/8/2015 | Email- Dapl biological assessment | Olday, Nathan | Hayes, Michael | 0585 - 9-8-2015 Dapl biological assessment.pdf | |
| USACE_DAPL0082693 | USACE_DAPL0082699 | 7 | 404 | Rock Island - MVR | 9/8/2015 | Email Call reschedule | Henke, Amy | Hayes, Michael | 0586 - 9-8-2015 Eml Cell rescheule.pdf | |
| USACE_DAPL0082700 | USACE_DAPL0082703 | 4 | 404 | Rock Island - MVR | 9/8/2015 | Email discussion for solutions in IA mitigation sties | Thompson, Mike | Hayes, Michael | 0587 - 9-8-2015 Eml Discusion for solutions on IA mitigation sites.pdf | |
| USACE_DAPL0082704 | USACE_DAPL0082704 | 1 | 404 | Rock Island - MVR | 9/8/2015 | Email discussion for solutions on IA mitigation sties Attch | Thompson, Mike | Hayes, Michael | 0587-01 - 9-8-2015 Eml  Discussion for solutions on IA mitigation sites Attch.pdf | |
| USACE_DAPL0082705 | USACE_DAPL0082706 | 2 | 404 | Rock Island - MVR | 9/8/2015 | Email proposed dapl mitigation site | Henke, Amy | Hayes, Michael | 0588 - 9-8-2015 Eml proposed dapl mitigation site.pdf | |
| USACE_DAPL0082707 | USACE_DAPL0082708 | 2 | 404 | Rock Island - MVR | 9/9/2015 | email about t&e species not mentioned in ba | Henke, Amy | Renschler, Jason | 0589 - 9-9-15 eml t&e species not mentioned in ba.pdf | |
| USACE_DAPL0082709 | USACE_DAPL0082710 | 2 | 404 | Rock Island - MVR | 9/9/2015 | Email BA- items that were left out | Henke, Amy | Hayes, Michael | 0590 - 9-9-2015 Eml Biological Assessment - left out items.pdf | |
| USACE_DAPL0082711 | USACE_DAPL0082714 | 4 | 404 | Rock Island - MVR | 9/9/2015 | Email BA- Jump drives | Henke, Amy | Hayes, Michael | 0591 - 9-9-2015 Eml Biological Assessment- Jump drives.pdf | |
| USACE_DAPL0082715 | USACE_DAPL0082718 | 4 | 404 | Rock Island - MVR | 9/9/2015 | Email decurrent false aster | Olday, Nathan | Hayes, Michael | 0592 - 9-9-2015 Eml decurrent false aster.pdf | |
| USACE_DAPL0082719 | USACE_DAPL0082792 | 74 | 404 | Rock Island - MVR | 9/9/2015 | Email decurrent false aster Attch | Olday, Nathan | Hayes, Michael | 0592-01 - 9-9-2015 Eml decurrent false aster Attch.pdf | |
| USACE_DAPL0082793 | USACE_DAPL0082796 | 4 | 404 | Rock Island - MVR | 9/9/2015 | Email T document missing Massasauga | Henke, Amy | Hayes, Michael | 0593 - 9-9-2015 Eml TE document missing Massasauga.pdf | |
| USACE_DAPL0082797 | USACE_DAPL0082797 | 1 | 404 | Rock Island - MVR | 9/9/2015 | email all tribes letter | Vollman, Brant | Renschler, Jason | 0594 - 9-9-2015 DAPL All tribes letter and SRST ltr.pdf | |
| USACE_DAPL0082798 | USACE_DAPL0082799 | 2 | 404 | Rock Island - MVR | 9/9/2015 | email signed ba letters for spirit lake | Chieply, Martha | Lenz, GW | 0595 - 9-9-2015 FW_ DAPL All tribes letter.pdf | |
| USACE_DAPL0082800 | USACE_DAPL0082801 | 2 | 404 | Rock Island - MVR | 9/9/2015 | email signed ba letters for spirit lake attch 1 | Chieply, Martha | Lenz, GW | 0595-01 - 9-9-2015 FW_ DAPL All tribes letter attch 1.pdf | |
| USACE_DAPL0082802 | USACE_DAPL0082804 | 3 | 404 | Rock Island - MVR | 9/9/2015 | email signed ba letters for spirit lake attch 2 | Chieply, Martha | Lenz, GW | 0595-02 - 9-9-2015 FW_ DAPL All tribes letter attch 2.pdf | |
| USACE_DAPL0082805 | USACE_DAPL0082807 | 3 | 404 | Rock Island - MVR | 9/14/2015 | email requesting dapl cultural update | Vollman, Brant | Renschler, Jason | 0596 - 9-14-2015 requesting 106 update.pdf | |
| USACE_DAPL0082808 | USACE_DAPL0082812 | 5 | 404 | Rock Island - MVR | 9/14/2015 | email iowa mitigation site | Olday, Nathan | Hayes, Michael | 0597 - 9-14-2015 Eml IA Mitigation Site.pdf | |
| USACE_DAPL0082813 | USACE_DAPL0082816 | 4 | 404 | Rock Island - MVR | 9/15/2015 | Email BA | Olday, Nathan | Hayes, Michael | 0598 - 9-15-2015 Eml Biological Assessment.pdf | |
| USACE_DAPL0082817 | USACE_DAPL0082840 | 24 | 404 | Rock Island - MVR | 9/15/2015 | Email BA Attch | Olday, Nathan | Hayes, Michael | 0598-01 - 9-15-2016 Eml Biological assessment Attch.pdf | |
| USACE_DAPL0082841 | USACE_DAPL0082841 | 1 | 404 | Rock Island - MVR | 9/15/2015 | Email- comment review | Olday, Nathan | Hayes, Michael | 0599 - 9-15-2015 Eml comment review.pdf | |
| USACE_DAPL0082842 | USACE_DAPL0082847 | 6 | 404 | Rock Island - MVR | 9/22/2015 | email shpo consultation | Vollman, Brant | Renschler, Jason | 0600 - 9-22-2015 shpo consultation.pdf | |
| USACE_DAPL0082848 | USACE_DAPL0082851 | 4 | 404 | Rock Island - MVR | 9/23/2015 | email tribal g2g reference | Ames, Joel | Lenz, GW | 0601 - 9-23-2015 RE_ DAPL.pdf | |
| USACE_DAPL0082852 | USACE_DAPL0082853 | 2 | 404 | Rock Island - MVR | 9/28/2015 | email about site visit september 28 | Olday, Nathan | Hayes, Michael | 0602 - 9-28-15 eml site visit sept 29.pdf | |
| USACE_DAPL0082854 | USACE_DAPL0082858 | 5 | 404 | Rock Island - MVR | 10/6/2015 | email cr pcn memos | Vollman, Brant | Olday, Nathan | 0603 - 10-6-2015 CR PCN Memos.pdf | |
| USACE_DAPL0082859 | USACE_DAPL0082861 | 3 | 404 | Rock Island - MVR | 10/6/2015 | email cr pcn memos Attch | Vollman, Brant | Olday, Nathan | 0603-01- 1 0-6-2015 eml cr pcn memos.pdf | |
| USACE_DAPL0082862 | USACE_DAPL0082863 | 2 | 404 | Rock Island - MVR | 10/8/2015 | Email- Miss river crossing | Hayes, Michael | Olday, Nathan | 0604 - 10-8-2015 Eml Miss River Crossing.pdf | |
| USACE_DAPL0082864 | USACE_DAPL0082864 | 1 | 404 | Rock Island - MVR | 10/16/2015 | Email Conservation measures for topeka shiner | Hayes, Michael | Olday, Nathan | 0605 - 10-16-2015 Eml Conservation Measures for Topeka Shiners.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0082865 | USACE_DAPL0082865 | 1 | 404 | Rock Island - MVR | 10/20/2015 | meeting notes | uknown | | 0606 - 10-20-15 meeting notes.pdf |
| USACE_DAPL0082866 | USACE_DAPL0082866 | 1 | 404 | Rock Island - MVR | 10/21/2015 | email status of regulatory update | Howard, Monica | Vollman, Brant | 0607 - 10-21-2015 usace regulatory update.pdf |
| USACE_DAPL0082867 | USACE_DAPL0082872 | 6 | 404 | Rock Island - MVR | 10/22/2015 | email coordination conference call | Vollman, Brant | Olday, Nathan | 0608 - 10-22-2015 coordination conference call.pdf |
| USACE_DAPL0082873 | USACE_DAPL0082874 | 2 | 404 | Rock Island - MVR | 10/28/2015 | email draft ba convo | Hayes, Michael | Howard, Monica | 0609 - 10-28-15 eml draft ba convo.pdf |
| USACE_DAPL0082875 | USACE_DAPL0082876 | 2 | 404 | Rock Island - MVR | 10/28/2015 | email call about pcn 41 | Vollman, Brant | Olday, Nathan | 0610 - 10-28-2015 call pcn 41.pdf |
| USACE_DAPL0082877 | USACE_DAPL0082878 | 2 | 404 | Rock Island - MVR | 11/3/2015 | email tribal consultation update | Chieply, Martha | Ames, Joel | 0611 - 11-3-2015 RE_ DAPL tribal consultation update.pdf |
| USACE_DAPL0082879 | USACE_DAPL0082879 | 1 | 404 | Rock Island - MVR | 11/6/2015 | email draf ba call setup | Renschler, Jason | Lenz, GW | 0612 - 11-6-2015 DAPL draft BA call.pdf |
| USACE_DAPL0082880 | USACE_DAPL0082881 | 2 | 404 | Rock Island - MVR | 11/10/2015 | email from dnr about the status of reviews | Moore, Seth | Hayes, Michael | 0613 11-10-15 eml from dnr about review status.pdf |
| USACE_DAPL0082882 | USACE_DAPL0082883 | 2 | 404 | Rock Island - MVR | 11/19/2015 | email general meeting info | Ames, Joel | Lenz, GW | 0614 -11-19-15 DAPL G2G.pdf |
| USACE_DAPL0082884 | USACE_DAPL0082893 | 10 | 404 | Rock Island - MVR | 11/20/2015 | Email- comments from IA shpo | Olday, Nathan | Hayes, Michael | 0615 - 11-20-2015 Eml Comments from IA SHPO.pdf |
| USACE_DAPL0082894 | USACE_DAPL0082895 | 2 | 404 | Rock Island - MVR | 11/22/2015 | email general do outs | Ames, Joel | Lenz, GW | 0616 - 11-22-2015 Re_ DAPL G2G Letter (UNCLASSIFIED).pdf |
| USACE_DAPL0082896 | USACE_DAPL0082898 | 3 | 404 | Rock Island - MVR | 11/23/2015 | email tribal contact listings | McCullor, matthew | Lenz, GW | 0617 - 11-23-15 DAPL G2G Letter.pdf |
| USACE_DAPL0082899 | USACE_DAPL0082900 | 2 | 404 | Rock Island - MVR | 11/23/2015 | email tribal contact listings attch | McCullor, matthew | Lenz, GW | 0617-01 - 11-23-15 DAPL G2G letterattch.pdf |
| USACE_DAPL0082901 | USACE_DAPL0082902 | 2 | 404 | Rock Island - MVR | 11/24/2015 | email ihpa update | Vollman, Brant | Olday, Nathan | 0618 - 11-24-2015 ihpa update.pdf |
| USACE_DAPL0082903 | USACE_DAPL0082906 | 4 | 404 | Rock Island - MVR | 11/24/2015 | email contact listings further | McCullor, matthew | Lenz, GW | 0619 - 11-24-2015 RE_ DAPL G2G Letter (UNCLASSIFIED).pdf |
| USACE_DAPL0082907 | USACE_DAPL0082908 | 2 | 404 | Rock Island - MVR | 11/30/2015 | email about effects determination on 109 crossings | Hayes, Michael | Ross, James | 0620 - 11-30-15 eml effect determination on 109 crossings.pdf |
| USACE_DAPL0082909 | USACE_DAPL0082910 | 2 | 404 | Rock Island - MVR | 11/30/2015 | Email streamline report edits | Olday, Nathan | Hayes, Michael | 0621 - 11-30-2015 Eml streamline report edits.pdf |
| USACE_DAPL0082911 | USACE_DAPL0082924 | 14 | 404 | Rock Island - MVR | 11/30/2015 | Email streamline report edits Attch | Olday, Nathan | Hayes, Michael | 0621-01 - 11-30-2015 Eml streamline report edits Attch.pdf |
| USACE_DAPL0082925 | USACE_DAPL0082926 | 2 | 404 | Rock Island - MVR | 12/1/2015 | email about email sent to epa on regulatory approach | Hayes, Michael | Barr, Kenneth | 0622 - 12-1-15 eml about epa reg approach.pdf |
| USACE_DAPL0082927 | USACE_DAPL0082927 | 1 | 404 | Rock Island - MVR | 12/1/2015 | email about email sent to epa on regulatory approach attachment | Hayes, Michael | Barr, Kenneth | 0622-01 - 12-1-15 eml about epa reg approach attch.pdf |
| USACE_DAPL0082928 | USACE_DAPL0082929 | 2 | 404 | Rock Island - MVR | 12/1/2015 | Email- dapl meeting | Henke, Amy | Hayes, Michael | 0623 - 12-1-2015 Eml Dapl meeting.pdf |
| USACE_DAPL0082930 | USACE_DAPL0082932 | 3 | 404 | Rock Island - MVR | 12/7/2015 | email chain with chris jenkins about indirect effects | Morningstar, Desiree | Jenkins, Paul (Chris) | 0624 - 12-7-15 eml chain with chris jenkins about indirect effects.pdf |
| USACE_DAPL0082933 | USACE_DAPL0082935 | 3 | 404 | Rock Island - MVR | 12/7/2015 | email tribal discusion continued | Chieply, Martha | Lenz, GW | 0625 - 12-7-2015 FW_ Tribal Consultations_ PCN vs non-reporting PLEASE READ IMMEDIATELY.pdf |
| USACE_DAPL0082936 | USACE_DAPL0082937 | 2 | 404 | Rock Island - MVR | 12/15/2015 | email tribal meeting representatives | Chieply, Martha | Lenz, GW | 0626 - 12-15-15 WSAR.pdf |
| USACE_DAPL0082938 | USACE_DAPL0082938 | 1 | 404 | Rock Island - MVR | 12/15/2015 | email section 408 and crear | McClendon, Danny | Lenz, GW | 0627 - 12-15-2015 BA.pdf |
| USACE_DAPL0082939 | USACE_DAPL0082940 | 2 | 404 | Rock Island - MVR | 12/15/2015 | email 90 day ba review discussion | McClendon, Danny | Lenz, GW | 0628 - 12-15-2015 RE_ My recent DAPL update.pdf |
| USACE_DAPL0082941 | USACE_DAPL0082942 | 2 | 404 | Rock Island - MVR | 12/16/2015 | email appendix d | Lenz, GW | Renschler, Jason | 0629 - 12-16-15 DAPL BA appendix d.pdf |
| USACE_DAPL0082943 | USACE_DAPL0082943 | 1 | 404 | Rock Island - MVR | 12/17/2015 | email dapl conference call | Howard, Monica | Lenz, GW | 0630 - 12-17-2014 DAPL Conference Call.pdf |
| USACE_DAPL0082944 | USACE_DAPL0082944 | 1 | 404 | Rock Island - MVR | 12/18/2015 | Email attached revised cultural resources for Adams County | Olday, Nathan | Hayes, Michael | 0631 - 12-18-2015 eml attached revised cultural resources for Adams County.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0082945 | USACE_DAPL0082961 | 17 | 404 | Rock Island - MVR | 12/18/2015 | Email attached revised cultural resources for Adams County Attch 1 | Olday, Nathan | Hayes, Michael | 0631-01 - 12-18-2015 eml attached revised cultural resources for Adams County Attch 1.pdf |
| USACE_DAPL0082962 | USACE_DAPL0082978 | 17 | 404 | Rock Island - MVR | 12/18/2015 | Email attached revised cultural resources for Adams County Attch 2 | Olday, Nathan | Hayes, Michael | 0631-02 - 12-18-2015 eml attached revised cultural resources for Adams County Attch 2.pdf |
| USACE_DAPL0082979 | USACE_DAPL0082979 | 1 | 404 | Rock Island - MVR | 12/18/2015 | Email attached revised cultural resources for Brown County | Olday, Nathan | Hayes, Michael | 0632 - 12-18-2015 eml attached revised cultural resources for Brown County.pdf |
| USACE_DAPL0082980 | USACE_DAPL0082995 | 16 | 404 | Rock Island - MVR | 12/18/2015 | Email attached revised cultural resources for Brown County Attch 1 | Olday, Nathan | Hayes, Michael | 0632-01 - 12-18-2015 eml attached revised cultural resources for Brown County Attch 1.pdf |
| USACE_DAPL0082996 | USACE_DAPL0083007 | 12 | 404 | Rock Island - MVR | 12/18/2015 | Email attached revised cultural resources for Brown County Attch 2 | Olday, Nathan | Hayes, Michael | 0632-02 - 12-18-2015 eml attached revised cultural resources for Brown County Attch 2.pdf |
| USACE_DAPL0083008 | USACE_DAPL0083019 | 12 | 404 | Rock Island - MVR | 12/18/2015 | Email attached revised cultural resources for Brown County Attch 3 | Olday, Nathan | Hayes, Michael | 0632-03 - 12-18-2015 eml attached revised cultural resources for Brown County Attch 3.pdf |
| USACE_DAPL0083020 | USACE_DAPL0083042 | 23 | 404 | Rock Island - MVR | 12/18/2015 | Email attached revised cultural resources for Brown County Attch 4 | Olday, Nathan | Hayes, Michael | 0632-04 - 12-18-2015 eml attached revised cultural resources for Brown County Attch 4.pdf |
| USACE_DAPL0083043 | USACE_DAPL0083054 | 12 | 404 | Rock Island - MVR | 12/18/2015 | Email attached revised cultural resources for Brown County Attch 5 | Olday, Nathan | Hayes, Michael | 0632-05 - 12-18-2015 eml attached revised cultural resources for Brown County Attch 5.pdf |
| USACE_DAPL0083055 | USACE_DAPL0083056 | 2 | 404 | Rock Island - MVR | 12/18/2015 | Email attached revised cultural resources for Hancock County | Olday, Nathan | Hayes, Michael | 0633 - 12-18-2015 eml attached revised cultural resources for Hancock County.pdf |
| USACE_DAPL0083057 | USACE_DAPL0083072 | 16 | 404 | Rock Island - MVR | 12/18/2015 | Email attached revised cultural resources for Hancock County Attch 1 | Olday, Nathan | Hayes, Michael | 0633-01 - 12-18-2015 eml attached revised cultural resources for Hancock County Attch 1.pdf |
| USACE_DAPL0083073 | USACE_DAPL0083088 | 16 | 404 | Rock Island - MVR | 12/18/2015 | Email attached revised cultural resources for Hancock County Attch 2 | Olday, Nathan | Hayes, Michael | 0633-02 - 12-18-2015 eml attached revised cultural resources for Hancock County Attch 2.pdf |
| USACE_DAPL0083089 | USACE_DAPL0083106 | 18 | 404 | Rock Island - MVR | 12/18/2015 | Email attached revised cultural resources for Hancock County Attch 3 | Olday, Nathan | Hayes, Michael | 0633-03 - 12-18-2015 eml attached revised cultural resources for Hancock County Attch 3.pdf |
| USACE_DAPL0083107 | USACE_DAPL0083122 | 16 | 404 | Rock Island - MVR | 12/18/2015 | Email attached revised cultural resources for Hancock County Attch 4 | Olday, Nathan | Hayes, Michael | 0633-04 - 12-18-2015 eml attached revised cultural resources for Hancock County Attch 4.pdf |
| USACE_DAPL0083123 | USACE_DAPL0083138 | 16 | 404 | Rock Island - MVR | 12/18/2015 | Email attached revised cultural resources for Hancock County Attch 5 | Olday, Nathan | Hayes, Michael | 0633-05 - 12-18-2015 eml attached revised cultural resources for Hancock County Attch 5.pdf |
| USACE_DAPL0083139 | USACE_DAPL0083158 | 20 | 404 | Rock Island - MVR | 12/18/2015 | Email attached revised cultural resources for Hancock County Attch 6 | Olday, Nathan | Hayes, Michael | 0633-06 - 12-18-2015 eml attached revised cultural resources for Hancock County Attch 6.pdf |
| USACE_DAPL0083159 | USACE_DAPL0083174 | 16 | 404 | Rock Island - MVR | 12/18/2015 | Email attached revised cultural resources for Hancock County Attch 7 | Olday, Nathan | Hayes, Michael | 0633-07 - 12-18-2015 eml attached revised cultural resources for Hancock County Attch 7.pdf |
| USACE_DAPL0083175 | USACE_DAPL0083192 | 18 | 404 | Rock Island - MVR | 12/18/2015 | Email attached revised cultural resources for Hancock County Attch 8 | Olday, Nathan | Hayes, Michael | 0633-08 - 12-18-2015 eml attached revised cultural resources for Hancock County Attch 8.pdf |
| USACE_DAPL0083193 | USACE_DAPL0083196 | 4 | 404 | Rock Island - MVR | 12/18/2015 | Email attached revised cultural resources for Hancock County Attch 9 | Olday, Nathan | Hayes, Michael | 0633-09 - 12-18-2015 eml attached revised cultural resources for Hancock County Attch 9.pdf |
| USACE_DAPL0083197 | USACE_DAPL0083197 | 1 | 404 | Rock Island - MVR | 12/18/2015 | Email attached revised cultural resources for Schuyler County | Olday, Nathan | Hayes, Michael | 0634 - 12-18-2015 eml attached revised cultural resources for Schuyler County.pdf |
| USACE_DAPL0083198 | USACE_DAPL0083219 | 22 | 404 | Rock Island - MVR | 12/18/2015 | Email attached revised cultural resources for Schuyler County Attch 1 | Olday, Nathan | Hayes, Michael | 0634-01 - 12-18-2015 eml attached revised cultural resources for Schuyler County Attch 1.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0083220 | USACE_DAPL0083235 | 16 | 404 | Rock Island - MVR | 12/18/2015 | Email attached revised cultural resources for Schuyler County Attch 2 | Olday, Nathan | Hayes, Michael | 0634-02 - 12-18-2015 eml attached revised cultural resources for Schuyler County Attch 2.pdf |
| USACE_DAPL0083236 | USACE_DAPL0083237 | 2 | 404 | Rock Island - MVR | 12/18/2015 | Email response to request to IA SHPO | Olday, Nathan | Hayes, Michael | 0635 - 12-18-2015 Eml Response to requests.pdf |
| USACE_DAPL0083238 | USACE_DAPL0083260 | 23 | 404 | Rock Island - MVR | 12/18/2015 | Email response to request to IA SHPO Attch 1 | Olday, Nathan | Hayes, Michael | 0635-01 - 12-18-2015 eml response to request Attch 1.pdf |
| USACE_DAPL0083261 | USACE_DAPL0083279 | 19 | 404 | Rock Island - MVR | 12/18/2015 | Email response to request to IA SHPO Attch 2 | Olday, Nathan | Hayes, Michael | 0635-02 - 12-18-2015 eml response to request Attch 2.pdf |
| USACE_DAPL0083280 | USACE_DAPL0083308 | 29 | 404 | Rock Island - MVR | 12/18/2015 | Email response to request to IA SHPO Attch 3 | Olday, Nathan | Hayes, Michael | 0635-03 - 12-18-2015 eml response to request Attch 3.pdf |
| USACE_DAPL0083309 | USACE_DAPL0083326 | 18 | 404 | Rock Island - MVR | 12/18/2015 | Email response to request to IA SHPO Attch 4 | Olday, Nathan | Hayes, Michael | 0635-04 - 12-18-2015 eml response to request Attch 4.pdf |
| USACE_DAPL0083327 | USACE_DAPL0083327 | 1 | 404 | Rock Island - MVR | 12/22/2015 | Email reports for additional PCN areas in Iowa | Olday, Nathan | Hayes, Michael | 0636 - 12-22-2015 Eml reports for additional PCN areas in Iowa.pdf |
| USACE_DAPL0083328 | USACE_DAPL0083349 | 22 | 404 | Rock Island - MVR | 12/22/2015 | Email reports for additional PCN areas in Iowa Attch 1 PCN 4 | Olday, Nathan | Hayes, Michael | 0636-01 - 12-22-2015 eml reports for additonal pcn areas in iowa Attch 1.pdf |
| USACE_DAPL0083350 | USACE_DAPL0083369 | 20 | 404 | Rock Island - MVR | 12/22/2015 | Email reports for additional PCN areas in Iowa Attch 2 PCN 5 | Olday, Nathan | Hayes, Michael | 0636-02 - 12-22-2015 eml reports for additonal pcn areas in iowa Attch 2.pdf |
| USACE_DAPL0083370 | USACE_DAPL0083390 | 21 | 404 | Rock Island - MVR | 12/22/2015 | Email reports for additional PCN areas in Iowa Attch 3 PCN 6 | Olday, Nathan | Hayes, Michael | 0636-03 - 12-22-2015 eml reports for additonal pcn areas in iowa Attch 3.pdf |
| USACE_DAPL0083391 | USACE_DAPL0083411 | 21 | 404 | Rock Island - MVR | 12/22/2015 | Email reports for additional PCN areas in Iowa Attch 4 PCN 17 | Olday, Nathan | Hayes, Michael | 0636-04 - 12-22-2015 eml reports for additonal pcn areas in iowa Attch 4.pdf |
| USACE_DAPL0083412 | USACE_DAPL0083430 | 19 | 404 | Rock Island - MVR | 12/22/2015 | Email reports for additional PCN areas in Iowa Attch 5 PCN 17A | Olday, Nathan | Hayes, Michael | 0636-05 - 12-22-2015 eml reports for additonal pcn areas in iowa Attch 5.pdf |
| USACE_DAPL0083431 | USACE_DAPL0083449 | 19 | 404 | Rock Island - MVR | 12/22/2015 | Email reports for additional PCN areas in Iowa Attch 6 PCN 19 | Olday, Nathan | Hayes, Michael | 0636-06 - 12-22-2015 eml reports for additonal pcn areas in iowa Attch 6.pdf |
| USACE_DAPL0083450 | USACE_DAPL0083471 | 22 | 404 | Rock Island - MVR | 12/22/2015 | Email reports for additional PCN areas in Iowa Attch 7 PCN 23 | Olday, Nathan | Hayes, Michael | 0636-07 - 12-22-2015 eml reports for additonal pcn areas in iowa Attch 7.pdf |
| USACE_DAPL0083472 | USACE_DAPL0083490 | 19 | 404 | Rock Island - MVR | 12/22/2015 | Email reports for additional PCN areas in Iowa Attch 8 PCN 24 | Olday, Nathan | Hayes, Michael | 0636-08 - 12-22-2015 eml reports for additonal pcn areas in iowa Attch 8 .pdf |
| USACE_DAPL0083491 | USACE_DAPL0083509 | 19 | 404 | Rock Island - MVR | 12/22/2015 | Email reports for additional PCN areas in Iowa Attch 9 PCN 25 | Olday, Nathan | Hayes, Michael | 0636-09 - 12-22-2015 eml reports for additonal pcn areas in iowa Attch 9.pdf |
| USACE_DAPL0083510 | USACE_DAPL0083527 | 18 | 404 | Rock Island - MVR | 12/22/2015 | Email reports for additional PCN areas in Iowa Attch 10 PCN 26 | Olday, Nathan | Hayes, Michael | 0636-10 - 12-22-2015 eml reports for additonal pcn areas in iowa Attch 10.pdf |
| USACE_DAPL0083528 | USACE_DAPL0083545 | 18 | 404 | Rock Island - MVR | 12/22/2015 | Email reports for additional PCN areas in Iowa Attch 11 PCN 29 | Olday, Nathan | Hayes, Michael | 0636-11 - 12-22-2015 eml reports for additonal pcn areas in iowa Attch 11.pdf |
| USACE_DAPL0083546 | USACE_DAPL0083546 | 1 | 404 | Rock Island - MVR | 12/23/2015 | Email remaining 13 PCNs in Iowa | Olday, Nathan | Hayes, Michael | 0637 - 12-23-2015 Eml & of remaining 13 PCNS areas in Iowa.pdf |
| USACE_DAPL0083547 | USACE_DAPL0083575 | 29 | 404 | Rock Island - MVR | 12/23/2015 | Email remaining 13 PCNs in Iowa Attch 1 | Olday, Nathan | Hayes, Michael | 0637-01 - 12-23-2015 eml remaining 13 pcns in iowa Attch 1.pdf |
| USACE_DAPL0083576 | USACE_DAPL0083594 | 19 | 404 | Rock Island - MVR | 12/23/2015 | Email remaining 13 PCNs in Iowa Attch 2 | Olday, Nathan | Hayes, Michael | 0637-02 - 12-23-2015 eml remaining 13 pcns in iowa Attch 2.pdf |
| USACE_DAPL0083595 | USACE_DAPL0083613 | 19 | 404 | Rock Island - MVR | 12/23/2015 | Email remaining 13 PCNs in Iowa Attch 3 | Olday, Nathan | Hayes, Michael | 0637-03 - 12-23-2015 eml remaining 13 pcns in iowa Attch 3.pdf |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0083614 | USACE_DAPL0083634 | 21 | 404 | Rock Island - MVR | 12/23/2015 | Email remaining 13 PCNs in Iowa Attch 4 | Olday, Nathan | Hayes, Michael | 0637-04 - 12-23-2015 eml remaining 13 pcns in iowa Attch 4.pdf | |
| USACE_DAPL0083635 | USACE_DAPL0083652 | 18 | 404 | Rock Island - MVR | 12/23/2015 | Email remaining 13 PCNs in Iowa Attch 5 | Olday, Nathan | Hayes, Michael | 0637-05 - 12-23-2015 eml remaining 13 pcns in iowa Attch 5.pdf | |
| USACE_DAPL0083653 | USACE_DAPL0083672 | 20 | 404 | Rock Island - MVR | 12/23/2015 | Email remaining 13 PCNs in Iowa Attch 6 | Olday, Nathan | Hayes, Michael | 0637-06 - 12-23-2015 eml remaining 13 pcns in iowa Attch 6.pdf | |
| USACE_DAPL0083673 | USACE_DAPL0083692 | 20 | 404 | Rock Island - MVR | 12/23/2015 | Email remaining 13 PCNs in Iowa Attch 7 | Olday, Nathan | Hayes, Michael | 0637-07 - 12-23-2015 eml remaining 13 pcns in iowa Attch 7.pdf | |
| USACE_DAPL0083693 | USACE_DAPL0083693 | 1 | 404 | Rock Island - MVR | 12/23/2015 | Email- 6 more PCNs | Olday, Nathan | Vollman, Brant | 0638 - 12-23-2015 6 PCN area Reports.pdf | |
| USACE_DAPL0083694 | USACE_DAPL0083713 | 20 | 404 | Rock Island - MVR | 12/23/2015 | Email- 6 more PCNs Attch 1 | Olday, Nathan | Vollman, Brant | 0638-01 - 12-23-2015 eml 6 remaining pcns in iowa Attch 1.pdf | |
| USACE_DAPL0083714 | USACE_DAPL0083731 | 18 | 404 | Rock Island - MVR | 12/23/2015 | Email- 6 more PCNs Attch 2 | Olday, Nathan | Vollman, Brant | 0638-02 - 12-23-2015 eml 6 remaining pcns in iowa Attch 2.pdf | |
| USACE_DAPL0083732 | USACE_DAPL0083749 | 18 | 404 | Rock Island - MVR | 12/23/2015 | Email- 6 more PCNs Attch 3 | Olday, Nathan | Vollman, Brant | 0638-03 - 12-23-2015 eml 6 remaining pcns in iowa Attch 3.pdf | |
| USACE_DAPL0083750 | USACE_DAPL0083768 | 19 | 404 | Rock Island - MVR | 12/23/2015 | Email- 6 more PCNs Attch 4 | Olday, Nathan | Vollman, Brant | 0638-04 - 12-23-2015 eml 6 remaining pcns in iowa Attch 4.pdf | |
| USACE_DAPL0083769 | USACE_DAPL0083789 | 21 | 404 | Rock Island - MVR | 12/23/2015 | Email- 6 more PCNs Attch 5 | Olday, Nathan | Vollman, Brant | 0638-05 - 12-23-2015 eml 6 remaining pcns in iowa Attch 5.pdf | |
| USACE_DAPL0083790 | USACE_DAPL0083818 | 29 | 404 | Rock Island - MVR | 12/23/2015 | Email- 6 more PCNs Attch 6 | Olday, Nathan | Vollman, Brant | 0638-06 - 12-23-2015 eml 6 remaining pcns in iowa Attch 6.pdf | |
| USACE_DAPL0083819 | USACE_DAPL0083820 | 2 | 404 | Rock Island - MVR | 12/29/2015 | email final ba signed | Chieply, Martha | Lenz, GW | 0639 - 12-29-2015 BA - Final.pdf | |
| USACE_DAPL0083821 | USACE_DAPL0083822 | 2 | 404 | Rock Island - MVR | 12/29/2015 | email final ba signed attch | Chieply, Martha | Lenz, GW | 0639-01 - 12-29-2015 BA - Final attch.pdf | |
| USACE_DAPL0083823 | USACE_DAPL0083825 | 3 | 404 | Rock Island - MVR | 1/5/2016 | email Iowa waterway permits | Hayes, Michael | Vollman, Brant | 0640 - 1-5-2016 Eml Iowa waterway permits.pdf | |
| USACE_DAPL0083826 | USACE_DAPL0083827 | 2 | 404 | Rock Island - MVR | 1/5/2016 | email Iowa waterway permits Attch | Hayes, Michael | Vollman, Brant | 0640-01 - 1-5-2016 Eml Iowa waterway permits Attch.pdf | |
| USACE_DAPL0083828 | USACE_DAPL0083830 | 3 | 404 | Rock Island - MVR | 1/6/2016 | email about typical dam and flume crossings | Olday, Nathan | Hayes, Michael | 0641 - 1-6-16 eml about typical dam and flume crossings.pdf | |
| USACE_DAPL0083831 | USACE_DAPL0083840 | 10 | 404 | Rock Island - MVR | 1/6/2016 | email about typical dam and flume crossings attachment 1 | Olday, Nathan | Hayes, Michael | 0641-01 - 1-6-16 eml about typical dam and flume crossings attch 1.pdf | |
| USACE_DAPL0083841 | USACE_DAPL0083841 | 1 | 404 | Rock Island - MVR | 1/6/2016 | email about typical dam and flume crossings attachment 2 | Olday, Nathan | Hayes, Michael | 0641-02 - 1-6-16 eml about typical dam and flume crossings attch 2.pdf | |
| USACE_DAPL0083842 | USACE_DAPL0083845 | 4 | 404 | Rock Island - MVR | 1/6/2016 | letter to il shpo about pcn locations | Hayes, Michael | Leibowitz, Rachel | 0642 - 1-6-16 ltr il shpo pcn locations attch_Redacted.pdf | |
| USACE_DAPL0083846 | USACE_DAPL0083847 | 2 | 404 | Rock Island - MVR | 1/6/2016 | letter to il shpo about pcn locations | Hayes, Michael | Leibowitz, Rachel | 0642 - 1-6-16 ltr il shpo pcn locations.pdf | |
| USACE_DAPL0083848 | USACE_DAPL0083849 | 2 | 404 | Rock Island - MVR | 1/6/2016 | email pcn 17a | Vollman, Brant | Olday, Nathan | 0643 - 1-6-2016 pcn 17a.pdf | |
| USACE_DAPL0083850 | USACE_DAPL0083853 | 4 | 404 | Rock Island - MVR | 1/7/2016 | email about hdd descriptions | Olday, Nathan | Hayes, Michael | 0644 - 1-7-16 eml hdd descriptions.pdf | |
| USACE_DAPL0083854 | USACE_DAPL0083857 | 4 | 404 | Rock Island - MVR | 1/11/2016 | Email Submitted 65 pre-construction notifications for verification | Howard, Monica | Childers, Sara | 0645 - 1-11-2016 Submitted 65 pre-construction for verification.pdf | |
| USACE_DAPL0083858 | USACE_DAPL0083862 | 5 | 404 | Rock Island - MVR | 1/13/2016 | Email confirming DAPL Brown County reports were received | Olday, Nathan | Hayes, Michael | 0646 - 1-13-2016 Eml Brown County CR Reports.pdf | |
| USACE_DAPL0083863 | USACE_DAPL0083868 | 6 | 404 | Rock Island - MVR | 1/13/2016 | Email confirming DAPL Brown County reports were received Attch | Olday, Nathan | Hayes, Michael | 0646-01 - 1-13-2016 Eml Brown County CR Reports Attch.pdf | |
| USACE_DAPL0083869 | USACE_DAPL0083869 | 1 | 404 | Rock Island - MVR | 1/13/2016 | Email requesting Section 408 authorization for Miss River Crossing | Olday, Nathan | Hayes, Michael | 0647 - 1-13-2016 Eml requesting Section 408 authorization for Miss River Crossing.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0083870 | USACE_DAPL0083875 | 6 | 404 | Rock Island - MVR | 1/13/2016 | Email requesting Section 408 authorization for Miss River Crossing Attch | Olday, Nathan | Hayes, Michael | 0647-01 - 1-13-2016 Eml requesting Section 408 authorization for Miss River Crossing Attch.pdf |
| USACE_DAPL0083876 | USACE_DAPL0083878 | 3 | 404 | Rock Island - MVR | 1/14/2016 | Email questioning Tree clearing restrictions for Bats | Henke, Amy | Hayes, Michael | 0648 - 1-14-2016 Eml Pre-clearing Bat Issues.pdf |
| USACE_DAPL0083879 | USACE_DAPL0083879 | 1 | 404 | Rock Island - MVR | 1/14/2016 | email dapl ba conversation | Chieply, Martha | Lenz, GW | 0649 - 1-14-2016 FW_ DAPL BA..pdf |
| USACE_DAPL0083880 | USACE_DAPL0083882 | 3 | 404 | Rock Island - MVR | 1/20/2016 | meeting notes about ba call | Chieply, Martha | Hayes, Michael | 0650 - 1-20-16 meeting notes and conf call invite about ba.pdf |
| USACE_DAPL0083883 | USACE_DAPL0083884 | 2 | 404 | Rock Island - MVR | 1/20/2016 | email informal consultation and call | Latka, Rebecca | Lenz, GW | 0651 - 1-20-16 Informal consultation BA.pdf |
| USACE_DAPL0083885 | USACE_DAPL0083885 | 1 | 404 | Rock Island - MVR | 1/20/2016 | email informal consultation and call attachment 1 | Latka, Rebecca | Lenz, GW | 0651-01 - 1-20-16 Informal consultation BA attch 1.pdf |
| USACE_DAPL0083886 | USACE_DAPL0083886 | 1 | 404 | Rock Island - MVR | 1/20/2016 | email informal consultation and call attachment 2 | Latka, Rebecca | Lenz, GW | 0651-02 - 1-20-16 Informal consultation BA attch 2.pdf |
| USACE_DAPL0083887 | USACE_DAPL0083887 | 1 | 404 | Rock Island - MVR | 1/21/2016 | email ba and feedback | Chieply, Martha | Lenz, GW | 0652 - 1-21-2016 DAPL BA.pdf |
| USACE_DAPL0083888 | USACE_DAPL0083888 | 1 | 404 | Rock Island - MVR | 1/21/2016 | email time limit | Lenz, GW | Chieply, Martha | 0653 - 1-21-2016 Time limit.pdf |
| USACE_DAPL0083889 | USACE_DAPL0083890 | 2 | 404 | Rock Island - MVR | 1/25/2016 | email about convo with childers and correct pcn number | Chieply, Martha | Hayes, Michael | 0654 - 1-25-16 eml about conversation with childers and 64 pcns.pdf |
| USACE_DAPL0083891 | USACE_DAPL0083891 | 1 | 404 | Rock Island - MVR | 1/25/2016 | email tribal meeting dates | Chieply, Martha | Lenz, GW | 0655 - 1-25-16 Tribal Meeting.pdf |
| USACE_DAPL0083892 | USACE_DAPL0083892 | 1 | 404 | Rock Island - MVR | 1/25/2016 | email additional time for ba | Chieply, Martha | Lenz, GW | 0656 - 1-25-2016 DAPL BA.pdf |
| USACE_DAPL0083893 | USACE_DAPL0083894 | 2 | 404 | Rock Island - MVR | 1/25/2016 | email osage review of part 2 dapl arch survey | Chieply, Martha | Lenz, GW | 0657 - 1-25-2016 Fw_ [EXTERNAL] DAPL Osage Concerns and Sites of Interest.pdf |
| USACE_DAPL0083895 | USACE_DAPL0083895 | 1 | 404 | Rock Island - MVR | 1/25/2016 | email tribal meeting results | Chieply, Martha | Lenz, GW | 0658 - 1-25-2016 Fw_ Tribal meeting results.pdf |
| USACE_DAPL0083896 | USACE_DAPL0083896 | 1 | 404 | Rock Island - MVR | 1/25/2016 | email proposed date for meeting | Chieply, Martha | Lenz, GW | 0659 - 1-25-2016 RE_ Tribal Meeting.pdf |
| USACE_DAPL0083897 | USACE_DAPL0083897 | 1 | 404 | Rock Island - MVR | 1/25/2016 | email total ia crossings | Lenz, GW | Chieply, Martha | 0660 - 1-25-2016 RE_ upper Sioux.pdf |
| USACE_DAPL0083898 | USACE_DAPL0083899 | 2 | 404 | Rock Island - MVR | 1/26/2016 | Email requesting risk assessment for Miss River Mussels | Olday, Nathan | Hayes, Michael | 0661 - 1-26-2016 Eml Mussel questions with HDD.pdf |
| USACE_DAPL0083900 | USACE_DAPL0083900 | 1 | 404 | Rock Island - MVR | 1/27/2016 | email about total impacts | Olday, Nathan | Hayes, Michael | 0662 - 1-27-16 eml total impacts calculation.pdf |
| USACE_DAPL0083901 | USACE_DAPL0083902 | 2 | 404 | Rock Island - MVR | 1/27/2016 | email of letter response to usfws | Latka, Rebecca | Chieply, Martha | 0663 - 1-27-2016 RE_ [EXTERNAL] Call at 3_00.pdf |
| USACE_DAPL0083903 | USACE_DAPL0083905 | 3 | 404 | Rock Island - MVR | 1/27/2016 | email of letter response to usfws attch | Latka, Rebecca | Chieply, Martha | 0663-01-1-27-2016 RE_ [EXTERNAL] Call at 3_00 ATTCH.pdf |
| USACE_DAPL0083906 | USACE_DAPL0083907 | 2 | 404 | Rock Island - MVR | 1/28/2016 | email with the moas for the hdd of miss river | Olday, Nathan | Hayes, Michael | 0664 - 1-28-16 eml moas about miss hdd crossing.pdf |
| USACE_DAPL0083908 | USACE_DAPL0083909 | 2 | 404 | Rock Island - MVR | 1/28/2016 | email with the moas for the hdd of miss river risk moa attch | Olday, Nathan | Hayes, Michael | 0664-01 - 1-28-16 eml moas about miss hdd crossing attch 1.pdf |
| USACE_DAPL0083910 | USACE_DAPL0083911 | 2 | 404 | Rock Island - MVR | 1/28/2016 | email with the moas for the hdd of miss river design of miss crossing | Olday, Nathan | Hayes, Michael | 0664-02 - 1-28-16 eml moas about miss hdd crossing attch 2_Redacted.pdf |
| USACE_DAPL0083912 | USACE_DAPL0083913 | 2 | 404 | Rock Island - MVR | 1/28/2016 | letter from wood group about hdd crossing | wood group | corps | 0665 - 1-28-16 ltr from wood group about hdd crossing.pdf |
| USACE_DAPL0083914 | USACE_DAPL0083914 | 1 | 404 | Rock Island - MVR | 1/29/2016 | email meeting reschedule | Cossette, Brent | Hayes, Michael | 0666 - 1-29-2016 DAPL Section 408 Discussion.pdf |
| USACE_DAPL0083915 | USACE_DAPL0083916 | 2 | 404 | Rock Island - MVR | 1/29/2016 | email preparation for conference call | Chieply, Martha | Lenz, GW | 0667 - 1-29-16 Conference call-ESA BA portion.pdf |
| USACE_DAPL0083917 | USACE_DAPL0083918 | 2 | 404 | Rock Island - MVR | 1/29/2016 | email g2g letter | Chieply, Martha | Ames, Joel | 0668 - 11-22-15 G2G Letter (UNCLASSIFIED) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0083919 | USACE_DAPL0083920 | 2 | 404 | Rock Island - MVR | 1/29/2016 | email g2g letter attch | Chieply, Martha | Ames, Joel | 0668-01 - 11-22-15 G2G Letter (UNCLASSIFIED) attch |
| USACE_DAPL0083921 | USACE_DAPL0083922 | 2 | 404 | Rock Island - MVR | 2/1/2016 | email stl district consultation | Vollman, Brant | Hayworth, Roberta | 0669 - 2-1-2016 St. Louis District COE consultattion.pdf |
| USACE_DAPL0083923 | USACE_DAPL0083923 | 1 | 404 | Rock Island - MVR | 2/3/2016 | Cancellation of meeting | Cossette, Brent | Hayes, Michael | 0670 - 2-3-2016 Canceled_ DAPL Section 408 Discussion.pdf |
| USACE_DAPL0083924 | USACE_DAPL0083928 | 5 | 404 | Rock Island - MVR | 2/3/2016 | email mvs and mvr compilation | Chieply, Martha | Lenz, GW | 0671- 2-3-16 Meeting discussion.pdf |
| USACE_DAPL0083929 | USACE_DAPL0083929 | 1 | 404 | Rock Island - MVR | 2/4/2016 | email dapl consultation | Vollman, Brant | King, Steve | 0672 - 2-4-2016 DAPL Consultation-USACE.pdf |
| USACE_DAPL0083930 | USACE_DAPL0083936 | 7 | 404 | Rock Island - MVR | 2/4/2016 | email thpo finalization of letters | Chieply, Martha | Vollman, Brant | 0673 - 2-4-2016 FW_ DAPL tribal coordination.pdf |
| USACE_DAPL0083937 | USACE_DAPL0083938 | 2 | 404 | Rock Island - MVR | 2/5/2016 | email about tree removal and hdd on miss | Hayes, Michael | Olday, Nathan | 0674 - 2-5-16 eml miss hdd tree removal.pdf |
| USACE_DAPL0083939 | USACE_DAPL0083939 | 1 | 404 | Rock Island - MVR | 2/5/2016 | email about tree removal and hdd on miss attachment | Hayes, Michael | Olday, Nathan | 0674-01 - 2-5-16 eml miss hdd tree removal attch_Redacted.pdf |
| USACE_DAPL0083940 | USACE_DAPL0083941 | 2 | 404 | Rock Island - MVR | 2/5/2016 | Email requesting definitions of acronyms | Hayes, Michael | Childers, Sara | 0675 - 2-5-2016 Eml Iowa PCNs for DAPLE- 64.pdf |
| USACE_DAPL0083942 | USACE_DAPL0083950 | 9 | 404 | Rock Island - MVR | 2/6/2016 | email Northern Arapaho TCP surveys attch | Dippel, Michelle | Ross, James | 0676 - 2-6-2016 [EXTERNAL] DAPL - Northern Arapaho TCP surveys attch.pdf |
| USACE_DAPL0083951 | USACE_DAPL0083951 | 1 | 404 | Rock Island - MVR | 2/6/2016 | email Northern Arapaho TCP surveys | Dippel, Michelle | Ross, James | 0676 - 2-6-2016 [EXTERNAL] DAPL - Northern Arapaho TCP surveys.pdf |
| USACE_DAPL0083952 | USACE_DAPL0083954 | 3 | 404 | Rock Island - MVR | 2/8/2016 | email response to childers about pcn sites | Hayes, Michael | Childers, Sara | 0677 - 2-8-16 eml response to childers about pcns.pdf |
| USACE_DAPL0083955 | USACE_DAPL0083956 | 2 | 404 | Rock Island - MVR | 2/8/2016 | email response to childers about pcn sites attachment 1 | Hayes, Michael | Childers, Sara | 0677-01 - 2-8-16 eml response to childers about pcns attch.pdf |
| USACE_DAPL0083957 | USACE_DAPL0083961 | 5 | 404 | Rock Island - MVR | 2/8/2016 | email response to childers about pcn sites attachment 2 | Hayes, Michael | Childers, Sara | 0677-02 - 2-8-16 eml response to childers about pcns attch 2_Redacted.pdf |
| USACE_DAPL0083962 | USACE_DAPL0083963 | 2 | 404 | Rock Island - MVR | 2/8/2016 | email sierra club comments on 408 | McClendon, Danny | Lenz, GW | 0678 - 2-8-16 Sierra Club's Official Public Comments for DAPL Project.pdf |
| USACE_DAPL0083964 | USACE_DAPL0083990 | 27 | 404 | Rock Island - MVR | 2/8/2016 | email sierra club comments on 408 attch | McClendon, Danny | Lenz, GW | 0678-01 - 2-8-16 Sierra Club's Official Public Comments for DAPL Project attch.pdf |
| USACE_DAPL0083991 | USACE_DAPL0083998 | 8 | 404 | Rock Island - MVR | 2/8/2016 | email osage tribal coordination | Lenz, GW | Chieply, Martha | 0679 - 2-8-2016 RE_ DAPL tribal coordination 2.pdf |
| USACE_DAPL0083999 | USACE_DAPL0084000 | 2 | 404 | Rock Island - MVR | 2/9/2016 | email about il shpo review | Howard, Monica | Hayes, Michael | 0680 - 2-9-16 eml illinois shpo review.pdf |
| USACE_DAPL0084001 | USACE_DAPL0084001 | 1 | 404 | Rock Island - MVR | 2/9/2016 | letter to gen bostick form achp | Fowler, John | Bostick, Thomas | 0681 - 2-9-16 ltr from achp to bostick.pdf |
| USACE_DAPL0084002 | USACE_DAPL0084003 | 2 | 404 | Rock Island - MVR | 2/9/2016 | Email IL SHPO responses | Hayes, Michael | Howard, Monica | 0682 - 2-9-2016 Eml IL SHPO responses.pdf |
| USACE_DAPL0084004 | USACE_DAPL0084004 | 1 | 404 | Rock Island - MVR | 2/9/2016 | email ba timeframe | Chieply, Martha | Lenz, GW | 0683 - 2-9-16 BA timeframe_.pdf |
| USACE_DAPL0084005 | USACE_DAPL0084006 | 2 | 404 | Rock Island - MVR | 2/10/2016 | email about achp involvement with dapl | Lenz, GW | Vollman, Brant | 0684 - 2-10-16 eml about achp and dapl involvement.pdf |
| USACE_DAPL0084007 | USACE_DAPL0084007 | 1 | 404 | Rock Island - MVR | 2/10/2016 | email about bat surveys at all locations | Hayes, Michael | Howard, Monica | 0685 - 2-10-16 eml from howard about bat surveys at all locations.pdf |
| USACE_DAPL0084008 | USACE_DAPL0084010 | 3 | 404 | Rock Island - MVR | 2/10/2016 | email about the consulting party status | Lenz, GW | Lenz, GW | 0686 - 2-10-16 eml consulting party status.pdf |
| USACE_DAPL0084011 | USACE_DAPL0084012 | 2 | 404 | Rock Island - MVR | 2/10/2016 | email about the consulting party status attch | Lenz, GW | Lenz, GW | 0686-01 - 2-10-16 eml consulting party status attch.pdf |
| USACE_DAPL0084013 | USACE_DAPL0084014 | 2 | 404 | Rock Island - MVR | 2/10/2016 | email about standing rock sioux tribe involvement | Chieply, Martha | Lenz, GW | 0687 - 2-10-16 eml srst involvement.pdf |
| USACE_DAPL0084015 | USACE_DAPL0084016 | 2 | 404 | Rock Island - MVR | 2/10/2016 | email about standing rock sioux tribe involvement letter to bostick | Chieply, Martha | Lenz, GW | 0687-01 - 2-10-16 eml srst involvement attch 1.pdf |
| USACE_DAPL0084017 | USACE_DAPL0084017 | 1 | 404 | Rock Island - MVR | 2/10/2016 | email about standing rock sioux tribe involvement henderson letter | Chieply, Martha | Lenz, GW | 0687-02 - 2-10-16 eml srst involvement attch 2.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0084018 | USACE_DAPL0084018 | 1 | 404 | Rock Island - MVR | 2/10/2016 | email about no effects determinations | Lenz, GW | Hayes, Michael | 0688 - 2-10-16 eml about no effect determinations.pdf |
| USACE_DAPL0084019 | USACE_DAPL0084026 | 8 | 404 | Rock Island - MVR | 2/10/2016 | email poc's for civil works | Lopez, Anthony | Chieply, Martha | 0689 - 2-10-2016 RE_ DAPL tribal coordination.pdf |
| USACE_DAPL0084027 | USACE_DAPL0084029 | 3 | 404 | Rock Island - MVR | 2/10/2016 | email comments on ba transmittal letter | Mcqueary, Patricia | Lenz, GW | 0690 - 2-10-16 DAPL BA transmittal letter .pdf |
| USACE_DAPL0084030 | USACE_DAPL0084036 | 7 | 404 | Rock Island - MVR | 2/10/2016 | email tribal coordinatio follow up | Janis, Larry | Lopez, Guy | 0691 - 2-10-2016 RE_ DAPL tribal coordination 2.pdf |
| USACE_DAPL0084037 | USACE_DAPL0084037 | 1 | 404 | Rock Island - MVR | 2/10/2016 | email names of investigators | Olday, Nathan | Hayes, Michael | 0692 - 2-10-2016 Eml Names of Investigators.pdf |
| USACE_DAPL0084038 | USACE_DAPL0084040 | 3 | 404 | Rock Island - MVR | 2/11/2016 | email about no effects and ba status | Grow, Catherine | Lenz, GW | 0693 - 2-11-16 eml about no effect and ba status.pdf |
| USACE_DAPL0084041 | USACE_DAPL0084042 | 2 | 404 | Rock Island - MVR | 2/11/2016 | email about veg clearing | Henke, Amy | Hayes, Michael | 0694 - 2-11-16 eml questions about clreaing of veg.pdf |
| USACE_DAPL0084043 | USACE_DAPL0084044 | 2 | 404 | Rock Island - MVR | 2/11/2016 | email niobrara g2g | Vollman, Brant | Chieply, Martha | 0695 -2-11-2016 Niobrara G2G.pdf |
| USACE_DAPL0084045 | USACE_DAPL0084046 | 2 | 404 | Rock Island - MVR | 2/11/2016 | email ba edits by oc | Lenz, GW | Chieply, Martha | 0696 - 2-11-2016 RE_ DAPL BA timeframe_.pdf |
| USACE_DAPL0084047 | USACE_DAPL0084048 | 2 | 404 | Rock Island - MVR | 2/15/2016 | Email Tentative schedue for cultural resources evaluations | Olday, Nathan | Hayes, Michael | 0697 - -15-2016 Eml Scheduled cultural resources evaluations.pdf |
| USACE_DAPL0084049 | USACE_DAPL0084049 | 1 | 404 | Rock Island - MVR | 2/16/2016 | email about srst and achp response | Lenz, GW | Baumgartner, Craig | 0698- 2-16-16 eml response to srst and achp letter.pdf |
| USACE_DAPL0084050 | USACE_DAPL0084050 | 1 | 404 | Rock Island - MVR | 2/16/2016 | email about srst and achp response attch | Lenz, GW | Baumgartner, Craig | 0698-01 - 2-16-16 eml response to srst and achp letter attch.pdf |
| USACE_DAPL0084051 | USACE_DAPL0084051 | 1 | 404 | Rock Island - MVR | 2/16/2016 | email il shpo follow up | Vollman, Brant | Olday, Nathan | 0699 - 2-16-2016 il shpo follow up.pdf |
| USACE_DAPL0084052 | USACE_DAPL0084053 | 2 | 404 | Rock Island - MVR | 2/16/2016 | email il shpo follow up Attch | Vollman, Brant | Olday, Nathan | 0699-01 - 2-16-2016 il shpo follow up Attch_Redacted.pdf |
| USACE_DAPL0084054 | USACE_DAPL0084056 | 3 | 404 | Rock Island - MVR | 2/17/2016 | Email-minimum effort necessary to complete reports | King, Steve | Hayes, Michael | 0700 - 2-17-2016 Work Plan DAPL Meeting.pdf |
| USACE_DAPL0084057 | USACE_DAPL0084057 | 1 | 404 | Rock Island - MVR | 2/20/2016 | email letter from uoi archaeologists | Barr, Kenneth | ross, james | 0701 - 2-20-2016 FW_ RE_ Letter From UOI Archaeologist Committee.pdf |
| USACE_DAPL0084058 | USACE_DAPL0084059 | 2 | 404 | Rock Island - MVR | 2/20/2016 | email letter from uoi archaeologists attch | Barr, Kenneth | ross, james | 0701-01 - 2-20-2016 FW_ RE_ Letter From UOI Archaeologist Committee attch.pdf |
| USACE_DAPL0084060 | USACE_DAPL0084061 | 2 | 404 | Rock Island - MVR | 2/22/2016 | email additional letters from ihpa | Vollman, Brant | Olday, Nathan | 0702 - 2-22-2016 additional letters from ihpa.pdf |
| USACE_DAPL0084062 | USACE_DAPL0084063 | 2 | 404 | Rock Island - MVR | 2/24/2016 | email about tribal pcn survey areas | Lenz, GW | Hayes, Michael | 0703 - 2-24-16 eml tribal surveys of pcn areas.pdf |
| USACE_DAPL0084064 | USACE_DAPL0084065 | 2 | 404 | Rock Island - MVR | 2/24/2016 | Email- Childers request access to PCN locations | Vollman, Brant | Childers, Sara | 0704 - 2-24-2016 Eml Followup from Dapl meeting.pdf |
| USACE_DAPL0084066 | USACE_DAPL0084066 | 1 | 404 | Rock Island - MVR | 2/25/2016 | email pcn 1 archaeologist | Doershuk, John | Childers, Sara | 0705 - 2-25-2016[EXTERNAL] DAPL PCN 1 Lyon County, Iowa (13LO335).pdf |
| USACE_DAPL0084067 | USACE_DAPL0084071 | 5 | 404 | Rock Island - MVR | 2/25/2016 | Email modified HDD | Olday, Nathan | Hayes, Michael | 0706 - 2-25-16 Eml Modified HDD.pdf |
| USACE_DAPL0084072 | USACE_DAPL0084072 | 1 | 404 | Rock Island - MVR | 2/25/2016 | Email modified HDD Attch 1 | Olday, Nathan | Hayes, Michael | 0706-01 - 2-25-2016 Eml Modified HDD Attch 1_Redacted.pdf |
| USACE_DAPL0084073 | USACE_DAPL0084074 | 2 | 404 | Rock Island - MVR | 2/25/2016 | Email modified HDD Attch 2 | Olday, Nathan | Hayes, Michael | 0706-02 - 2-25-2016 Eml Modified HDD Attch 2_Redacted.pdf |
| USACE_DAPL0084075 | USACE_DAPL0084075 | 1 | 404 | Rock Island - MVR | 2/25/2016 | email inadvertant discovery plan | Chieply, Martha | Cossette, Brent | 0707 - 2-25-2016 FW_ Inadvertant discovery plan.pdf |
| USACE_DAPL0084076 | USACE_DAPL0084077 | 2 | 404 | Rock Island - MVR | 2/25/2016 | email lead agency memo | Chieply, Martha | Lenz, GW | 0708 - 2-25-2016 RE_ DAPL Lead Agency Memo.pdf |
| USACE_DAPL0084078 | USACE_DAPL0084079 | 2 | 404 | Rock Island - MVR | 2/26/2016 | email unanticipated discoveries plan add ponca | Teboe, Randy | Lenz, GW | 0709 - 2-26-2016 RE_ DAPL Unanticipated Discoveries Plan.pdf |
| USACE_DAPL0084080 | USACE_DAPL0084081 | 2 | 404 | Rock Island - MVR | 2/29/2016 | email about points of communications | Chieply, Martha | Lenz, GW | 0710 - 2-29-16 eml points of contact for communication.pdf |
| USACE_DAPL0084082 | USACE_DAPL0084084 | 3 | 404 | Rock Island - MVR | 3/1/2016 | email follow up from dapl | Childers, Sara | Vollman, Brant | 0711 - 3-1-2016 follow up from dapl meeting.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0084085 | USACE_DAPL0084085 | 1 | 404 | Rock Island - MVR | 3/1/2016 | email unanticipated discoveries plan | Hayworth, Roberta | Vollman, Brant | 0712 - 3-1-2016 Unanticipated Discoveries Plan .pdf | |
| USACE_DAPL0084086 | USACE_DAPL0084087 | 2 | 404 | Rock Island - MVR | 3/1/2016 | email 1st draft notification of tcp surveys | Breckenridge, Jeff | Vollman, Brant | 0713 - 3-1-2016 1st Draft Notification of Tribal TCP surveys.pdf | |
| USACE_DAPL0084088 | USACE_DAPL0084089 | 2 | 404 | Rock Island - MVR | 3/1/2016 | email addition of miami tribe to consulting party | Ames, Joel | Lenz, GW | 0714 - 3-1-16 Dakota Access Pipeline Project.pdf | |
| USACE_DAPL0084090 | USACE_DAPL0084090 | 1 | 404 | Rock Island - MVR | 3/1/2016 | email tribal tcp survey edits | Breckenridge, Jeff | Vollman, Brant | 0715 - 3-1-2016 tribal tcp survey letter.pdf | |
| USACE_DAPL0084091 | USACE_DAPL0084092 | 2 | 404 | Rock Island - MVR | 3/2/2016 | email final draft tribal pcn site survey letter | Chieply, Martha | Vollman, Brant | 0716 - 3-2-2016 Final Draft Tribal PCN Site Survey.pdf | |
| USACE_DAPL0084093 | USACE_DAPL0084094 | 2 | 404 | Rock Island - MVR | 3/4/2016 | email about stringing areas | Vollman, Brant | Olday, Nathan | 0717 - 3-4-2016 stringing areas.pdf | |
| USACE_DAPL0084095 | USACE_DAPL0084097 | 3 | 404 | Rock Island - MVR | 3/4/2016 | email about the foia request from earth justice | McCurdy, Shannon | Vollman, Brant | 0718 - 3-4-2016 foia request re dakota access pipeline earth justice.pdf | |
| USACE_DAPL0084098 | USACE_DAPL0084099 | 2 | 404 | Rock Island - MVR | 3/7/2016 | Email Iowa PCN Cultural Resources | Olday, Nathan | Hayes, Michael | 0719 - 3-7-2016 Eml Cultural Resouces.pdf | |
| USACE_DAPL0084100 | USACE_DAPL0084104 | 5 | 404 | Rock Island - MVR | 3/7/2016 | email complaint regarding ri district feb 8 communication | Higginbottom, Dan | Rubenstein, Paul | 0720 - 3-7-2016 complaint regarding RI district.pdf | |
| USACE_DAPL0084105 | USACE_DAPL0084105 | 1 | 404 | Rock Island - MVR | 3/7/2016 | email dapl foia | McCurdy, Shannon | Vollman, Brant | 0721 - 3-7-2016 DAPL foia.pdf | |
| USACE_DAPL0084106 | USACE_DAPL0084108 | 3 | 404 | Rock Island - MVR | 3/7/2016 | email foia response | McCurdy, Shannon | Lenz, GW | 0722 - 3-7-2016 foia response.pdf | |
| USACE_DAPL0084109 | USACE_DAPL0084110 | 2 | 404 | Rock Island - MVR | 3/7/2016 | email iowa pcn cultural reviews | Olday, Nathan | Vollman, Brant | 0723 - 3-7-2016 Eml Iowa PCN Cultural Resources Reports.pdf | |
| USACE_DAPL0084111 | USACE_DAPL0084112 | 2 | 404 | Rock Island - MVR | 3/8/2016 | email third review by osa | King, Steve | Vollman, Brant | 0724 - 3-8-2016 third review by osa.pdf | |
| USACE_DAPL0084113 | USACE_DAPL0084115 | 3 | 404 | Rock Island - MVR | 3/9/2016 | Email followup on outstanding PCN Areas | Olday, Nathan | Hayes, Michael | 0725 - 3-9-2016 Eml Followup on outstanding PCN Areas_Redacted.pdf | |
| USACE_DAPL0084116 | USACE_DAPL0084138 | 23 | 404 | Rock Island - MVR | 3/9/2016 | Email followup on outstanding PCN Areas Attch 1 | Olday, Nathan | Hayes, Michael | 0725-01 - 3-9-2016 Eml Followup on outstanding PCN areas Attch 1_Redacted.pdf | |
| USACE_DAPL0084139 | USACE_DAPL0084139 | 1 | 404 | Rock Island - MVR | 3/9/2016 | Email followup on outstanding PCN Areas Attch 2 | Olday, Nathan | Hayes, Michael | 0725-02 - 3-9-2016 Eml Followup on outstanding PCN areas Attch 2_Redacted.pdf | |
| USACE_DAPL0084140 | USACE_DAPL0084140 | 1 | 404 | Rock Island - MVR | 3/9/2016 | Email followup on outstanding PCN Areas Attch 3 | Olday, Nathan | Hayes, Michael | 0725-03 - 3-9-2016 Eml Followup on outstanding PCN areas Attch 3_Redacted.pdf | |
| USACE_DAPL0084141 | USACE_DAPL0084141 | 1 | 404 | Rock Island - MVR | 3/9/2016 | Email followup on outstanding PCN Areas Attch 4 | Olday, Nathan | Hayes, Michael | 0725-04 - 3-9-2016 Eml Followup on outstanding PCN areas Attch 4_Redacted.pdf | |
| USACE_DAPL0084142 | USACE_DAPL0084142 | 1 | 404 | Rock Island - MVR | 3/9/2016 | Email followup on outstanding PCN Areas Attch 5 | Olday, Nathan | Hayes, Michael | 0725-05 - 3-9-2016 Eml Followup on outstanding PCN areas Attch 5_Redacted.pdf | |
| USACE_DAPL0084143 | USACE_DAPL0084143 | 1 | 404 | Rock Island - MVR | 3/9/2016 | Email followup on outstanding PCN Areas Attch 6 | Olday, Nathan | Hayes, Michael | 0725-06 - 3-9-2016 Eml Followup on outstanding PCN areas Attch 6_Redacted.pdf | |
| USACE_DAPL0084144 | USACE_DAPL0084144 | 1 | 404 | Rock Island - MVR | 3/9/2016 | email check outlines where 408s are | Rodriguez, Robles | Vollman, Brant | 0726 - 3-9-2016 Section 408 IL-SHPO Concurrence Letter.pdf | |
| USACE_DAPL0084145 | USACE_DAPL0084145 | 1 | 404 | Rock Island - MVR | 3/9/2016 | email touching base on dapl | Larson, Chuck | Vollman, Brant | 0727 - 3-9-2016 touching base.pdf | |
| USACE_DAPL0084146 | USACE_DAPL0084150 | 5 | 404 | Rock Island - MVR | 3/9/2016 | email follow up from dapl meeting last week | Dippel, Michelle | Vollman, Brant | 0728 - 3-9-2016 follow up from dapl meeting last.pdf | |
| USACE_DAPL0084151 | USACE_DAPL0084151 | 1 | 404 | Rock Island - MVR | 3/10/2016 | email about lead federal agency discussion | Hayes, Michael | Moore, Seth | 0729 - 3-10-16 eml lead federal agency dicussion.pdf | |
| USACE_DAPL0084152 | USACE_DAPL0084153 | 2 | 404 | Rock Island - MVR | 3/10/2016 | email about oc's response to talking points | Lenz, GW | Hayes, Michael | 0730 - 3-10-16 eml oc response to talking points.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0084154 | USACE_DAPL0084156 | 3 | 404 | Rock Island - MVR | 3/11/2016 | email sites by district | Lenz, GW | Vollman, Brant | 0731 - 3-11-2016 Osage request for monitoring.pdf |
| USACE_DAPL0084157 | USACE_DAPL0084157 | 1 | 404 | Rock Island - MVR | 3/11/2016 | email ba discusion about affects | Grow, Catherine | Chieply, Martha | 0732-11-2016 Dapl BA discussion.pdf |
| USACE_DAPL0084158 | USACE_DAPL0084158 | 1 | 404 | Rock Island - MVR | 3/11/2016 | email ba status update | Latka, Rebecca | Lenz, GW | 0733 - 3-11-2016 DAPL status.pdf |
| USACE_DAPL0084159 | USACE_DAPL0084163 | 5 | 404 | Rock Island - MVR | 3/12/2016 | email follow up from dapl meeting | Dippel, Michelle | Vollman, Brant | 0734 - 3-12-2016 Follow up from DAPL meeting.pdf |
| USACE_DAPL0084164 | USACE_DAPL0084165 | 2 | 404 | Rock Island - MVR | 3/12/2016 | email follow up from dapl meeting Attch | Dippel, Michelle | Vollman, Brant | 0734-01 - 3-12-16 follow up from dapl meeting Attch_Redacted.pdf |
| USACE_DAPL0084166 | USACE_DAPL0084168 | 3 | 404 | Rock Island - MVR | 3/14/2016 | Email followup on two outstanding PCN Areas | Olday, Nathan | Hayes, Michael | 0735 - 3-14-2016 Eml followup on two outstanding PCNs.pdf |
| USACE_DAPL0084169 | USACE_DAPL0084183 | 15 | 404 | Rock Island - MVR | 3/14/2016 | Email followup on two outstanding PCN Areas Attch 1 | Olday, Nathan | Hayes, Michael | 0735-01 - 3-14-2016 Eml Followup on two oustanding PCNs Attch 1.pdf |
| USACE_DAPL0084184 | USACE_DAPL0084184 | 1 | 404 | Rock Island - MVR | 3/14/2016 | Email followup on two outstanding PCN Areas Attch 2 | Olday, Nathan | Hayes, Michael | 0735-02 - 3-14-2016 Eml Followup on two oustanding PCNs Attch 2_Redacted.pdf |
| USACE_DAPL0084185 | USACE_DAPL0084185 | 1 | 404 | Rock Island - MVR | 3/14/2016 | Email copy of DNR permit isseued to Dakota Access | Moore, Seth | Hayes, Michael | 0736 - 3-14-2016 Eml Permit to DAPL.pdf |
| USACE_DAPL0084186 | USACE_DAPL0084189 | 4 | 404 | Rock Island - MVR | 3/14/2016 | Email copy of DNR permit issueed to Dakota Access Attch | Moore, Seth | Hayes, Michael | 0736-01 - 3-14-2016 Eml Permit to DAPL Attch.pdf |
| USACE_DAPL0084190 | USACE_DAPL0084192 | 3 | 404 | Rock Island - MVR | 3/14/2016 | email osage request for monitoring | Vollman, Brant | Henke, Amy | 0737 - 3-14-2016 osage request for monitoring on dapl.pdf |
| USACE_DAPL0084193 | USACE_DAPL0084193 | 1 | 404 | Rock Island - MVR | 3/14/2016 | email dapl weekly status | Lenz, GW | Hayes, Michael | 0738 - 3-14-2016 DAPL weekly status.pdf |
| USACE_DAPL0084194 | USACE_DAPL0084194 | 1 | 404 | Rock Island - MVR | 3/14/2016 | email dapl weekly status Attch | Lenz, GW | Hayes, Michael | 0738-01 - 3-14-2016 dapl weekly status Attch.pdf |
| USACE_DAPL0084195 | USACE_DAPL0084195 | 1 | 404 | Rock Island - MVR | 3/14/2016 | email package in mail | Vollman, Brant | Chieply, Martha | 0739 - 3-14-2013 pkg in mail.pdf |
| USACE_DAPL0084196 | USACE_DAPL0084197 | 2 | 404 | Rock Island - MVR | 3/15/2016 | email update on adverse effects | Cownie, Mary | King, Steve | 0740 - 3-15-2016 confirmation that work is complete.pdf |
| USACE_DAPL0084198 | USACE_DAPL0084198 | 1 | 404 | Rock Island - MVR | 3/15/2016 | email wrong version sent pcn 30 report | Olday, Nathan | Vollman, Brant | 0741 - 3-15-2016 correct pcn 30 version.pdf |
| USACE_DAPL0084199 | USACE_DAPL0084217 | 19 | 404 | Rock Island - MVR | 3/15/2016 | email wrong version sent pcn 30 report Attch | Olday, Nathan | Vollman, Brant | 0741-01 - 3-15-2016 correct pcn 30 version Attch_Redacted.pdf |
| USACE_DAPL0084218 | USACE_DAPL0084219 | 2 | 404 | Rock Island - MVR | 3/15/2016 | email invitation to comment 106 | Hayworth, Roberta | Vollman, Brant | 0742 - 3-15-2016 invitation to comment 106 Consultationpdf.pdf |
| USACE_DAPL0084220 | USACE_DAPL0084221 | 2 | 404 | Rock Island - MVR | 3/16/2016 | letter from achp about srst concerns | Nelson, Reid | Henderson, John W. | 0743 - 3-16-16 ltr to henderson srst concerns.pdf |
| USACE_DAPL0084222 | USACE_DAPL0084223 | 2 | 404 | Rock Island - MVR | 3/16/2016 | Email PFO convert | Olday, Nathan | Hayes, Michael | 0744 - 3-16-2016 Eml PFO converstion.pdf |
| USACE_DAPL0084224 | USACE_DAPL0084226 | 3 | 404 | Rock Island - MVR | 3/16/2016 | email touching base on dapl | Vollman, Brant | Henke, Amy | 0745 - 3-16-2016 touching base on dapl.pdf |
| USACE_DAPL0084227 | USACE_DAPL0084227 | 1 | 404 | Rock Island - MVR | 3/16/2016 | email 408 portions in st louis | Vollman, Brant | Olday, Nathan | 0746 - 3-16-2016 408 portions in st louis districtt.pdf |
| USACE_DAPL0084228 | USACE_DAPL0084232 | 5 | 404 | Rock Island - MVR | 3/16/2016 | email 408 portions in st louis Attch | Vollman, Brant | Olday, Nathan | 0746-01 - 3-16-2016 408 portions in st louis Attch.pdf |
| USACE_DAPL0084233 | USACE_DAPL0084233 | 1 | 404 | Rock Island - MVR | 3/16/2016 | email 408 il shpo concurrence letter | Vollman, Brant | Rodriguez, Edward | 0747 - 3-16-2016 Section 408 IL-SHPO Concurrence Letter.pdf |
| USACE_DAPL0084234 | USACE_DAPL0084248 | 15 | 404 | Rock Island - MVR | 3/16/2016 | email 408 il shpo concurrence letter Attch | Vollman, Brant | Rodriguez, Edward | 0747-01 - 3-16-2016 section 408 il - shpo concurrence letter Attch_Redacted.pdf |
| USACE_DAPL0084249 | USACE_DAPL0084250 | 2 | 404 | Rock Island - MVR | 3/16/2016 | email seeking valuable input on regulatory | Chieply, Martha | Vollman, Brant | 0748 - 3-16-2016 seeking valuable input.pdf |
| USACE_DAPL0084251 | USACE_DAPL0084252 | 2 | 404 | Rock Island - MVR | 3/16/2016 | email seeking valuable input on regulatory Attch | Chieply, Martha | Vollman, Brant | 0748-01 - 3-16-2016 seeking valuable input Attch.pdf |
| USACE_DAPL0084253 | USACE_DAPL0084253 | 1 | 404 | Rock Island - MVR | 3/17/2016 | email about tribal request for surveys | Vollman, Brant | Ames, Joel | 0749 - 3-17-16 eml tribal interest in surveys.pdf |
| USACE_DAPL0084254 | USACE_DAPL0084256 | 3 | 404 | Rock Island - MVR | 3/17/2016 | email about unanticipated discoveries plan | Lenz, GW | Vollman, Brant | 0750 - 3-17-16 eml about unanticipated discoveries plan.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0084257 | USACE_DAPL0084258 | 2 | 404 | Rock Island - MVR | 3/17/2016 | email about achp contacts | Lenz, GW | Vollman, Brant | 0751 - 3-17-16 eml achp contacts.pdf |
| USACE_DAPL0084259 | USACE_DAPL0084260 | 2 | 404 | Rock Island - MVR | 3/17/2016 | email about upper sioux conversation | Vollman, Brant | Ames, Joel | 0752 - 3-17-16 eml upper sioux conversation.pdf |
| USACE_DAPL0084261 | USACE_DAPL0084261 | 1 | 404 | Rock Island - MVR | 3/17/2016 | email about a des moines register cal | Fournier, Ron | Lenz, GW | 0753 - 3-17-16 eml about des moines register call.pdf |
| USACE_DAPL0084262 | USACE_DAPL0084262 | 1 | 404 | Rock Island - MVR | 3/17/2016 | email additional site avoidance maps | Olday, Nathan | Vollman, Brant | 0754 - 3-17-2016 additional site avoidance maps.pdf |
| USACE_DAPL0084263 | USACE_DAPL0084263 | 1 | 404 | Rock Island - MVR | 3/17/2016 | email additional site avoidance maps Attch 1 | Olday, Nathan | Vollman, Brant | 0754-01 - 3-17-2016 additional site avoidance maps Attch 1_Redacted.pdf |
| USACE_DAPL0084264 | USACE_DAPL0084264 | 1 | 404 | Rock Island - MVR | 3/17/2016 | email additional site avoidance maps Attch 2 | Olday, Nathan | Vollman, Brant | 0754-02 - 3-17-2016 additional site avoidance maps Attch 2_Redacted.pdf |
| USACE_DAPL0084265 | USACE_DAPL0084265 | 1 | 404 | Rock Island - MVR | 3/17/2016 | email coordinating pcn concerns | Ames, Joel | Vollman, Brant | 0755 - 3-17-2016 Copy of email sent to Ms. Childres.pdf |
| USACE_DAPL0084266 | USACE_DAPL0084271 | 6 | 404 | Rock Island - MVR | 3/17/2016 | email follow up from dapl meeting | Dippel, Michelle | Vollman, Brant | 0756 - 3-17-2016 follow up from dapl meeting.pdf |
| USACE_DAPL0084272 | USACE_DAPL0084272 | 1 | 404 | Rock Island - MVR | 3/17/2016 | email letter to sara | Vollman, Brant | Childers, Sara | 0757 - 3-17-2016 draft of site visit letter.pdf |
| USACE_DAPL0084273 | USACE_DAPL0084273 | 1 | 404 | Rock Island - MVR | 3/17/2016 | email letter to sara Attch | Vollman, Brant | Childers, Sara | 0757-01-3-17-2016 draft of site visit letter Attch.pdf |
| USACE_DAPL0084274 | USACE_DAPL0084276 | 3 | 404 | Rock Island - MVR | 3/18/2016 | email about dapl ba and hdd crossings | Hayes, Michael | Latka, Rebecca | 0758 - 3-18-16 eml NWO dapl ba and sec 10 hdds.pdf |
| USACE_DAPL0084277 | USACE_DAPL0084278 | 2 | 404 | Rock Island - MVR | 3/18/2016 | email about dapl ba and hdd crossings attachment | Hayes, Michael | Latka, Rebecca | 0758-02 - 3-18-16 eml NWO dapl ba and sec 10 hdds attch_Redacted.pdf |
| USACE_DAPL0084279 | USACE_DAPL0084281 | 3 | 404 | Rock Island - MVR | 3/18/2016 | Email Section 10 crossings questions | Henke, Amy | Hayes, Michael | 0759 - 3-18-2016 Eml NWO DAPL BA.pdf |
| USACE_DAPL0084282 | USACE_DAPL0084283 | 2 | 404 | Rock Island - MVR | 3/18/2016 | email april 1 completion convo with crear | Cossette, Brent | Lenz, GW | 0760 - 3-18-2016 RE_ Former BG Crear.pdf |
| USACE_DAPL0084284 | USACE_DAPL0084285 | 2 | 404 | Rock Island - MVR | 3/20/2016 | email about no effects with fws | Latka, Rebecca | Chieply, Martha | 0761 - 3-20-16 email about no effects fws.pdf |
| USACE_DAPL0084286 | USACE_DAPL0084286 | 1 | 404 | Rock Island - MVR | 3/21/2016 | email about no effect determinations | Hayes, Michael | Latka, Rebecca | 0762 - 3-21-16 eml no effect species.pdf |
| USACE_DAPL0084287 | USACE_DAPL0084287 | 1 | 404 | Rock Island - MVR | 3/21/2016 | email about no effect determinations attachment | Hayes, Michael | Latka, Rebecca | 0762-01 - 3-21-16 eml no effect species attch.pdf |
| USACE_DAPL0084288 | USACE_DAPL0084290 | 3 | 404 | Rock Island - MVR | 3/21/2016 | email about lake oahe hdd figure | Lenz, GW | Hayes, Michael | 0763 - 3-21-16 email about hdd figure for lake oahe.pdf |
| USACE_DAPL0084291 | USACE_DAPL0084292 | 2 | 404 | Rock Island - MVR | 3/21/2016 | Email revised DAPL Iowa Reports | Olday, Nathan | Hayes, Michael | 0764 - 3-21-2016 Eml Facilitate conference call.pdf |
| USACE_DAPL0084293 | USACE_DAPL0084293 | 1 | 404 | Rock Island - MVR | 3/21/2016 | email responses to higginbottom | Vollman, Brant | Lenz, GW | 0765 - 3-21-2016 responses to mr higginbottom.pdf |
| USACE_DAPL0084294 | USACE_DAPL0084298 | 5 | 404 | Rock Island - MVR | 3/21/2016 | email responses to higginbottom Attch 1 | Vollman, Brant | Lenz, GW | 0765-01 - 3-21-2016 responses to mr higginbottom Attch 1_Redacted.pdf |
| USACE_DAPL0084299 | USACE_DAPL0084303 | 5 | 404 | Rock Island - MVR | 3/21/2016 | email responses to higginbottom Attch 2 | Vollman, Brant | Lenz, GW | 0765-02 - 3-21-2016 responses to mr higginbottom Attch 2_Redacted.pdf |
| USACE_DAPL0084304 | USACE_DAPL0084304 | 1 | 404 | Rock Island - MVR | 3/21/2016 | email childers maps convo | Hayes, Michael | Vollman, Brant | 0766 - 3-21-2016 childers map.pdf |
| USACE_DAPL0084305 | USACE_DAPL0084314 | 10 | 404 | Rock Island - MVR | 3/21/2016 | email childers maps convo Attch | Hayes, Michael | Vollman, Brant | 0766-01 - 3-21-2016 childers map Attch_Redacted.pdf |
| USACE_DAPL0084315 | USACE_DAPL0084316 | 2 | 404 | Rock Island - MVR | 3/21/2016 | email about dapl call | Vollman, Brant | ross, james | 0767 - 3-21-2016 dapl call.pdf |
| USACE_DAPL0084317 | USACE_DAPL0084319 | 3 | 404 | Rock Island - MVR | 3/21/2016 | email pcn survey area enclosures | Chieply, Martha | Vollman, Brant | 0768 - 3-21-2016 pcn survey information.pdf |
| USACE_DAPL0084320 | USACE_DAPL0084321 | 2 | 404 | Rock Island - MVR | 3/22/2016 | email from hq about higginbottom letter | Lenz, GW | Vollman, Brant | 0769 - 3-22-16 eml from hq about higginbottom letter.pdf |
| USACE_DAPL0084322 | USACE_DAPL0084323 | 2 | 404 | Rock Island - MVR | 3/22/2016 | email about pfo conversion | Hayes, Michael | Olday, Nathan | 0770 - 3-22-16 eml pfo conversion discussion.pdf |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0084324 | USACE_DAPL0084324 | 1 | 404 | Rock Island - MVR | 3/22/2016 | email about dapl return water | Hayes, Michael | Lenz, GW | 0771 - 3-22-16 eml about dapl return water.pdf |
| USACE_DAPL0084325 | USACE_DAPL0084325 | 1 | 404 | Rock Island - MVR | 3/22/2016 | email about dapl pcn submissions | Hayes, Michael | Renschler, Jason | 0772 - 3-22-16 eml dapl pcns and submissions.pdf |
| USACE_DAPL0084326 | USACE_DAPL0084327 | 2 | 404 | Rock Island - MVR | 3/22/2016 | email about wetland mitigation area | Vollman, Brant | Hayes, Michael | 0773 - 3-22-16 eml wetland mitigation area sign off.pdf |
| USACE_DAPL0084328 | USACE_DAPL0084330 | 3 | 404 | Rock Island - MVR | 3/22/2016 | email about wetland mitigation area attch | Vollman, Brant | Hayes, Michael | 0773-01 - 3-22-16 eml wetland mitigation area sign off attch.pdf |
| USACE_DAPL0084331 | USACE_DAPL0084332 | 2 | 404 | Rock Island - MVR | 3/22/2016 | email about draft no effect paragraph | Latka, Rebecca | Hayes, Michael | 0774 - 3-22-16 eml about draft no effect paragraph.pdf |
| USACE_DAPL0084333 | USACE_DAPL0084333 | 1 | 404 | Rock Island - MVR | 3/22/2016 | email dapl pcn numbers | Hayes, Michael | Renschler, Jason | 0775 - 3-22-16 eml dapl pcn numbers.pdf |
| USACE_DAPL0084334 | USACE_DAPL0084335 | 2 | 404 | Rock Island - MVR | 3/22/2016 | email about district contract form | Olday, Nathan | Hayes, Michael | 0776 - 3-22-16 el district contact form.pdf |
| USACE_DAPL0084336 | USACE_DAPL0084337 | 2 | 404 | Rock Island - MVR | 3/22/2016 | Email Rock Island District Contact Form | Olday, Nathan | Hayes, Michael | 0777 - 3-22-2016 El Rock island District Contact Form.pdf |
| USACE_DAPL0084338 | USACE_DAPL0084338 | 1 | 404 | Rock Island - MVR | 3/22/2016 | Email Updated PCN report for Miss River HDD | Olday, Nathan | Hayes, Michael | 0778 - 3-22-2016 Eml Updated PCN report for Miss River HDD.pdf |
| USACE_DAPL0084339 | USACE_DAPL0084350 | 12 | 404 | Rock Island - MVR | 3/22/2016 | Email Updated PCN report for Miss River HDD Attch | Olday, Nathan | Hayes, Michael | 0778-01 - 3-22-2016 Eml Updated PCN report for Miss River HDD Attch_Redacted.pdf |
| USACE_DAPL0084351 | USACE_DAPL0084351 | 1 | 404 | Rock Island - MVR | 3/22/2016 | Email requesting Appendix F that accompanied BA | Hayes, Michael | Olday, Nathan | 0779 - 3-22-2016 Eml requesting Appendix F.pdf |
| USACE_DAPL0084352 | USACE_DAPL0084352 | 1 | 404 | Rock Island - MVR | 3/22/2016 | email srst letter | Chieply, Martha | Vollman, Brant | 0780 - 3-22-2016 another srst letter.pdf |
| USACE_DAPL0084353 | USACE_DAPL0084355 | 3 | 404 | Rock Island - MVR | 3/22/2016 | email srst letter Attch | Chieply, Martha | Vollman, Brant | 0780-01 - 3-22-2016 another srst letter Attch.pdf |
| USACE_DAPL0084356 | USACE_DAPL0084357 | 2 | 404 | Rock Island - MVR | 3/22/2016 | email request for hdd update | Hayes, Michael | Olday, Nathan | 0781 - 3-22-2016 Eml Request for HDD date.pdf |
| USACE_DAPL0084358 | USACE_DAPL0084359 | 2 | 404 | Rock Island - MVR | 3/23/2016 | email about inclusions to the ba | Howard, Monica | Hayes, Michael | 0782 - 3-23-15 eml about ba inclusions.pdf |
| USACE_DAPL0084360 | USACE_DAPL0084363 | 4 | 404 | Rock Island - MVR | 3/23/2016 | email about pcn survey information | Dippel, Michelle | Chieply, Martha | 0783 - 3-23-16 eml pcn survey information.pdf |
| USACE_DAPL0084364 | USACE_DAPL0084365 | 2 | 404 | Rock Island - MVR | 3/23/2016 | email about pcn crossing concerns | drwiss@hickorytech.net | Hayes, Michael | 0784 - 3-23-16 eml district contact form and pcn questions.pdf |
| USACE_DAPL0084366 | USACE_DAPL0084367 | 2 | 404 | Rock Island - MVR | 3/23/2016 | email nw tribal consultation info | Lenz, GW | Vollman, Brant | 0785 - 3-23-2016 nw tribal consultation info.pdf |
| USACE_DAPL0084368 | USACE_DAPL0084368 | 1 | 404 | Rock Island - MVR | 3/23/2016 | email nw tribal consultation info Attch 1 | Lenz, GW | Vollman, Brant | 0785-01 - 3-23-2016 nw tribal consultation info Attch 1.pdf |
| USACE_DAPL0084369 | USACE_DAPL0084369 | 1 | 404 | Rock Island - MVR | 3/23/2016 | email nw tribal consultation info Attch 1-1 | Lenz, GW | Vollman, Brant | 0785-01-01 - 3-23-2016 nw tribal consultation info Attch 1-1.pdf |
| USACE_DAPL0084370 | USACE_DAPL0084371 | 2 | 404 | Rock Island - MVR | 3/23/2016 | email nw tribal consultation info Attch 1-2 | Lenz, GW | Vollman, Brant | 0785-01-02 - 3-23-2016 nw tribal consultation info Attch 1-2.pdf |
| USACE_DAPL0084372 | USACE_DAPL0084372 | 1 | 404 | Rock Island - MVR | 3/23/2016 | email nw tribal consultation info Attch 1-3 | Lenz, GW | Vollman, Brant | 0785-01-03 - 3-23-2016 nw tribal consultation info Attch 1-3.pdf |
| USACE_DAPL0084373 | USACE_DAPL0084374 | 2 | 404 | Rock Island - MVR | 3/23/2016 | email nw tribal consultation info Attch 1-4 | Lenz, GW | Vollman, Brant | 0785-01-04 - 3-23-2016 nw tribal consultation info Attch 1-4.pdf |
| USACE_DAPL0084375 | USACE_DAPL0084376 | 2 | 404 | Rock Island - MVR | 3/23/2016 | email nw tribal consultation info Attch 2 | Lenz, GW | Vollman, Brant | 0785-02 - 3-23-2016 nw tribal consultation info Attch 2.pdf |
| USACE_DAPL0084377 | USACE_DAPL0084377 | 1 | 404 | Rock Island - MVR | 3/23/2016 | email nw tribal consultation info Attch 3 | Lenz, GW | Vollman, Brant | 0785-03 - 3-23-2016 nw tribal consultation info Attch 3.pdf |
| USACE_DAPL0084378 | USACE_DAPL0084378 | 1 | 404 | Rock Island - MVR | 3/23/2016 | email nw tribal consultation info Attch 4 | Lenz, GW | Vollman, Brant | 0785-04 - 3-23-2016 nw tribal consultation info Attch 4.pdf |
| USACE_DAPL0084379 | USACE_DAPL0084380 | 2 | 404 | Rock Island - MVR | 3/23/2016 | email 408 action areas | Olday, Nathan | Vollman, Brant | 0786 - 3-23-2016 408 action areas in IL.pdf |
| USACE_DAPL0084381 | USACE_DAPL0084381 | 1 | 404 | Rock Island - MVR | 3/23/2016 | email 408 action areas Attch 1 | Olday, Nathan | Vollman, Brant | 0786-01 - 3-23-2016 st louis district 408 areas in il Attch 1.pdf |
| USACE_DAPL0084382 | USACE_DAPL0084386 | 5 | 404 | Rock Island - MVR | 3/23/2016 | email 408 action areas Attch 2 | Olday, Nathan | Vollman, Brant | 0786-02 - 3-23-2016 St Louis Distric 408 areas in il Attch 2.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0084387 | USACE_DAPL0084387 | 1 | 404 | Rock Island - MVR | 3/23/2016 | email 408 action areas Attch 3 | Olday, Nathan | Vollman, Brant | 0786-03 - 3-23-2016 st louis district 408 areas in il Attch 3_Redacted.pdf |
| USACE_DAPL0084388 | USACE_DAPL0084390 | 3 | 404 | Rock Island - MVR | 3/23/2016 | email expected completion date for reports | Cownie, Mary | Vollman, Brant | 0787 - 3-23-2016 expected completion date.pdf |
| USACE_DAPL0084391 | USACE_DAPL0084394 | 4 | 404 | Rock Island - MVR | 3/23/2016 | email pcn survey info | Dippel, Michelle | Vollman, Brant | 0788 - 3-23-2016 pcn survey information.pdf |
| USACE_DAPL0084395 | USACE_DAPL0084396 | 2 | 404 | Rock Island - MVR | 3/24/2016 | email pcn 27 and 34 availability for meeting | Olday, Nathan | Vollman, Brant | 0789 - 3-24-2016 pcns 27 and 34.pdf |
| USACE_DAPL0084397 | USACE_DAPL0084400 | 4 | 404 | Rock Island - MVR | 3/25/2016 | email of letter from lance foster | Chieply, Martha | Vollman, Brant | 0790 - 3-25-2016  Dakota Access Pipeline Request.pdf |
| USACE_DAPL0084401 | USACE_DAPL0084403 | 3 | 404 | Rock Island - MVR | 3/25/2016 | email of letter from lance foster Attch | Chieply, Martha | Vollman, Brant | 0790-01- 3-25-2016 dakota access pipeline request Attch.pdf |
| USACE_DAPL0084404 | USACE_DAPL0084405 | 2 | 404 | Rock Island - MVR | 3/25/2016 | email of letter form srst | Lenz, GW | Vollman, Brant | 0791 - 3-25-2016 Standing Rock Sioux Tribe- letter..pdf |
| USACE_DAPL0084406 | USACE_DAPL0084436 | 31 | 404 | Rock Island - MVR | 3/25/2016 | email of letter form srst Attch 1 | Lenz, GW | Vollman, Brant | 0791-01 - 3-25-2016 standing rock sioux tribe letter Attch 1.pdf |
| USACE_DAPL0084437 | USACE_DAPL0084461 | 25 | 404 | Rock Island - MVR | 3/25/2016 | email of letter form srst Attch 2 | Lenz, GW | Vollman, Brant | 0791-02 - 3-25-2016 standing rock sioux tribe letter Attch 2.pdf |
| USACE_DAPL0084462 | USACE_DAPL0084462 | 1 | 404 | Rock Island - MVR | 3/25/2016 | email ihpa letter | Olday, Nathan | Vollman, Brant | 0792 - 3-25-2016 ihpa letter.pdf |
| USACE_DAPL0084463 | USACE_DAPL0084464 | 2 | 404 | Rock Island - MVR | 3/25/2016 | email revised final notes of niabrara meeting | Chieply, Martha | Vollman, Brant | 0793 - 3-25-2016 18-19 feb niobrara meeting notes.pdf |
| USACE_DAPL0084465 | USACE_DAPL0084469 | 5 | 404 | Rock Island - MVR | 3/25/2016 | email revised final notes of niabrara meeting Attch | Chieply, Martha | Vollman, Brant | 0793-01 - 3-25-2016 18-19 feb niobrara meeting notes Attch.pdf |
| USACE_DAPL0084470 | USACE_DAPL0084472 | 3 | 404 | Rock Island - MVR | 3/28/2016 | email response to hq about higginbottom complaint | Lenz, GW | Elliott, Kevin | 0794 - 3-28-16 eml response to higginbottom complaint letter.pdf |
| USACE_DAPL0084473 | USACE_DAPL0084474 | 2 | 404 | Rock Island - MVR | 3/28/2016 | Email- HDD Miss and Missouri Rivers | Olday, Nathan | Hayes, Michael | 0795 - 3-28-2016 Eml HDD Miss and Missouri.pdf |
| USACE_DAPL0084475 | USACE_DAPL0084475 | 1 | 404 | Rock Island - MVR | 3/28/2016 | Email- HDD Miss and Missouri Rivers Attch | Olday, Nathan | Hayes, Michael | 0795-01 - 3-28-2016 Eml HDD Miss and Missouri Attch.pdf |
| USACE_DAPL0084476 | USACE_DAPL0084477 | 2 | 404 | Rock Island - MVR | 3/28/2016 | email pcn table sept 2015 Attch 1 | King, Steve | Vollman, Brant | 0796 - 3-28-2016 final round of reports usace determination Attch 1_Redacted.pdf |
| USACE_DAPL0084478 | USACE_DAPL0084478 | 1 | 404 | Rock Island - MVR | 3/28/2016 | email pcn table sept 2015 | King, Steve | Vollman, Brant | 0796 - 3-28-2016 final round of reports usace determination.pdf |
| USACE_DAPL0084479 | USACE_DAPL0084485 | 7 | 404 | Rock Island - MVR | 3/28/2016 | email pcn survey info sent to omaha | Vollman, Brant | Dippel, Michelle | 0797 - 3-28-2016  PCN Survey Information.pdf |
| USACE_DAPL0084486 | USACE_DAPL0084488 | 3 | 404 | Rock Island - MVR | 3/28/2016 | email pcn survey info sent to omaha Attch 1 | Vollman, Brant | Dippel, Michelle | 0797-01 - 3-28-2016 pcn survey information Attch 1.pdf |
| USACE_DAPL0084489 | USACE_DAPL0084490 | 2 | 404 | Rock Island - MVR | 3/28/2016 | email no misunderstanding of no lead federal | Chieply, Martha | Vollman, Brant | 0798 - 3-28-2016 South Dakota PCN Survey Information ....pdf |
| USACE_DAPL0084491 | USACE_DAPL0084520 | 30 | 404 | Rock Island - MVR | 3/28/2016 | email no misunderstanding of no lead federal Attch 1 | Chieply, Martha | Vollman, Brant | 0798-01 - 3-28-2016 south dakota pcn survey information Attch 1.pdf |
| USACE_DAPL0084521 | USACE_DAPL0084522 | 2 | 404 | Rock Island - MVR | 3/28/2016 | email no misunderstanding of no lead federal Attch 2 | Chieply, Martha | Vollman, Brant | 0798-02 - 3-28-2016 south dakota pcn survey information Attch 2.pdf |
| USACE_DAPL0084523 | USACE_DAPL0084524 | 2 | 404 | Rock Island - MVR | 3/28/2016 | email no misunderstanding of no lead federal Attch 3 | Chieply, Martha | Vollman, Brant | 0798-03 - 3-28-2016 south dakota pcn survey information Attch 3.pdf |
| USACE_DAPL0084525 | USACE_DAPL0084525 | 1 | 404 | Rock Island - MVR | 3/28/2016 | email no misunderstanding of no lead federal Attch 4 | Chieply, Martha | Vollman, Brant | 0798-04 - 3-28-2016 south dakota pcn survey information Attch 4.pdf |
| USACE_DAPL0084526 | USACE_DAPL0084530 | 5 | 404 | Rock Island - MVR | 3/28/2016 | email no pcn area near v25 | Olday, Nathan | Vollman, Brant | 0799 - 3-28-2016  Pipeline and Sac-Fox village site.pdf |
| USACE_DAPL0084531 | USACE_DAPL0084531 | 1 | 404 | Rock Island - MVR | 3/29/2016 | Email- request for GIS files for Iowa PCNs | Vollman, Brant | Olday, Nathan | 0800 - 3-29-2016 Eml GIS files for Iowa PCNs.pdf |
| USACE_DAPL0084532 | USACE_DAPL0084533 | 2 | 404 | Rock Island - MVR | 3/29/2016 | Email- GIS files answer | Vollman, Brant | Childers, Sara | 0801 - 3-29-2016 Eml Iowa PCN Survey.pdf |
| USACE_DAPL0084534 | USACE_DAPL0084534 | 1 | 404 | Rock Island - MVR | 3/29/2016 | email copy of 28 & 29 march letters | Vollman, Brant | Olday, Nathan | 0802 - 3-29-2016  29 March 2016 letter to IL SHPO.pdf |
| USACE_DAPL0084535 | USACE_DAPL0084540 | 6 | 404 | Rock Island - MVR | 3/29/2016 | email copy of 28 & 29 march letters Attch | Vollman, Brant | Olday, Nathan | 0802-01 - 3-29-2016 29 march letter to il shpo Attch_Redacted.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0084541 | USACE_DAPL0084544 | 4 | 404 | Rock Island - MVR | 3/29/2016 | emial about a letter from lance foster | Vollman, Brant | Hayes, Michael | 0803 - 3-29-2016 ACHP involvement request.pdf |
| USACE_DAPL0084545 | USACE_DAPL0084547 | 3 | 404 | Rock Island - MVR | 3/29/2016 | emial about a letter from lance foster Attch | Vollman, Brant | Hayes, Michael | 0803-01 - 3-29-2016 achp involvment request Attch.pdf |
| USACE_DAPL0084548 | USACE_DAPL0084550 | 3 | 404 | Rock Island - MVR | 3/29/2016 | email response from childers about gis files | Vollman, Brant | Hayes, Michael | 0804 - 3-29-2016  Iowa PCN Survey.pdf |
| USACE_DAPL0084551 | USACE_DAPL0084552 | 2 | 404 | Rock Island - MVR | 3/30/2016 | email about sierra club treating 408s as ips | Lenz, GW | Hayes, Michael | 0805 - 3-30-16 eml sierra club 408 and ips.pdf |
| USACE_DAPL0084553 | USACE_DAPL0084553 | 1 | 404 | Rock Island - MVR | 3/30/2016 | email about tree clearings with fws | Lenz, GW | McPeek, Kraig | 0806 - 3-30-16 eml about tree clearings with fws.pdf |
| USACE_DAPL0084554 | USACE_DAPL0084555 | 2 | 404 | Rock Island - MVR | 3/30/2016 | Email DAPL Wetland Mitigation- 2:1 Ratio | Henke, Amy | Hayes, Michael | 0807 - 3-30-2015 Eml Wetland Mitigataion.pdf |
| USACE_DAPL0084556 | USACE_DAPL0084556 | 1 | 404 | Rock Island - MVR | 3/30/2016 | Email  PCN 42 info | Olday, Nathan | Hayes, Michael | 0808 - 3-30-2016 Eml PCN 42 Info.pdf |
| USACE_DAPL0084557 | USACE_DAPL0084557 | 1 | 404 | Rock Island - MVR | 3/30/2016 | Email  PCN 42 info Attch | Olday, Nathan | Hayes, Michael | 0808-01 -3-30-2016 Eml PCN 42 Info Attch_Redacted.pdf |
| USACE_DAPL0084558 | USACE_DAPL0084558 | 1 | 404 | Rock Island - MVR | 3/30/2016 | Email Questionable Sites with clearing | Olday, Nathan | Hayes, Michael | 0809 - 3-30-2016 Eml Questionable Sites with clearing.pdf |
| USACE_DAPL0084559 | USACE_DAPL0084559 | 1 | 404 | Rock Island - MVR | 3/30/2016 | Email Questionable Sites with clearing Attch | Olday, Nathan | Hayes, Michael | 0809-01 - 3-30-2016 Eml Questionable Sites with clearing Attch.pdf |
| USACE_DAPL0084560 | USACE_DAPL0084560 | 1 | 404 | Rock Island - MVR | 3/30/2016 | Email Photos of PFO | Hayes, Michael | Olday, Nathan | 0810 - 3-30-2016 Photos for suspected PFO.pdf |
| USACE_DAPL0084561 | USACE_DAPL0084561 | 1 | 404 | Rock Island - MVR | 3/30/2016 | Email Photos of PFO Attch 1 | Hayes, Michael | Olday, Nathan | 0810-01 - 3-30-2016 Eml Photos for suspected PFO Attch 1.pdf |
| USACE_DAPL0084562 | USACE_DAPL0084562 | 1 | 404 | Rock Island - MVR | 3/30/2016 | Email Photos of PFO Attch 2 | Hayes, Michael | Olday, Nathan | 0810-02 - 3-30-2016 Eml Photos for suspected PFO Attch 2.pdf |
| USACE_DAPL0084563 | USACE_DAPL0084567 | 5 | 404 | Rock Island - MVR | 3/30/2016 | email appendix c discussion | Chieply, Martha | Vollman, Brant | 0811 - 3-30-2016 15 foot walking site.pdf |
| USACE_DAPL0084568 | USACE_DAPL0084568 | 1 | 404 | Rock Island - MVR | 3/31/2016 | email about hdd and return water | Hayes, Michael | Jordan, Joseph | 0812 - 3-31-16 hdd crossings and return water.pdf |
| USACE_DAPL0084569 | USACE_DAPL0084569 | 1 | 404 | Rock Island - MVR | 3/31/2016 | email about response from usfws on tree clearings | Hayes, Michael | Henke, Amy | 0813 - 3-31-16 eml about tree cuttings and action areas.pdf |
| USACE_DAPL0084570 | USACE_DAPL0084570 | 1 | 404 | Rock Island - MVR | 3/31/2016 | email 408 il | Vollman, Brant | Olday, Nathan | 0814 - 3-31-2016 408 il.pdf |
| USACE_DAPL0084571 | USACE_DAPL0084572 | 2 | 404 | Rock Island - MVR | 3/31/2016 | email 408 il Attch 1 | Vollman, Brant | Olday, Nathan | 0814-01 - 3-31-2016 408 il Attch 1_Redacted.pdf |
| USACE_DAPL0084573 | USACE_DAPL0084574 | 2 | 404 | Rock Island - MVR | 3/31/2016 | email 408 il Attch 2 | Vollman, Brant | Olday, Nathan | 0814-02 - 3-31-2016 408 il Attch 2_Redacted.pdf |
| USACE_DAPL0084575 | USACE_DAPL0084575 | 1 | 404 | Rock Island - MVR | 3/31/2016 | email 408 il Attch 3 | Vollman, Brant | Olday, Nathan | 0814-03 - 3-31-2016 408 il Attch 3_Redacted.pdf |
| USACE_DAPL0084576 | USACE_DAPL0084576 | 1 | 404 | Rock Island - MVR | 3/31/2016 | email 408 il Attch 4 | Vollman, Brant | Olday, Nathan | 0814-04 - 3-31-2016 408 il Attch 4.pdf |
| USACE_DAPL0084577 | USACE_DAPL0084577 | 1 | 404 | Rock Island - MVR | 3/31/2016 | email 408 il Attch 5 | Vollman, Brant | Olday, Nathan | 0814-05 - 3-31-2016 408 il Attch 5_Redacted.pdf |
| USACE_DAPL0084578 | USACE_DAPL0084578 | 1 | 404 | Rock Island - MVR | 3/31/2016 | email 408 il Attch 6 | Vollman, Brant | Olday, Nathan | 0814-06 - 3-31-2016 408 il Attch 6_Redacted.pdf |
| USACE_DAPL0084579 | USACE_DAPL0084580 | 2 | 404 | Rock Island - MVR | 3/31/2016 | email iowa utilities board | Klein, Amy | Lenz, GW | 0815 - 3-31-2016 FW_ [EXTERNAL] Dakota Access Permit letter to Iowa Utilities Board.pdf |
| USACE_DAPL0084581 | USACE_DAPL0084583 | 3 | 404 | Rock Island - MVR | 3/31/2016 | email iowa utilities board attch | Klein, Amy | Lenz, GW | 0815-01 - 3-31-2016 FW_ [EXTERNAL] Dakota Access Permit letter to Iowa Utilities Board ATTCH.pdf |
| USACE_DAPL0084584 | USACE_DAPL0084585 | 2 | 404 | Rock Island - MVR | 3/31/2016 | email discusion on cleared sites | Hayes, Michael | Olday, Nathan | 0816 - 3-31-2016 questionable sites with clearing.pdf |
| USACE_DAPL0084586 | USACE_DAPL0084586 | 1 | 404 | Rock Island - MVR | 4/1/2016 | email spcc unanticipated discovery | Olday, Nathan | Hayes, Michael | 0817 - 4-1-2016 Unanticipated Discovery.pdf |
| USACE_DAPL0084587 | USACE_DAPL0084612 | 26 | 404 | Rock Island - MVR | 4/1/2016 | email spcc unanticipated discovery attch 1 | Olday, Nathan | Hayes, Michael | 0817-01 - 4-1-2016 Unanticipated Discovery attch 1.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0084613 | USACE_DAPL0084620 | 8 | 404 | Rock Island - MVR | 4/1/2016 | email spcc unanticipated discovery attch 2 | Olday, Nathan | Hayes, Michael | 0817-02 - 4-1-2016 Unanticipated Discovery attch 2.pdf |
| USACE_DAPL0084621 | USACE_DAPL0084627 | 7 | 404 | Rock Island - MVR | 4/1/2016 | email spcc unanticipated discovery attch 3 | Olday, Nathan | Hayes, Michael | 0817-03 - 4-1-2016 Unanticipated Discovery attch 3.pdf |
| USACE_DAPL0084628 | USACE_DAPL0084628 | 1 | 404 | Rock Island - MVR | 4/1/2016 | Email requesting new DAPL contact | Hayes, Michael | Olday, Nathan | 0818 - 4-1-2016 Eml Requesting contact info for DAPL.pdf |
| USACE_DAPL0084629 | USACE_DAPL0084634 | 6 | 404 | Rock Island - MVR | 4/4/2016 | Email Topeka Shiner review | Hayes, Michael | McPeek, Kraig | 0819 - 4-4-2016 Eml Topeka Shiner Review.pdf |
| USACE_DAPL0084635 | USACE_DAPL0084641 | 7 | 404 | Rock Island - MVR | 4/4/2016 | email area 21 avoidance plan | Vollman, Brant | Hunter, Andrea | 0820 - 4-4-2016 area 21 avoidance plan.pdf |
| USACE_DAPL0084642 | USACE_DAPL0084642 | 1 | 404 | Rock Island - MVR | 4/4/2016 | email area 21 avoidance plan Attch 1 | Vollman, Brant | Hunter, Andrea | 0820-01 - 4-4-2016 area 21 avoidance plan Attch 1_Redacted.pdf |
| USACE_DAPL0084643 | USACE_DAPL0084643 | 1 | 404 | Rock Island - MVR | 4/4/2016 | email area 21 avoidance plan Attch 2 | Vollman, Brant | Hunter, Andrea | 0820-02 - 4-4-2016 area 21 avoidance plan Attch 2_Redacted.pdf |
| USACE_DAPL0084644 | USACE_DAPL0084645 | 2 | 404 | Rock Island - MVR | 4/4/2016 | email about osage tcp surveys area 21 | Dippel, Michelle | Vollman, Brant | 0821 - 4-4-2016 osage tcp surveys - area 21.pdf |
| USACE_DAPL0084646 | USACE_DAPL0084654 | 9 | 404 | Rock Island - MVR | 4/5/2016 | email osage tcp surveys | Vollman, Brant | Olday, Nathan | 0822 - 4-5-2016 osage tcp surveys.pdf |
| USACE_DAPL0084655 | USACE_DAPL0084655 | 1 | 404 | Rock Island - MVR | 4/5/2016 | email summary table to date iowa | Vollman, Brant | Olday, Nathan | 0823 - 4-5-2016 summary table to date for ia.pdf |
| USACE_DAPL0084656 | USACE_DAPL0084658 | 3 | 404 | Rock Island - MVR | 4/5/2016 | email summary table to date iowa Attch | Vollman, Brant | Olday, Nathan | 0823-01 - 4-5-2016 summary table to date for ia Attch_Redacted.pdf |
| USACE_DAPL0084659 | USACE_DAPL0084660 | 2 | 404 | Rock Island - MVR | 4/5/2016 | email no properties effected submittals | Olday, Nathan | Vollman, Brant | 0824 - 4-5-2016 affected property submittals.pdf |
| USACE_DAPL0084661 | USACE_DAPL0084662 | 2 | 404 | Rock Island - MVR | 4/5/2016 | email revised archaeology reviews | King, Steve | Vollman, Brant | 0825 - 4-5-2016 eml revised archaeology reviews.pdf |
| USACE_DAPL0084663 | USACE_DAPL0084700 | 38 | 404 | Rock Island - MVR | 4/5/2016 | email revised archaeology reviews Attch 1 | King, Steve | Vollman, Brant | 0825-01 - 4-5-2016 eml revised archaeology reviews Attch 1_Redacted.pdf |
| USACE_DAPL0084701 | USACE_DAPL0084702 | 2 | 404 | Rock Island - MVR | 4/5/2016 | email revised archaeology reviews Attch 2 | King, Steve | Vollman, Brant | 0825-02 - 4-5-2016 eml revised archaeology reviews Attch 2_Redacted.pdf |
| USACE_DAPL0084703 | USACE_DAPL0084706 | 4 | 404 | Rock Island - MVR | 4/6/2016 | email about ba review and timeframe | Lenz, GW | Hayes, Michael | 0826 - 4-6-16 eml ba under reveiw and timeframe.pdf |
| USACE_DAPL0084707 | USACE_DAPL0084708 | 2 | 404 | Rock Island - MVR | 4/6/2016 | email shpo concurrence | Olday, Nathan | Vollman, Brant | 0827 - 4-6-2016 SHPO Concurrence - Section 408.pdf |
| USACE_DAPL0084709 | USACE_DAPL0084709 | 1 | 404 | Rock Island - MVR | 4/6/2016 | email shpo coordination and 408 | Allen, Teri | Vollman, Brant | 0828 - 4-6-2016 St. Louis 408 IL SHPO sign off.pdf |
| USACE_DAPL0084710 | USACE_DAPL0084715 | 6 | 404 | Rock Island - MVR | 4/6/2016 | email federal letters | Blankenship, Tina | Vollman, Brant | 0829 - 4-6-2016 federal letters.pdf |
| USACE_DAPL0084716 | USACE_DAPL0084717 | 2 | 404 | Rock Island - MVR | 4/6/2016 | email federal letters Attch 1 | Blankenship, Tina | Vollman, Brant | 0829-01 - 4-6-2016 federal letters Attch 1_Redacted.pdf |
| USACE_DAPL0084718 | USACE_DAPL0084718 | 1 | 404 | Rock Island - MVR | 4/6/2016 | email federal letters Attch 2 | Blankenship, Tina | Vollman, Brant | 0829-02 - 4-6-2016 federal letters Attch 2_Redacted.pdf |
| USACE_DAPL0084719 | USACE_DAPL0084719 | 1 | 404 | Rock Island - MVR | 4/6/2016 | email federal letters Attch 3 | Blankenship, Tina | Vollman, Brant | 0829-03 - 4-6-2016 federal letters Attch 3_Redacted.pdf |
| USACE_DAPL0084720 | USACE_DAPL0084724 | 5 | 404 | Rock Island - MVR | 4/6/2016 | email federal letters Attch 4 | Blankenship, Tina | Vollman, Brant | 0829-04 - 4-6-2016 federal letters Attch 4_Redacted.pdf |
| USACE_DAPL0084725 | USACE_DAPL0084726 | 2 | 404 | Rock Island - MVR | 4/7/2016 | email tribal portion pcn table | Vollman, Brant | Henke, Amy | 0830 - 4-7-2016 dapl pcn table for il.pdf |
| USACE_DAPL0084727 | USACE_DAPL0084737 | 11 | 404 | Rock Island - MVR | 4/8/2016 | email establishing coe permit areas in sd | Chieply, Martha | Vollman, Brant | 0831 - 4-8-2016 coe permit areas in sd.pdf |
| USACE_DAPL0084738 | USACE_DAPL0084738 | 1 | 404 | Rock Island - MVR | 4/8/2016 | email dapl consultations | Lenz, GW | Chieply, Martha | 0832 - 4-8-2016 section 106 affect determinations.pdf |
| USACE_DAPL0084739 | USACE_DAPL0084739 | 1 | 404 | Rock Island - MVR | 4/8/2016 | email about 106 and enbridge | Hayes, Michael | Vollman, Brant | 0833 - 4-8-2016 Dapl letter-Enbridge.pdf |
| USACE_DAPL0084740 | USACE_DAPL0084740 | 1 | 404 | Rock Island - MVR | 4/11/2016 | email dapl status table | Vollman, Brant | Olday, Nathan | 0834 - 4-11-2016 DAPL status table .pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0084741 | USACE_DAPL0084743 | 3 | 404 | Rock Island - MVR | 4/11/2016 | email dapl status table Attch | Vollman, Brant | Olday, Nathan | 0834-01 - 4-11-2016 dapl status table Attch_Redacted.pdf |
| USACE_DAPL0084744 | USACE_DAPL0084746 | 3 | 404 | Rock Island - MVR | 4/12/2016 | email about limited scope and pa | Vollman, Brant | Lenz, GW | 0835 - 4-12-16 eml about limited scope and pa.pdf |
| USACE_DAPL0084747 | USACE_DAPL0084747 | 1 | 404 | Rock Island - MVR | 4/12/2016 | email about osage concurrence on 106 miss crossing | Olday, Nathan | Lenz, GW | 0836 - 4-12-16 eml osage concurrence on miss 106 crossings.pdf |
| USACE_DAPL0084748 | USACE_DAPL0084748 | 1 | 404 | Rock Island - MVR | 4/12/2016 | email about osage concurrence on 106 miss crossing attachment | Olday, Nathan | Lenz, GW | 0836-01 - 4-12-16 eml osage concurrence on miss 106 crossings attch.pdf |
| USACE_DAPL0084749 | USACE_DAPL0084752 | 4 | 404 | Rock Island - MVR | 4/12/2016 | email corps meeting with tribes | Vollman, Brant | Deiss, Ronald | 0837 - 4-12-2016 feb 3 ltr from achp.pdf |
| USACE_DAPL0084753 | USACE_DAPL0084753 | 1 | 404 | Rock Island - MVR | 4/13/2016 | email invite for meeting | Vollman, Brant | Ross, James | 0838 - 4-13-2016 DAPL Feb 3 ltr call .pdf |
| USACE_DAPL0084754 | USACE_DAPL0084754 | 1 | 404 | Rock Island - MVR | 4/13/2016 | email achp response letter | Chieply, Martha | Vollman, Brant | 0839 - 4-13-2016 achp response letter.pdf |
| USACE_DAPL0084755 | USACE_DAPL0084757 | 3 | 404 | Rock Island - MVR | 4/13/2016 | email achp response letter Attch | Chieply, Martha | Vollman, Brant | 0839-01 - 4-13-2016 achp response letter Attch.pdf |
| USACE_DAPL0084758 | USACE_DAPL0084758 | 1 | 404 | Rock Island - MVR | 4/16/2016 | email verification template | Vollman, Brant | Hayes, Michael | 0840 - 4-14-2016 verification templete.pdf |
| USACE_DAPL0084759 | USACE_DAPL0084760 | 2 | 404 | Rock Island - MVR | 4/17/2016 | email needing photos | Childers, Sara | Vollman, Brant | 0841 - 4-17-2016 tcp surveys in sd.pdf |
| USACE_DAPL0084761 | USACE_DAPL0084763 | 3 | 404 | Rock Island - MVR | 4/20/2016 | letter about need for pipeline | Obama, Barack | Wiederstein, Ed | 0842 - 4-20-16 ltr to obama about need for pipeline.pdf |
| USACE_DAPL0084764 | USACE_DAPL0084765 | 2 | 404 | Rock Island - MVR | 4/20/2016 | email about usfws letter of findings | Chieply, Martha | Vollman, Brant | 0843 - 4-20-2016 usfws letter of findings.pdf |
| USACE_DAPL0084766 | USACE_DAPL0084768 | 3 | 404 | Rock Island - MVR | 4/20/2016 | email about usfws letter of findings Attch 1 | Chieply, Martha | Vollman, Brant | 0843-01 - 4-20-2016 usfws letter of findings Attch 1.pdf |
| USACE_DAPL0084769 | USACE_DAPL0084771 | 3 | 404 | Rock Island - MVR | 4/20/2016 | email about usfws letter of findings Attch 2 | Chieply, Martha | Vollman, Brant | 0843-02 - 4-20-2016 usfws letter of findings Attch 2.pdf |
| USACE_DAPL0084772 | USACE_DAPL0084774 | 3 | 404 | Rock Island - MVR | 4/20/2016 | email about usfws letter of findings Attch 3 | Chieply, Martha | Vollman, Brant | 0843-03 - 4-20-2016 usfws letter of findings Attch 3.pdf |
| USACE_DAPL0084775 | USACE_DAPL0084777 | 3 | 404 | Rock Island - MVR | 4/20/2016 | email about usfws letter of findings Attch 4 | Chieply, Martha | Vollman, Brant | 0843-04 - 4-20-2016 usfws letter of findings Attch 4.pdf |
| USACE_DAPL0084778 | USACE_DAPL0084780 | 3 | 404 | Rock Island - MVR | 4/20/2016 | email about usfws letter of findings Attch 5 | Chieply, Martha | Vollman, Brant | 0843-05 - 4-20-2016 usfws letter of findings Attch 5.pdf |
| USACE_DAPL0084781 | USACE_DAPL0084783 | 3 | 404 | Rock Island - MVR | 4/20/2016 | email about usfws letter of findings Attch 6 | Chieply, Martha | Vollman, Brant | 0843-06 - 4-20-2016 usfws letter of findings Attch 6.pdf |
| USACE_DAPL0084784 | USACE_DAPL0084786 | 3 | 404 | Rock Island - MVR | 4/20/2016 | email about usfws letter of findings Attch 7 | Chieply, Martha | Vollman, Brant | 0843-07 - 4-20-2016 usfws letter of findings Attch 7.pdf |
| USACE_DAPL0084787 | USACE_DAPL0084790 | 4 | 404 | Rock Island - MVR | 4/20/2016 | email about usfws letter of findings Attch 8 | Chieply, Martha | Vollman, Brant | 0843-08 - 4-20-2016 usfws letter of findings Attch 8.pdf |
| USACE_DAPL0084791 | USACE_DAPL0084795 | 5 | 404 | Rock Island - MVR | 4/21/2016 | email about crear call to omaha dist | Lenz, GW | Hayes, Michael | 0844 - 4-21-16 eml crear call to nwo.pdf |
| USACE_DAPL0084796 | USACE_DAPL0084799 | 4 | 404 | Rock Island - MVR | 4/22/2016 | email about gis files to childers | Ross, James | Childers, Sara | 0845 - 4-22-16 eml gis files to childers.pdf |
| USACE_DAPL0084800 | USACE_DAPL0084800 | 1 | 404 | Rock Island - MVR | 4/22/2016 | email status of st louis nwp verifications | Howard, Monica | Vollman, Brant | 0846 - 4-22-2016 St Louis PCN status.pdf |
| USACE_DAPL0084801 | USACE_DAPL0084801 | 1 | 404 | Rock Island - MVR | 4/25/2016 | email about picking up downed trees in streams | Zehr, Matt | Olday, Nathan | 0847 - 4-25-16 eml about cleaning up streams.pdf |
| USACE_DAPL0084802 | USACE_DAPL0084810 | 9 | 404 | Rock Island - MVR | 4/26/2016 | letter notifying the corps of potential for litigation | Hasselman, Jan | Henderson, John W. | 0848 - 4-26-16 ltr potential litigation letter.pdf |
| USACE_DAPL0084811 | USACE_DAPL0084811 | 1 | 404 | Rock Island - MVR | 4/27/2016 | email clarifying that no verifications had been received | Howard, Monica | Hayes, Michael | 0849 - 4-27-16 eml no pcns received wissink pcn.pdf |
| USACE_DAPL0084812 | USACE_DAPL0084812 | 1 | 404 | Rock Island - MVR | 4/27/2016 | Email Requested Surveys | Lenz, GW | Childers, Sara | 0850 - 4-27-2016 Eml Requested surverys.pdf |
| USACE_DAPL0084813 | USACE_DAPL0084814 | 2 | 404 | Rock Island - MVR | 4/27/2016 | email esa issues and changes proposed | Latka, Rebecca | Lenz, GW | 0851 - 4-27-16 Dakota Access Pipeline.pdf |
| USACE_DAPL0084815 | USACE_DAPL0084816 | 2 | 404 | Rock Island - MVR | 4/28/2016 | email about supplemental info for shiner crossing | Hayes, Michael | Howard, Monica | 0852 - 4-28-16 eml about supplemental info for shiner crossing.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0084817 | USACE_DAPL0084817 | 1 | 404 | Rock Island - MVR | 4/28/2016 | email about supplemental info for shiner crossing attachment | Hayes, Michael | Howard, Monica | 0852-01 - 4-28-16 eml about supplemental info for shiner crossing attch.pdf |
| USACE_DAPL0084818 | USACE_DAPL0084818 | 1 | 404 | Rock Island - MVR | 4/28/2016 | email about faq and fact sheets | Renchler, Jason | Hayes, Michael | 0853 - 4-28-16 eml faq and fact sheet.pdf |
| USACE_DAPL0084819 | USACE_DAPL0084823 | 5 | 404 | Rock Island - MVR | 4/29/2016 | email about faq and fact sheets attachement | Renchler, Jason | Hayes, Michael | 0853-01 - 4-28-16 eml faq and fact sheet attch.pdf |
| USACE_DAPL0084824 | USACE_DAPL0084829 | 6 | 404 | Rock Island - MVR | 4/29/2016 | email about tree cuttings and tribal surveys | Mahmoud, Joey | Dippel, Michelle | 0854 - 4-29-16 eml about tree cuttings and surveys.pdf |
| USACE_DAPL0084830 | USACE_DAPL0084832 | 3 | 404 | Rock Island - MVR | 4/29/2016 | email to fws about creer email | Lundh, Kristin | Zehr, Matthew | 0855 - 4-29-16 eml to fws about creer e-mail.pdf |
| USACE_DAPL0084833 | USACE_DAPL0084835 | 3 | 404 | Rock Island - MVR | 4/30/2016 | email about draft revision to ba | Lenz, GW | Henke, Amy | 0856 - 4-30-16 eml draft revision of ba.pdf |
| USACE_DAPL0084836 | USACE_DAPL0084837 | 2 | 404 | Rock Island - MVR | 5/1/2016 | email about 5 mile buffers on ba | Lundh, Kristin | Henke, Amy | 0857 - 5-1-16 eml about 5 mile buffers to ba.pdf |
| USACE_DAPL0084838 | USACE_DAPL0084840 | 3 | 404 | Rock Island - MVR | 5/2/2016 | email about draft revision ba edits | Hayes, Michael | Henke, Amy | 0858 - 5-2-16 eml draft revision ba edits.pdf |
| USACE_DAPL0084841 | USACE_DAPL0084844 | 4 | 404 | Rock Island - MVR | 5/2/2016 | email acceptance to draft ba | McClendon, Danny | Lenz, GW | 0859 - 5-2-16 eml acceptance of draft ba.pdf |
| USACE_DAPL0084845 | USACE_DAPL0084846 | 2 | 404 | Rock Island - MVR | 5/2/2016 | email fws concurrence letter | Latka, Rebecca | Chieply, Martha | 0860 - 5-2-16 eml fws concurrence letter.pdf |
| USACE_DAPL0084847 | USACE_DAPL0084848 | 2 | 404 | Rock Island - MVR | 5/2/2016 | email about pressure from applicant | Latka, Rebecca | Hayes, Michael | 0861 - 5-2-16 eml message from burns about pressure.pdf |
| USACE_DAPL0084849 | USACE_DAPL0084849 | 1 | 404 | Rock Island - MVR | 5/2/2016 | email bat determination ammendment | Henke, Amy | Lundh, Kristin | 0862 - 5-2-16 eml bat determination ammendment.pdf |
| USACE_DAPL0084850 | USACE_DAPL0084853 | 4 | 404 | Rock Island - MVR | 5/2/2016 | email about press release and faq | Chieply, Martha | Hayes, Michael | 0863 -5-2-16 eml about press release and faq.pdf |
| USACE_DAPL0084854 | USACE_DAPL0084855 | 2 | 404 | Rock Island - MVR | 5/2/2016 | email about press release and faq attachment Press release | Chieply, Martha | Hayes, Michael | 0863-01 - 5-2-16 eml about press release and faq attch 1.pdf |
| USACE_DAPL0084856 | USACE_DAPL0084858 | 3 | 404 | Rock Island - MVR | 5/2/2016 | email about press release and faq attachment FAQ | Chieply, Martha | Hayes, Michael | 0863-02 - 5-2-16 eml about press release and faq attch 2.pdf |
| USACE_DAPL0084859 | USACE_DAPL0084860 | 2 | 404 | Rock Island - MVR | 5/2/2016 | Email- DAPL Section 7 Response letter error fixed, new BA | McPeek, Kraig | Hayes, Michael | 0864 - 5-2-2016 Eml Fixed eror and attached complete version of BA.pdf |
| USACE_DAPL0084861 | USACE_DAPL0084879 | 19 | 404 | Rock Island - MVR | 5/2/2016 | Email- DAPL Section 7 Response letter error fixed, new BA  Attch | McPeek, Kraig | Hayes, Michael | 0864-01 - 5-2-2016 Eml Fixed error and attched complete version of BA Attch.pdf |
| USACE_DAPL0084880 | USACE_DAPL0084880 | 1 | 404 | Rock Island - MVR | 5/2/2016 | Email- thank you letter for BA of DAPL Project | McPeek, Kraig | Hayes, Michael | 0865 - 5-2-2016 Eml Thank you for letter Biological Assessment of DAPL project.pdf |
| USACE_DAPL0084881 | USACE_DAPL0084899 | 19 | 404 | Rock Island - MVR | 5/2/2016 | Email- thank you letter for BA of DAPL Project Attch | McPeek, Kraig | Hayes, Michael | 0865-01 - 5-2-2016 Eml Thank you letter for BA of DAPL Project Attch.pdf |
| USACE_DAPL0084900 | USACE_DAPL0084902 | 3 | 404 | Rock Island - MVR | 5/2/2016 | email concurrence on t and e | Chieply, Martha | Lenz, GW | 0866 - 5-2-2016 W_ [EXTERNAL] Re_ DAPL - Response to BA.pdf |
| USACE_DAPL0084903 | USACE_DAPL0084921 | 19 | 404 | Rock Island - MVR | 5/2/2016 | email concurrence on t and e attch | Chieply, Martha | Lenz, GW | 0866-01 - 5-2-2016 W_ [EXTERNAL] Re_ DAPL - Response to BA attch.pdf |
| USACE_DAPL0084922 | USACE_DAPL0084922 | 1 | 404 | Rock Island - MVR | 5/3/2016 | email no decision on water crossings | Chieply, Martha | Morningstar, Desiree | 0867 - 5-3-16 no decision on water crossings.pdf |
| USACE_DAPL0084923 | USACE_DAPL0084924 | 2 | 404 | Rock Island - MVR | 5/3/2016 | email previous sites and surveys | Hayes, Michael | Vollman, Brant | 0868 - 5-3-2016 dakota access pipeline tribal coordination.pdf |
| USACE_DAPL0084925 | USACE_DAPL0084925 | 1 | 404 | Rock Island - MVR | 5/3/2016 | email questionss on construction | Latka, Rebecca | Chieply, Martha | 0869 - 5-3-2016 FW_ Letter re. Dakota Access Pipeline.pdf |
| USACE_DAPL0084926 | USACE_DAPL0084926 | 1 | 404 | Rock Island - MVR | 5/3/2016 | email questionss on construction attch | Latka, Rebecca | Chieply, Martha | 0869-01 - 5-3-2016 FW_ Letter re. Dakota Access Pipeline attch.pdf |
| USACE_DAPL0084927 | USACE_DAPL0084928 | 2 | 404 | Rock Island - MVR | 5/4/2016 | email about uncleared areas | Olday, Nathan | Henke, Amy | 0870 - 5-4-16 eml uncleared areas.pdf |
| USACE_DAPL0084929 | USACE_DAPL0084930 | 2 | 404 | Rock Island - MVR | 5/4/2016 | email section tribal surveys in ia | Renchler, Jason | Hayes, Michael | 0871 - 5-4-16 eml section tribal surveys.pdf |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0084931 | USACE_DAPL0084933 | 3 | 404 | Rock Island - MVR | 5/4/2016 | Email- MVR PCN areas | Hayes, Michael | Henke, Amy | 0872 - 5-4-2016 Eml MVR List.pdf |
| USACE_DAPL0084934 | USACE_DAPL0084934 | 1 | 404 | Rock Island - MVR | 5/4/2016 | Email requesting PCN numbers | Hayes, Michael | Childers, Sara | 0873 - 5-4-2016 Eml PCN Numbers.pdf |
| USACE_DAPL0084935 | USACE_DAPL0084935 | 1 | 404 | Rock Island - MVR | 5/4/2016 | Email Trees needed removed | Lenz, GW | Hayes, Michael | 0874 - 5-4-2016 Eml questions on tree removal.pdf |
| USACE_DAPL0084936 | USACE_DAPL0084937 | 2 | 404 | Rock Island - MVR | 5/4/2016 | Email GIS files provided | Childers, Sara | Hayes, Michael | 0875 - 5-4-2016 Eml request for GIS files for Iowa PCNs.pdf |
| USACE_DAPL0084938 | USACE_DAPL0084939 | 2 | 404 | Rock Island - MVR | 5/4/2016 | Email Uncleared PCN areas | Henke, Amy | Hayes, Michael | 0876 - 5-4-2016 Eml Uncleared PCN areas.pdf |
| USACE_DAPL0084940 | USACE_DAPL0084943 | 4 | 404 | Rock Island - MVR | 5/4/2016 | email sites that are unnaccessible | Lenz, GW | Vollman, Brant | 0877 - 5-4-2016 tribes denied access to 15 sites.pdf |
| USACE_DAPL0084944 | USACE_DAPL0084952 | 9 | 404 | Rock Island - MVR | 5/4/2016 | email talking points 106 | Jenkins, Paul | Chieply, Martha | 0878 - 5-4-2016 RE_ [EXTERNAL] RE_ Dakota Access Pipeline coordination, Tribal surveys of Iowa PCNs .pdf |
| USACE_DAPL0084953 | USACE_DAPL0084955 | 3 | 404 | Rock Island - MVR | 5/5/2016 | Email rquesting names in CC list | Henke, Amy | Hayes, Michael | 0879 - 5-5-2016  Eml Addresses for CC.pdf |
| USACE_DAPL0084956 | USACE_DAPL0084963 | 8 | 404 | Rock Island - MVR | 5/5/2016 | Email Inspection Failure | Foster, Lance | Hayes, Michael | 0880 - 5-5-2016 Eml Inspection Failure.pdf |
| USACE_DAPL0084964 | USACE_DAPL0084964 | 1 | 404 | Rock Island - MVR | 5/6/2016 | Email Tribal monitoring condition | Henke, Amy | Hayes, Michael | 0881 - 5-6-2016 Eml Monitoring condition.pdf |
| USACE_DAPL0084965 | USACE_DAPL0084965 | 1 | 404 | Rock Island - MVR | 5/6/2016 | Email IL Seciton 106 constultation | Henke, Amy | Hayes, Michael | 0882 - 5-6-2016 Eml Section 106 consultation.pdf |
| USACE_DAPL0084966 | USACE_DAPL0084966 | 1 | 404 | Rock Island - MVR | 5/9/2016 | Email Access to DAPL Surveys | Hayes, Michael | Olday, Nathan | 0883 - 5-9-2016 Eml Access to DAPL Surveys.pdf |
| USACE_DAPL0084967 | USACE_DAPL0084967 | 1 | 404 | Rock Island - MVR | 5/9/2016 | Email- Michelle received a copy | Hayes, Michael | Olday, Nathan | 0884 - 5-9-2016 EML Copy to Micheele Dippel.pdf |
| USACE_DAPL0084968 | USACE_DAPL0084971 | 4 | 404 | Rock Island - MVR | 5/9/2016 | Email- Michelle received a copy Attch | Hayes, Michael | Olday, Nathan | 0884-01 - 5-9-2016 Eml Copy to Michelle Dippel Attch.pdf |
| USACE_DAPL0084972 | USACE_DAPL0084972 | 1 | 404 | Rock Island - MVR | 5/9/2016 | Email Request 23 sites the Upper Sioux want to look at | Hayes, Michael | Olday, Nathan | 0885 - 5-9-2016 Eml PCN number 23.pdf |
| USACE_DAPL0084973 | USACE_DAPL0084973 | 1 | 404 | Rock Island - MVR | 5/9/2016 | email letter from achp | Lenz, GW | Minear, Thomas | 0886 - 5-9-2016 FW_ Dakota Access Pipeline.pdf |
| USACE_DAPL0084974 | USACE_DAPL0084977 | 4 | 404 | Rock Island - MVR | 5/9/2016 | email letter from achp attch | Lenz, GW | Minear, Thomas | 0886-01 - 5-9-2016 FW_ Dakota Access Pipeline attch.pdf |
| USACE_DAPL0084978 | USACE_DAPL0084979 | 2 | 404 | Rock Island - MVR | 5/9/2016 | email 106 consultation | Hayes, Michael | Henke, Amy | 0887 - 5-9-2016 Eml Section 106 Consultation 2.pdf |
| USACE_DAPL0084980 | USACE_DAPL0084986 | 7 | 404 | Rock Island - MVR | 5/10/2016 | email site visit by dapl | Lenz, GW | Mahmoud, Joey | 0888 - 5-10-2016 Dakota Access Pipeline meeting, Rock Island District, May 13 .pdf |
| USACE_DAPL0084987 | USACE_DAPL0084987 | 1 | 404 | Rock Island - MVR | 5/10/2016 | email site visit by dapl attch | Lenz, GW | Mahmoud, Joey | 0888-01 - 5-10-2016 Dakota Access Pipeline meeting, Rock Island District, May 13 attch.pdf |
| USACE_DAPL0084988 | USACE_DAPL0084989 | 2 | 404 | Rock Island - MVR | 5/11/2016 | Eml Section 106 Consultation | Henke, Amy | Hayes, Michael | 0889 - 5-11-2016 Eml Section 106 consultation.pdf |
| USACE_DAPL0084990 | USACE_DAPL0084992 | 3 | 404 | Rock Island - MVR | 5/11/2016 | Eml Section 106 Consultation Attch | Henke, Amy | Hayes, Michael | 0889-01 - 5-11-2016 Eml Section 106 consultation Attch.pdf |
| USACE_DAPL0084993 | USACE_DAPL0084994 | 2 | 404 | Rock Island - MVR | 5/11/2016 | Eml request for site visit | Hayes, Michael | Minear, Thomas | 0890 - 5-11-2016 PCN number 23 site visit.pdf |
| USACE_DAPL0084995 | USACE_DAPL0084997 | 3 | 404 | Rock Island - MVR | 5/11/2016 | Eml request for site visit Attch | Hayes, Michael | Minear, Thomas | 0890-01 - 5-11-2016 Eml PCN number 23 site visit Attch.pdf |
| USACE_DAPL0084998 | USACE_DAPL0085005 | 8 | 404 | Rock Island - MVR | 5/12/2016 | email about tcp surveys | Dippel, Michelle | Hayes, Michael | 0891 - 5-12-16 eml tcp surveys info.pdf |
| USACE_DAPL0085006 | USACE_DAPL0085006 | 1 | 404 | Rock Island - MVR | 5/12/2016 | email about tcp surveys attachment 1 | Dippel, Michelle | Hayes, Michael | 0891-01 - 5-12-16 eml tcp surveys info attch 1.pdf |
| USACE_DAPL0085007 | USACE_DAPL0085007 | 1 | 404 | Rock Island - MVR | 5/12/2016 | email about tcp surveys attachment 2 | Dippel, Michelle | Hayes, Michael | 0891-02 - 5-12-16 eml tcp surveys info attch 2.pdf |
| USACE_DAPL0085008 | USACE_DAPL0085012 | 5 | 404 | Rock Island - MVR | 5/12/2016 | email about tcp surveys attachment 3 | Dippel, Michelle | Hayes, Michael | 0891-03 - 5-12-16 eml tcp surveys info attch 3.pdf |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0085013 | USACE_DAPL0085013 | 1 | 404 | Rock Island - MVR | 5/12/2016 | email about tcp surveys attachment 4 | Dippel, Michelle | Hayes, Michael | 0891-04 - 5-12-16 eml tcp surveys info attch 4.pdf |
| USACE_DAPL0085014 | USACE_DAPL0085017 | 4 | 404 | Rock Island - MVR | 5/12/2016 | email about tcp surveys attachment 5 | Dippel, Michelle | Hayes, Michael | 0891-05 - 5-12-16 eml tcp surveys info attch 5.pdf |
| USACE_DAPL0085018 | USACE_DAPL0085019 | 2 | 404 | Rock Island - MVR | 5/12/2016 | email about tcp surveys attachment 6 | Dippel, Michelle | Hayes, Michael | 0891-06 - 5-12-16 eml tcp surveys info attch 6.pdf |
| USACE_DAPL0085020 | USACE_DAPL0085020 | 1 | 404 | Rock Island - MVR | 5/12/2016 | email about tcp surveys attachment 7 | Dippel, Michelle | Hayes, Michael | 0891-07 - 5-12-16 eml tcp surveys info attch 7.pdf |
| USACE_DAPL0085021 | USACE_DAPL0085021 | 1 | 404 | Rock Island - MVR | 5/12/2016 | email about tcp surveys attachment 8 | Dippel, Michelle | Hayes, Michael | 0891-08 - 5-12-16 eml tcp surveys info attch 8.pdf |
| USACE_DAPL0085022 | USACE_DAPL0085022 | 1 | 404 | Rock Island - MVR | 5/12/2016 | email about tcp surveys attachment 9 | Dippel, Michelle | Hayes, Michael | 0891-09 - 5-12-16 eml tcp surveys info attch 9.pdf |
| USACE_DAPL0085023 | USACE_DAPL0085024 | 2 | 404 | Rock Island - MVR | 5/12/2016 | email about tcp surveys attachment 10 | Dippel, Michelle | Hayes, Michael | 0891-10 - 5-12-16 eml tcp surveys info attch 10.pdf |
| USACE_DAPL0085025 | USACE_DAPL0085027 | 3 | 404 | Rock Island - MVR | 5/12/2016 | email about tcp surveys attachment 11 | Dippel, Michelle | Hayes, Michael | 0891-11 - 5-12-16 eml tcp surveys info attch 11.pdf |
| USACE_DAPL0085028 | USACE_DAPL0085034 | 7 | 404 | Rock Island - MVR | 5/12/2016 | email pipeline coordination surveys | Dippel, Michelle | Hayes, Michael | 0892 - 5-12-16 eml about pipeline coordination surveys.pdf |
| USACE_DAPL0085035 | USACE_DAPL0085041 | 7 | 404 | Rock Island - MVR | 5/12/2016 | letter from achp response to tribal consultation | achp | corps | 0893 - 5-12-16 ltr achp response for tribal consultation.pdf |
| USACE_DAPL0085042 | USACE_DAPL0085042 | 1 | 404 | Rock Island - MVR | 5/12/2016 | Email- Call Opposition off | Mahmoud, Joey | Hayes, Michael | 0894 - 5-12-2016 Eml  Called off the dogs -Opposition.pdf |
| USACE_DAPL0085043 | USACE_DAPL0085043 | 1 | 404 | Rock Island - MVR | 5/12/2016 | Email- Local 798 calls | Hayes, Michael | Howard, Monica | 0895 - 5-12-2016 Eml Local 798 calls.pdf |
| USACE_DAPL0085044 | USACE_DAPL0085045 | 2 | 404 | Rock Island - MVR | 5/12/2016 | Email Section 106 consultation | Hayes, Michael | Henke, Amy | 0896 - 5-12-2016 Eml Seciton 106 Consultation.pdf |
| USACE_DAPL0085046 | USACE_DAPL0085047 | 2 | 404 | Rock Island - MVR | 5/12/2016 | Email Section 106 consultation | Hayes, Michael | Henke, Amy | 0896-01 - 5-12-2016 Eml Section 106 Consultation Attch.pdf |
| USACE_DAPL0085048 | USACE_DAPL0085048 | 1 | 404 | Rock Island - MVR | 5/12/2016 | Email stream category for decision document | Hayes, Michael | Olday, Nathan | 0897 - 5-12-2016 Eml stream category for decision document.pdf |
| USACE_DAPL0085049 | USACE_DAPL0085049 | 1 | 404 | Rock Island - MVR | 5/12/2016 | email upper sioux report fo partial pcn areas | Childers, Sara | Lenz, GW | 0898 - 5-12-2016 Report Upper Sioux Comunty THPO Survey of Partial PCN's in Iowa for proposed DAPL.pdf |
| USACE_DAPL0085050 | USACE_DAPL0085064 | 15 | 404 | Rock Island - MVR | 5/12/2016 | email upper sioux report fo partial pcn areas attch | Childers, Sara | Lenz, GW | 0898-01 - 5-12-2016 Report Upper Sioux Comunty THPO Survey of Partial PCN's in Iowa for proposed DAPL attch.pdf |
| USACE_DAPL0085065 | USACE_DAPL0085066 | 2 | 404 | Rock Island - MVR | 5/13/2016 | email corps response to may 6 achp letter | Chieply, Martha | Henderson, John W. | 0899 - 5-13-16 eml corps response to may 6 achp letter.pdf |
| USACE_DAPL0085067 | USACE_DAPL0085070 | 4 | 404 | Rock Island - MVR | 5/13/2016 | email corps response to may 6 achp letter attch | Chieply, Martha | Henderson, John W. | 0899-01 - 5-13-16 eml corps response to may 6 achp letter attch.pdf |
| USACE_DAPL0085071 | USACE_DAPL0085073 | 3 | 404 | Rock Island - MVR | 5/13/2016 | letter from corps in response to achp | Henderson, John W. | Nelson, Reid | 0900 - 5-13-16 ltr from corps to achp in response.pdf |
| USACE_DAPL0085074 | USACE_DAPL0085077 | 4 | 404 | Rock Island - MVR | 5/13/2016 | letter from corps answering questions from achp | corps | achp | 0901 - 5-13-16 ltr corps answering of questions from achp letter.pdf |
| USACE_DAPL0085078 | USACE_DAPL0085080 | 3 | 404 | Rock Island - MVR | 5/13/2016 | email potential termination of higginbottom | Lenz, GW | Chieply, Martha | 0902 - 5-13-2016 Re_ Dakota Access Pipeline.pdf |
| USACE_DAPL0085081 | USACE_DAPL0085081 | 1 | 404 | Rock Island - MVR | 5/13/2016 | email higginbottom request | Lenz, GW | Chieply, Martha | 0903 - 5-13-16 DAPL Update11May2016.docx.pdf |
| USACE_DAPL0085082 | USACE_DAPL0085083 | 2 | 404 | Rock Island - MVR | 5/14/2016 | Email evaluating alternate crossing methods for 4 PCns | Mahmoud, Joey | Hayes, Michael | 0904 - 5-14-2016 Eml evaluating alternate crossing methods for 4 pcns.pdf |
| USACE_DAPL0085084 | USACE_DAPL0085084 | 1 | 404 | Rock Island - MVR | 5/17/2016 | email about hdd pcns 18 and 34 | Mahmoud, Joey | Hayes, Michael | 0905 - 5-17-16 eml hdd pcn 18 and 34.pdf |
| USACE_DAPL0085085 | USACE_DAPL0085086 | 2 | 404 | Rock Island - MVR | 5/17/2016 | Email confirmation email- ensuring everyone is on same page | Mahmoud, Joey | Hayes, Michael | 0906 - 5-17-2016 Confirmation email- ensuring everyone is on the same page- PCNs.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0085087 | USACE_DAPL0085087 | 1 | 404 | Rock Island - MVR | 5/17/2016 | Email confirmation on tree removal | Mahmoud, Joey | Hayes, Michael | 0907 - 5-17-2016 Eml Confirmation on tree removal.pdf |
| USACE_DAPL0085088 | USACE_DAPL0085090 | 3 | 404 | Rock Island - MVR | 5/17/2016 | Email IUB case | Mahmoud, Joey | Hayes, Michael | 0908 - 5-17-2016 Eml IUB case.pdf |
| USACE_DAPL0085091 | USACE_DAPL0085091 | 1 | 404 | Rock Island - MVR | 5/19/2016 | email posting of CRM reports | Ross, James | Lenz, GW | 0909 - 5-19-2016 FW_ Postings of DAPL CRM Reports PCNs 4-64.pdf |
| USACE_DAPL0085092 | USACE_DAPL0085096 | 5 | 404 | Rock Island - MVR | 5/19/2016 | letter from achp objecting corps decision | Nelson, Reid | Bostick, Thomas | 0910 - 5-19-16 ltr achp objection letter.pdf |
| USACE_DAPL0085097 | USACE_DAPL0085100 | 4 | 404 | Rock Island - MVR | 5/19/2016 | Upper Sioux objecting corps decision Attch | Childers, Sara | Chieply, Martha | 0910-01 - 5-19-16 ltr achp objection letter Attch.pdf |
| USACE_DAPL0085101 | USACE_DAPL0085105 | 5 | 404 | Rock Island - MVR | 5/19/2016 | Email Corps of engineers process | Mahmoud, Joey | Hayes, Michael | 0911 - 5-19-2016 Eml Corps of Engineer process.pdf |
| USACE_DAPL0085106 | USACE_DAPL0085107 | 2 | 404 | Rock Island - MVR | 5/19/2016 | Email Invoice | Mahmoud, Joey | Hayes, Michael | 0912 - 5-19-2016 Eml Invoice.pdf |
| USACE_DAPL0085108 | USACE_DAPL0085108 | 1 | 404 | Rock Island - MVR | 5/19/2016 | Email Invoice Attch 1 | Mahmoud, Joey | Hayes, Michael | 0912-01 - 5-19-2016 Eml Invoice Attch 1.pdf |
| USACE_DAPL0085109 | USACE_DAPL0085109 | 1 | 404 | Rock Island - MVR | 5/19/2016 | Email Invoice Attch 2 | Mahmoud, Joey | Hayes, Michael | 0912-02 - 5-19-2016 Eml Invoice Attch 2.pdf |
| USACE_DAPL0085110 | USACE_DAPL0085112 | 3 | 404 | Rock Island - MVR | 5/19/2016 | Email Upper Sioux THPO objects to review response | Mahmoud, Joey | Hayes, Michael | 0913 - 5-19-2016 Eml Upper Sioux THPO Objects to review response.pdf |
| USACE_DAPL0085113 | USACE_DAPL0085113 | 1 | 404 | Rock Island - MVR | 5/20/2016 | email dapl update to col baumgartner | Lenz, GW | Baumgartner, Craig | 0914- 5-20-16 eml dapl update to col.pdf |
| USACE_DAPL0085114 | USACE_DAPL0085114 | 1 | 404 | Rock Island - MVR | 5/20/2016 | email from achp | Nelson, Reid | Lenz, GW | 0915 - 5-20-2016 Dakota Access Pipeline Project.pdf |
| USACE_DAPL0085115 | USACE_DAPL0085117 | 3 | 404 | Rock Island - MVR | 5/20/2016 | email from achp attch | Nelson, Reid | Lenz, GW | 0915-01 - 5-20-2016 Dakota Access Pipeline Project attch.pdf |
| USACE_DAPL0085118 | USACE_DAPL0085119 | 2 | 404 | Rock Island - MVR | 5/20/2016 | email response to achp letter 800.4 d 1 | Klein, Amy | Lenz, GW | 0916 - 5-20-2016 RE_ [EXTERNAL] Dakota Access Pipeline Project.pdf |
| USACE_DAPL0085120 | USACE_DAPL0085124 | 5 | 404 | Rock Island - MVR | 5/20/2016 | email response to achp letter 800.4 d 1 attch | Klein, Amy | Lenz, GW | 0916-01 - 5-20-2016 RE_ [EXTERNAL] Dakota Access Pipeline Project attch.pdf |
| USACE_DAPL0085125 | USACE_DAPL0085125 | 1 | 404 | Rock Island - MVR | 5/23/2016 | email MAIN coalition Iowa Utilities Board | Higginbottom, Dan | Ross, James | 0917 -5-23-2016 [EXTERNAL] Letter to Iowa Utility Board.pdf |
| USACE_DAPL0085126 | USACE_DAPL0085128 | 3 | 404 | Rock Island - MVR | 5/23/2016 | email MAIN coalition Iowa Utilities Board attch | Higginbottom, Dan | Ross, James | 0917-01 - 5-23-2016 [EXTERNAL] Letter to Iowa Utility Board attch.pdf |
| USACE_DAPL0085129 | USACE_DAPL0085130 | 2 | 404 | Rock Island - MVR | 5/23/2016 | email coordination with Upper sioux | Doershuk, John | Childers, Sara | 0918 - 5-23-2016 [EXTERNAL] Re_ Coordination (DAPL).pdf |
| USACE_DAPL0085131 | USACE_DAPL0085133 | 3 | 404 | Rock Island - MVR | 5/23/2016 | email to sovereign lands from higginbottom | Higginbottom, Dan | Moore, Seth | 0919 - 5-23-2016 [EXTERNAL] Re_ Dakota Access Pipeline Sovereign....pdf |
| USACE_DAPL0085134 | USACE_DAPL0085139 | 6 | 404 | Rock Island - MVR | 5/23/2016 | email partial survey and visit of pcn 1 | Childers, Sara | Doershuk, John | 0920 - 5-23-2016 [EXTERNAL] RE_ Letter to the IUB regarding id.pdf |
| USACE_DAPL0085140 | USACE_DAPL0085141 | 2 | 404 | Rock Island - MVR | 5/23/2016 | email meeting organization | Ross, James | Lenz, GW | 0921 - 5-23-2016 RE_ Question on some DAPL preconstruction.pdf |
| USACE_DAPL0085142 | USACE_DAPL0085142 | 1 | 404 | Rock Island - MVR | 5/23/2016 | memo of teleconference with upper sioux | Hayes, Michael | | 0922 - 5-23-16 memo of teleconference with upper sioux.pdf |
| USACE_DAPL0085143 | USACE_DAPL0085144 | 2 | 404 | Rock Island - MVR | 5/23/2016 | Email- Formal letter being sent to USACE | Childers, Sara | Hayes, Michael | 0923 - 5-23-2016 Eml Formal Letter being sent.pdf |
| USACE_DAPL0085145 | USACE_DAPL0085147 | 3 | 404 | Rock Island - MVR | 5/23/2016 | Email- Formal letter being sent to USACE Attch | Childers, Sara | Hayes, Michael | 0923-01 - 5-23-2016 Eml Formal Letter being sent Attch.pdf |
| USACE_DAPL0085148 | USACE_DAPL0085148 | 1 | 404 | Rock Island - MVR | 5/23/2016 | email notification of formal tasker | Klein, Amy | Lenz, GW | 0924 - 5-23-16 formal tasker coming.pdf |
| USACE_DAPL0085149 | USACE_DAPL0085151 | 3 | 404 | Rock Island - MVR | 5/23/2016 | email notification of formal tasker attch | Klein, Amy | Lenz, GW | 0924-01 - 5-23-16 formal tasker coming attch.pdf |
| USACE_DAPL0085152 | USACE_DAPL0085155 | 4 | 404 | Rock Island - MVR | 5/23/2016 | email sitrep update to col baumgartner | Lenz, GW | Baumgartner, Craig | 0925 - 5-23-2016 RE_ CCIR#14 from MVR-- Dakota Access Pipeline (DAPL) update.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0085156 | USACE_DAPL0085158 | 3 | 404 | Rock Island - MVR | 5/23/2016 | email effect on response to achp letter | Lenz, GW | Baumgartner, Craig | 0926 - 5-23-2016 RE_ Dakota Access Pipeline Project.pdf |
| USACE_DAPL0085159 | USACE_DAPL0085160 | 2 | 404 | Rock Island - MVR | 5/24/2016 | email response to MAIN motion | Higginbottom, Dan | Ross, James | 0927 - 5-24-2016 [EXTERNAL] My response to the Main Coalition's ....pdf Attch.pdf |
| USACE_DAPL0085161 | USACE_DAPL0085161 | 1 | 404 | Rock Island - MVR | 5/24/2016 | email response to MAIN motion | Higginbottom, Dan | Ross, James | 0927-01 - 5-24-2016 [EXTERNAL] My response to the Main Coalition's ....pdf |
| USACE_DAPL0085162 | USACE_DAPL0085162 | 1 | 404 | Rock Island - MVR | 5/24/2016 | email site evalutaions | Childers, Sara | Ross, James | 0928 - 5-24-2016 [EXTERNAL] Site Evaluation.pdf |
| USACE_DAPL0085163 | USACE_DAPL0085164 | 2 | 404 | Rock Island - MVR | 5/24/2016 | email site evalutaions attch | Childers, Sara | Ross, James | 0928-01 - 5-24-2016 [EXTERNAL] Site Evaluation attch.pdf |
| USACE_DAPL0085165 | USACE_DAPL0085165 | 1 | 404 | Rock Island - MVR | 5/24/2016 | email involving OC and looting | Ross, James | Hanks, Rian | 0929 - 5-24-2016 FW_ Putney Landing update.pdf |
| USACE_DAPL0085166 | USACE_DAPL0085177 | 12 | 404 | Rock Island - MVR | 5/24/2016 | email involving OC and looting attch | Ross, James | Hanks, Rian | 0929-01 - 5-24-2016 FW_ Putney Landing update attch.pdf |
| USACE_DAPL0085178 | USACE_DAPL0085178 | 1 | 404 | Rock Island - MVR | 5/24/2016 | email about miss hdd | sumrwaterways@uscg.mil | Hayes, Michael | 0930 - 5-24-16 eml miss hdd.pdf |
| USACE_DAPL0085179 | USACE_DAPL0085180 | 2 | 404 | Rock Island - MVR | 5/24/2016 | Email Water crossing table | Hayes, Michael | Olday, Nathan | 0931 -5-24-2016 Eml Water Crossings.pdf |
| USACE_DAPL0085181 | USACE_DAPL0085182 | 2 | 404 | Rock Island - MVR | 5/24/2016 | email items not in 408 fact sheet | Lenz, GW | Acuff, Tonya | 0932 - 5-24-16 ITEMS not in the DAPL Section 408 Fact Sheet.pdf |
| USACE_DAPL0085183 | USACE_DAPL0085188 | 6 | 404 | Rock Island - MVR | 5/24/2016 | email items not in 408 fact sheet attch | Lenz, GW | Acuff, Tonya | 0932-01 - 5-24-16 ITEMS not in the DAPL Section 408 Fact Sheet attch.pdf |
| USACE_DAPL0085189 | USACE_DAPL0085193 | 5 | 404 | Rock Island - MVR | 5/25/2016 | email hdd of pcn 34 | Hayes, Michael | Ross, James | 0933 - 5-025-2016 RE_ DAPL_13-JAN-2016-Quad Sheet.pptx for ASA (...(1).pdf |
| USACE_DAPL0085194 | USACE_DAPL0085195 | 2 | 404 | Rock Island - MVR | 5/25/2016 | email significance of sites to tribes | Doershuk, John | Childers, Sara | 0934 - 5-25-2016 RE_ Evaluation of Sites Significant.pdf |
| USACE_DAPL0085196 | USACE_DAPL0085198 | 3 | 404 | Rock Island - MVR | 5/25/2016 | email significance of sites to tribes attch | Doershuk, John | Childers, Sara | 0934-01 - 5-25-2016 [EXTERNAL] Evaluation of Sites Significant Attch.pdf |
| USACE_DAPL0085199 | USACE_DAPL0085200 | 2 | 404 | Rock Island - MVR | 5/25/2016 | email sharing of info with ACHP | Hauser, Valerie | Childers, Sara | 0935 - 5-25-2016 [EXTERNAL] RE_ Site Evaluation.pdf |
| USACE_DAPL0085201 | USACE_DAPL0085201 | 1 | 404 | Rock Island - MVR | 5/25/2016 | email follow up to questions | Lenz, GW | Baumgartner, Craig | 0936 - 5-25-2016 DAPL update follow up info.pdf |
| USACE_DAPL0085202 | USACE_DAPL0085203 | 2 | 404 | Rock Island - MVR | 5/25/2016 | email follow up to questions attch 1 | Lenz, GW | Baumgartner, Craig | 0936-01 - 5-25-2016 DAPL update follow up info attch 1.pdf |
| USACE_DAPL0085204 | USACE_DAPL0085209 | 6 | 404 | Rock Island - MVR | 5/25/2016 | email follow up to questions attch 2 | Lenz, GW | Baumgartner, Craig | 0936-02 - 5-25-2016 DAPL update follow up info attch 2.pdf |
| USACE_DAPL0085210 | USACE_DAPL0085212 | 3 | 404 | Rock Island - MVR | 5/25/2016 | email availability of sites for visits | Ross, James | Dippel, Michelle | 0937 - 5-25-2016 FW_ Coordination(1).pdf |
| USACE_DAPL0085213 | USACE_DAPL0085219 | 7 | 404 | Rock Island - MVR | 5/25/2016 | email letter to IUB | Myster, James | Ross, James | 0938 - 5-25-2016 Re_ [EXTERNAL] Re_ Letter to the IUB regarding.pdf |
| USACE_DAPL0085220 | USACE_DAPL0085221 | 2 | 404 | Rock Island - MVR | 5/25/2016 | email DAPL Call | Baumgartner, Craig | Lenz, GW | 0939 - 5-25-2016 Re_ DAPL Call today.pdf |
| USACE_DAPL0085222 | USACE_DAPL0085222 | 1 | 404 | Rock Island - MVR | 5/25/2016 | email response to Higginbottom Review | Hayes, Michael | Ross, James | 0940 - 5-25-2016 RE_ Response to Higginbottom Letter dated May 2...pdf |
| USACE_DAPL0085223 | USACE_DAPL0085223 | 1 | 404 | Rock Island - MVR | 5/25/2016 | email about completed actions at pcns | Ross, James | Lenz, GW | 0941 - 5-25-16 eml completed actions for pcns.pdf |
| USACE_DAPL0085224 | USACE_DAPL0085226 | 3 | 404 | Rock Island - MVR | 5/25/2016 | email about stl districts sl01 | McClendon, Danny | Lenz, GW | 0942 - 5-25-16 eml stl district info on sl01.pdf |
| USACE_DAPL0085227 | USACE_DAPL0085227 | 1 | 404 | Rock Island - MVR | 5/25/2016 | email catching up on pipeline questions | Vollman, Brant | Lenz, GW | 0943 - 5-25-2016 Catching up and pipeline question.pdf |
| USACE_DAPL0085228 | USACE_DAPL0085229 | 2 | 404 | Rock Island - MVR | 5/25/2016 | email catching up on pipeline questions | Vollman, Brant | Lenz, GW | 0943-01 - 5-25-2016 catching up and pipeline questions Attch.pdf |
| USACE_DAPL0085230 | USACE_DAPL0085235 | 6 | 404 | Rock Island - MVR | 5/25/2016 | email quad sheet for asa attch | Lenz, GW | Acuff, Tonya | 0944-01 - 5-25-16 Quad Sheet.pptx for ASA (CW) Brief attch.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0085236 | USACE_DAPL0085239 | 4 | 404 | Rock Island - MVR | 5/25/2016 | email quad sheet for asa | Lenz, GW | Acuff, Tonya | 0944 5-25-16 Quad Sheet.pptx  for ASA (CW) Brief.pdf |
| USACE_DAPL0085240 | USACE_DAPL0085243 | 4 | 404 | Rock Island - MVR | 5/25/2016 | email response from moyer | Moyer, Jennifer | Lenz, GW | 0945 - 5-25-16 update Quad Sheet.pptx for ASA (CW) Brief.pdf |
| USACE_DAPL0085244 | USACE_DAPL0085249 | 6 | 404 | Rock Island - MVR | 5/25/2016 | email response from moyer attch | Moyer, Jennifer | Lenz, GW | 0945-01 - 5-25-16 update Quad Sheet.pptx for ASA (CW) Brief attch.pdf |
| USACE_DAPL0085250 | USACE_DAPL0085251 | 2 | 404 | Rock Island - MVR | 5/26/2016 | email follow up by sovereign lands | Moore, Seth | Howard, Monica | 0946 - 5-26-2016 [EXTERNAL] Dakota Access Pipeline SL 11439 Perm....pdf |
| USACE_DAPL0085252 | USACE_DAPL0085253 | 2 | 404 | Rock Island - MVR | 5/26/2016 | email follow up by sovereign lands attch 1 | Moore, Seth | Howard, Monica | 0946-01 - 5-26-2016 [EXTERNAL] Dakota Access Pipeline SL 11439 Perm....pdf Attch 1.pdf |
| USACE_DAPL0085254 | USACE_DAPL0085254 | 1 | 404 | Rock Island - MVR | 5/26/2016 | email follow up by sovereign lands attch 2 | Moore, Seth | Howard, Monica | 0946-02 - 5-26-2016 [EXTERNAL] Dakota Access Pipeline SL 11439 Perm....pdf Attch 2.pdf |
| USACE_DAPL0085255 | USACE_DAPL0085255 | 1 | 404 | Rock Island - MVR | 5/26/2016 | email follow up by sovereign lands attch 3 | Moore, Seth | Howard, Monica | 0946-03 - 5-26-2016 [EXTERNAL] Dakota Access Pipeline SL 11439 Perm....pdf Attch 3.pdf |
| USACE_DAPL0085256 | USACE_DAPL0085259 | 4 | 404 | Rock Island - MVR | 5/26/2016 | eml coordination about tree cutting and tribal | Childers, Sara | Ross, James | 0947 - 5-26-2016 [EXTERNAL] RE_ Coordination(3).pdf |
| USACE_DAPL0085260 | USACE_DAPL0085264 | 5 | 404 | Rock Island - MVR | 5/26/2016 | email cutting of trees at pcn 1 | Dippel, Michelle | Ross, James | 0948 - 5-26-2016 [EXTERNAL] RE_ Coordination(6).pdf |
| USACE_DAPL0085265 | USACE_DAPL0085265 | 1 | 404 | Rock Island - MVR | 5/26/2016 | email cutting of trees at pcn 1 attch | Dippel, Michelle | Ross, James | 0948-01 - - [EXTERNAL] RE_Coordination (6) attch.pdf |
| USACE_DAPL0085266 | USACE_DAPL0085270 | 5 | 404 | Rock Island - MVR | 5/26/2016 | email survey at pcn 1 | Childers, Sara | Ross, James | 0949 - 5-26-2016 [EXTERNAL] RE_ Coordination(7).pdf |
| USACE_DAPL0085271 | USACE_DAPL0085274 | 4 | 404 | Rock Island - MVR | 5/26/2016 | email coordination with pcn 1 | Ross, James | Dippel, Michelle | 0950 - 5-26-2016 FW_ Coordination(2).pdf |
| USACE_DAPL0085275 | USACE_DAPL0085278 | 4 | 404 | Rock Island - MVR | 5/26/2016 | email tribal survey convo | Ross, James | Dippel, Michelle | 0951 - 5-26-2016 FW_ Coordination(3).pdf |
| USACE_DAPL0085279 | USACE_DAPL0085282 | 4 | 404 | Rock Island - MVR | 5/26/2016 | email cutting of trees | Ross, James | Doershuk, John | 0952 -5-26-2016 FW_ Coordination(4).pdf |
| USACE_DAPL0085283 | USACE_DAPL0085286 | 4 | 404 | Rock Island - MVR | 5/26/2016 | email halt cutting at pcn 1 | Ross, James | Dippel, Michelle | 0953 - 5-26-2016 FW_ Coordination(5).pdf |
| USACE_DAPL0085287 | USACE_DAPL0085290 | 4 | 404 | Rock Island - MVR | 5/26/2016 | email response to childers | Ross, James | Childers, Sara | 0954 - 5-26-2016 RE_ Coordination(4).pdf |
| USACE_DAPL0085291 | USACE_DAPL0085295 | 5 | 404 | Rock Island - MVR | 5/26/2016 | email SHPO in SD and ACHP | Lenz, GW | Hayes, Michael | 0955 - 5-26-2016 W_ Dakota Access Pipeline Project-ACHP Letter ....pdf |
| USACE_DAPL0085296 | USACE_DAPL0085297 | 2 | 404 | Rock Island - MVR | 5/26/2016 | email SHPO in SD and ACHP attch | Lenz, GW | Hayes, Michael | 0955-01 - 5-26-2016 W_ Dakota Access Pipeline Project-ACHP Letter ....pdf Attch.pdf |
| USACE_DAPL0085298 | USACE_DAPL0085298 | 1 | 404 | Rock Island - MVR | 5/26/2016 | email regarding chip smith requested info | Lenz, GW | Hayes, Michael | 0956 - 5-26-16 eml chip smith requested info.pdf |
| USACE_DAPL0085299 | USACE_DAPL0085300 | 2 | 404 | Rock Island - MVR | 5/26/2016 | Email Questions about projecT | Klein, Amy | Hayes, Michael | 0957 - 5-26-2016 Eml Questions.pdf |
| USACE_DAPL0085301 | USACE_DAPL0085301 | 1 | 404 | Rock Island - MVR | 5/26/2016 | Email Shorted distance btw two crossings | Hayes, Michael | Olday, Nathan | 0958 - 5-26-2016 Eml Shortest Distance btw two crossings.pdf |
| USACE_DAPL0085302 | USACE_DAPL0085305 | 4 | 404 | Rock Island - MVR | 5/27/2016 | email no work in area 2 | LaRue, Chris | Childers, Sara | 0959 - 5-27-2016 [EXTERNAL] RE_ Dakota Access Pipeline SL 11439 ...(5).pdf |
| USACE_DAPL0085306 | USACE_DAPL0085307 | 2 | 404 | Rock Island - MVR | 5/27/2016 | email dan higginbottom consulting party | King, Steve | Moore, Seth | 0960 - 5-27-2016 [EXTERNAL] RE_ Dakota Access Pipeline SL 11439 ...(6).pdf |
| USACE_DAPL0085308 | USACE_DAPL0085308 | 1 | 404 | Rock Island - MVR | 5/27/2016 | email OC response | Ross, James | Hanks, Rian | 0961 - 5-27-2016 RE_ Message from James Ross .pdf |
| USACE_DAPL0085309 | USACE_DAPL0085310 | 2 | 404 | Rock Island - MVR | 5/27/2016 | Email DAPL Summary Shpreadsheet of regulatory crossings | Hayes, Michael | Kleain, Amy | 0962 - 5-27-2016 Eml Dapl summary spreadsheet of regulatory crossings.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0085311 | USACE_DAPL0085326 | 16 | 404 | Rock Island - MVR | 5/27/2016 | Email DAPL Summary Shpreadsheet of regulatory crossings Attch | Hayes, Michael | Kleain, Amy | 0962-01 - 5-27-2016 Eml Dapl summary spreadsheet of regulatory crossings Attch.pdf |
| USACE_DAPL0085327 | USACE_DAPL0085329 | 3 | 404 | Rock Island - MVR | 5/27/2016 | Email Questions about projecT | Henke, Amy | Hayes, Michael | 0963 - 5-27-2016 Questions.pdf |
| USACE_DAPL0085330 | USACE_DAPL0085332 | 3 | 404 | Rock Island - MVR | 5/27/2016 | Email summary spready of regulatory crossings | Klein, Amy | Hayes, Michael | 0964 - 5-27-2016 Eml Summary spreadsheet of regulatory crossings.pdf |
| USACE_DAPL0085333 | USACE_DAPL0085337 | 5 | 404 | Rock Island - MVR | 5/27/2016 | email cutting of trees at pcn 1 | Ross, James | Childers, Sara | 0965 - 5-27-2016 RE_ Coordination(6).pdf |
| USACE_DAPL0085338 | USACE_DAPL0085343 | 6 | 404 | Rock Island - MVR | 5/29/2016 | email notify dapl about childers response | Dippel, Michelle | Ross, James | 0966 - 5-29-2016 [EXTERNAL] Re_ Coordination.pdf |
| USACE_DAPL0085344 | USACE_DAPL0085344 | 1 | 404 | Rock Island - MVR | 5/30/2016 | email letter to ACHP | Higginbottom, Dan | Eddins, J | 0967 - 5-30-2016 [EXTERNAL] Sovereign Land Permit DAPL.pdf |
| USACE_DAPL0085345 | USACE_DAPL0085348 | 4 | 404 | Rock Island - MVR | 5/30/2016 | email letter to ACHP attch | Higginbottom, Dan | Eddins, J | 0967-01 -5-30-2016 [EXTERNAL] Sovereign Land Permit DAPL Attch.pdf |
| USACE_DAPL0085349 | USACE_DAPL0085355 | 7 | 404 | Rock Island - MVR | 5/31/2016 | email holiday and site visits | Ross, James | Childers, Sara | 0968 - 5-31-2016 .RE_ Coordination(7).pdf |
| USACE_DAPL0085356 | USACE_DAPL0085362 | 7 | 404 | Rock Island - MVR | 5/31/2016 | email dnr request for notification of site visits | Moore, Seth | Ross, James | 0969 - 5-31-2016 [EXTERNAL] FW_ Coordination.pdf |
| USACE_DAPL0085363 | USACE_DAPL0085363 | 1 | 404 | Rock Island - MVR | 5/31/2016 | email update to commander | Lenz, GW | Ross, James | 0970 - 5-31-2016 Commander update.pdf |
| USACE_DAPL0085364 | USACE_DAPL0085364 | 1 | 404 | Rock Island - MVR | 5/31/2016 | info on pcn 1 | Ross, James | Myster, James | 0971 - 5-31-2016 Info on PCN 1.pdf |
| USACE_DAPL0085365 | USACE_DAPL0085405 | 41 | 404 | Rock Island - MVR | 5/31/2016 | info on pcn 1 attch 1 | Ross, James | Myster, James | 0971-01 - 5-31-2016 Info on PCN 1 attch 1.pdf |
| USACE_DAPL0085406 | USACE_DAPL0085415 | 10 | 404 | Rock Island - MVR | 5/31/2016 | info on pcn 1 attch 2 | Ross, James | Myster, James | 0971-02 - 5-31-2016 Info on PCN 1 attch 2.pdf |
| USACE_DAPL0085416 | USACE_DAPL0085416 | 1 | 404 | Rock Island - MVR | 5/31/2016 | meeting in lyon county | Ross, James | Childers, Sara | 0972 - 5-31-2016 Meeting in Lyon County, Iowa.pdf |
| USACE_DAPL0085417 | USACE_DAPL0085417 | 1 | 404 | Rock Island - MVR | 5/31/2016 | meeting in lyon county attch | Ross, James | Childers, Sara | 0972-01 - 5-31-2016 Meeting in Lyon County, Iowa attch.pdf |
| USACE_DAPL0085418 | USACE_DAPL0085419 | 2 | 404 | Rock Island - MVR | 5/31/2016 | additional info on pcn 1 | Ross, James | Myster, James | 0973 - 5-31-2016 RE_ [EXTERNAL] Re_ Info on PCN 1.pdf |
| USACE_DAPL0085420 | USACE_DAPL0085420 | 1 | 404 | Rock Island - MVR | 5/31/2016 | additional info on pcn 1 attch | Ross, James | Myster, James | 0973-01 - 5-31-2016 RE_ [EXTERNAL] Re_ Info on PCN 1 attch.pdf |
| USACE_DAPL0085421 | USACE_DAPL0085422 | 2 | 404 | Rock Island - MVR | 5/31/2016 | Email Hold waiting for ACHP letter | Hayes, Michael | Henke, Amy | 0974 - 5-31-2016 Eml hold awaiting ACHP letter.pdf |
| USACE_DAPL0085423 | USACE_DAPL0085425 | 3 | 404 | Rock Island - MVR | 5/31/2016 | Email Letter coming from Childers | Lenz, GW | Hayes, Michael | 0975 - 5-31-2016 Eml Letter coming from Childers.pdf |
| USACE_DAPL0085426 | USACE_DAPL0085428 | 3 | 404 | Rock Island - MVR | 5/31/2016 | Email Letter coming from Childers Attch | Lenz, GW | Hayes, Michael | 0975-01 - 5-31-2016 Eml Letter coming from Childers Attch.pdf |
| USACE_DAPL0085429 | USACE_DAPL0085429 | 1 | 404 | Rock Island - MVR | 5/31/2016 | Email request of status of IL NWP verfication | Henke, Amy | Hayes, Michael | 0976 - 5-31-5016 Eml Request status of NWP verfications in ILI.pdf |
| USACE_DAPL0085430 | USACE_DAPL0085430 | 1 | 404 | Rock Island - MVR | 6/1/2016 | Coordination of surveys | Olday, Nathan | Ross, James | 0977 - 6-1-2016 Contact info for Env Mgr in Iowa.pdf |
| USACE_DAPL0085431 | USACE_DAPL0085432 | 2 | 404 | Rock Island - MVR | 6/1/2016 | AP Story - Iowa Utilities Board | Doershuk, John | Higginbottom, Dan | 0978 - 6-1-2016 AP-Story- Iowa Utilities Board.pdf |
| USACE_DAPL0085433 | USACE_DAPL0085433 | 1 | 404 | Rock Island - MVR | 6/1/2016 | Letter to General Semonite | Childers, Sara | Ross, James | 0979 - 6-1-2016 Letter to Lieut General Semonite.pdf |
| USACE_DAPL0085434 | USACE_DAPL0085436 | 3 | 404 | Rock Island - MVR | 6/1/2016 | Letter to General Semonite Attch | Childers, Sara | Ross, James | 0979-01 - 6-1-2016 Letter to Lieut General Semonite Attch.pdf |
| USACE_DAPL0085437 | USACE_DAPL0085437 | 1 | 404 | Rock Island - MVR | 6/1/2016 | KMZ point of IDNR parking area - Google Placemark | Olday, Nathan | Ross, James | 0980 - 6-1-2016 Google Earth Placemark KMZ point.pdf |
| USACE_DAPL0085438 | USACE_DAPL0085438 | 1 | 404 | Rock Island - MVR | 6/1/2016 | KMZ point of IDNR parking area - Google Placemark Attch | Olday, Nathan | Ross, James | 0980-01 -6-1-2016 Google Earth Placemark KMZ point Attch.pdf |
| USACE_DAPL0085439 | USACE_DAPL0085439 | 1 | 404 | Rock Island - MVR | 6/1/2016 | Upper Sioux threaten to walkout of meeting if dapl is present | Ross, James | Olday, Nathan | 0981 - 6-1-2016 Upper Sioux Issues.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0085440 | USACE_DAPL0085446 | 7 | 404 | Rock Island - MVR | 6/1/2016 | Holiday Coordination | Ross, James | Lenz, Gary | 0982 - 6-1-2016 Holiday Coordination.pdf |
| USACE_DAPL0085447 | USACE_DAPL0085448 | 2 | 404 | Rock Island - MVR | 6/1/2016 | Lyon County Meeting | Myster, James | Dippel, Michelle | 0983 - 6-1-2016 Meeting in Lyon County.pdf |
| USACE_DAPL0085449 | USACE_DAPL0085452 | 4 | 404 | Rock Island - MVR | 6/1/2016 | Cultural Review Section of DAPL EA | Ross, James | Allen, Teri | 0984 - 6-1-2016 Cultural Review Section of DAPL EA.pdf |
| USACE_DAPL0085453 | USACE_DAPL0085454 | 2 | 404 | Rock Island - MVR | 6/1/2016 | Dapl Update- request for a PA that was not needed | Ross, James | Baumgartner, Craig | 0985 - 6-1-2016 DAPL update.pdf |
| USACE_DAPL0085455 | USACE_DAPL0085456 | 2 | 404 | Rock Island - MVR | 6/1/2016 | Email Tribal coordination Letter | Henke, Amy | Hayes, Michael | 0986 - 6-1-2015 Eml Tribal coordination letter.pdf |
| USACE_DAPL0085457 | USACE_DAPL0085457 | 1 | 404 | Rock Island - MVR | 6/1/2016 | Email Biological Evaluations to fws | Henke, Amy | Hayes, Michael | 0987 - 6-1-2016 Eml Biological Evaluations to FWS.pdf |
| USACE_DAPL0085458 | USACE_DAPL0085458 | 1 | 404 | Rock Island - MVR | 6/1/2016 | Email Sarah Childers introduction | Mahmoud, Joey | Hayes, Michael | 0988 - 6-1-2016 Eml Sara Childers introduction.pdf |
| USACE_DAPL0085459 | USACE_DAPL0085460 | 2 | 404 | Rock Island - MVR | 6/2/2016 | email section 106 regulatory crossings | Henke, Amy | Hayes, Michael | 0989 - 6-2-2016 Section 106 Regulatory crossings.pdf |
| USACE_DAPL0085461 | USACE_DAPL0085475 | 15 | 404 | Rock Island - MVR | 6/2/2016 | email section 106 regulatory crossings attch | Henke, Amy | Hayes, Michael | 0989-01 - 6-2-2016 Section 106 Regulatory crossings Attch.pdf |
| USACE_DAPL0085476 | USACE_DAPL0085478 | 3 | 404 | Rock Island - MVR | 6/2/2016 | ACHP not engaging in further conversation | Eddins, John | Doershuk, John | 0990 - 6-2-2016 ACHP communication.pdf |
| USACE_DAPL0085479 | USACE_DAPL0085479 | 1 | 404 | Rock Island - MVR | 6/2/2016 | Asst. Chief of Iowa DNR demands B&M and DAPL to be at mtg | Ross, James | Lenz, Gary | 0991 - 6-2-2016 B&M and DAPL to attend meeting.pdf |
| USACE_DAPL0085480 | USACE_DAPL0085482 | 3 | 404 | Rock Island - MVR | 6/2/2016 | Lyon County Meeting | Ross, James | Childers, Sara | 0992 - 6-2-2016 Meeting in Lyon County.pdf |
| USACE_DAPL0085483 | USACE_DAPL0085484 | 2 | 404 | Rock Island - MVR | 6/2/2016 | Email Summary spreadsheet of regulatory crossings | Chieply, Martha | Hayes, Michael | 0993 - 6-2-2016 Eml summary spreadsheet of regulatory crossings.pdf |
| USACE_DAPL0085485 | USACE_DAPL0085486 | 2 | 404 | Rock Island - MVR | 6/3/2016 | email corps response to asa | Lenz, GW | Acuff, Tonya | 0994 - 6-3-2016 Corps_response_ASA_2June2016ACHP_3June2016version.pdf |
| USACE_DAPL0085487 | USACE_DAPL0085490 | 4 | 404 | Rock Island - MVR | 6/3/2016 | email corps response to asa attch 1 | Lenz, GW | Acuff, Tonya | 0994-01 - 6-3-2016 Corps_response_ASA_2June2016ACHP_3June2016version attch 1.pdf |
| USACE_DAPL0085491 | USACE_DAPL0085495 | 5 | 404 | Rock Island - MVR | 6/3/2016 | email corps response to asa attch 2 | Lenz, GW | Acuff, Tonya | 0994-02 - 6-3-2016 Corps_response_ASA_2June2016ACHP_3June2016version attch 2.pdf |
| USACE_DAPL0085496 | USACE_DAPL0085497 | 2 | 404 | Rock Island - MVR | 6/3/2016 | email corps response to asa attch 3 | Lenz, GW | Acuff, Tonya | 0994-03 - 6-3-2016 Corps_response_ASA_2June2016ACHP_3June2016version attch 3.pdf |
| USACE_DAPL0085498 | USACE_DAPL0085498 | 1 | 404 | Rock Island - MVR | 6/4/2016 | PCN 1 Lyon County | Doershuk, John | Ross, James | 0995 - 6-4-2016 DAPL PCN 1 Lyon County, Iowa.pdf |
| USACE_DAPL0085499 | USACE_DAPL0085500 | 2 | 404 | Rock Island - MVR | 6/6/2016 | AP Story- Lyon County sacred site | Lenz, Gary | Ross, James | 0996 - 6-6-16 eml pcn 1 verification iowa.pdf |
| USACE_DAPL0085501 | USACE_DAPL0085501 | 1 | 404 | Rock Island - MVR | 6/6/2016 | Summary Notes from site visit and meeting | Ross, James | Myster, James | 0997 - 6-6-2016 Minutes from Site Visit and Meeting.pdf |
| USACE_DAPL0085502 | USACE_DAPL0085504 | 3 | 404 | Rock Island - MVR | 6/6/2016 | Summary Notes from site visit and meeting Attch | Ross, James | Myster, James | 0997-01 - 6-6-2016 Minutes from Site Visit and Meeting Attch.pdf |
| USACE_DAPL0085505 | USACE_DAPL0085505 | 1 | 404 | Rock Island - MVR | 6/6/2016 | Request for briefing on site visit | Lenz, Gary | Ross, James | 0998 - 6-6-2016 Brief on site visit.pdf |
| USACE_DAPL0085506 | USACE_DAPL0085507 | 2 | 404 | Rock Island - MVR | 6/6/2016 | email about pcn 1 in iowa verification | Mahmoud, Joey | Lenz, GW | 0999 - 6-6-16 eml pcn 1 verification iowa.pdf |
| USACE_DAPL0085508 | USACE_DAPL0085508 | 1 | 404 | Rock Island - MVR | 6/7/2016 | Edit Summary Notes from site visit and meeting | Myster, James | Ross, James | 1000 - 6-7-2016 Edit to Minutes from Site Visit and Meeting.pdf |
| USACE_DAPL0085509 | USACE_DAPL0085511 | 3 | 404 | Rock Island - MVR | 6/7/2016 | Edit Summary Notes from site visit and meeting | Myster, James | Ross, James | 1000-01 - 6-7-2016 Edit to Minutes from Site Visit and Meeting attch.pdf |
| USACE_DAPL0085512 | USACE_DAPL0085512 | 1 | 404 | Rock Island - MVR | 6/7/2016 | Coordination of tribal surveys needed | Lenz, Gary | Baumgartner, Craig | 1001 - 6-7-2016 Coordination of tribal surveys needed.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0085513 | USACE_DAPL0085514 | 2 | 404 | Rock Island - MVR | 6/7/2016 | Email spreadsheets for requested PCN crossings Attch | Olday, Nathan | Hayes, Michael | 1002-01 - 6-7-2016 Eml spreadsheets for requested PCN crossings Attch.pdf |
| USACE_DAPL0085515 | USACE_DAPL0085516 | 2 | 404 | Rock Island - MVR | 6/8/2016 | Directionally boring under PCN 1 | Hanck, Rian | Baumgartner, Craig | 1003 - 6-8-2016 HDD PCN 1.pdf |
| USACE_DAPL0085517 | USACE_DAPL0085518 | 2 | 404 | Rock Island - MVR | 6/8/2016 | Meeting minutes from June 3, 2016 Meeting Attch | Sara Childers | Ross, James | 1004 - 6-8-2016 Meeting Minutes Attch.pdf |
| USACE_DAPL0085519 | USACE_DAPL0085520 | 2 | 404 | Rock Island - MVR | 6/8/2016 | Meeting minutes from June 3, 2016 Meeting | Sara Childers | Ross, James | 1004 - 6-8-2016 Meeting Minutes.pdf |
| USACE_DAPL0085521 | USACE_DAPL0085521 | 1 | 404 | Rock Island - MVR | 6/8/2016 | Minutes from Site Visit Attch | Ross, James | Myster, James | 1005 - 6-8-2016 Minutes from Site Visit Attch.pdf |
| USACE_DAPL0085522 | USACE_DAPL0085523 | 2 | 404 | Rock Island - MVR | 6/8/2016 | Minutes from Site Visit | Ross, James | Myster, James | 1005 - 6-8-2016 Minutes from Site Visit.pdf |
| USACE_DAPL0085524 | USACE_DAPL0085525 | 2 | 404 | Rock Island - MVR | 6/8/2016 | Email Special conditions- appendix C | Henke, Amy | Hayes, Michael | 1006 - 6-8-2016 Eml MFR.pdf |
| USACE_DAPL0085526 | USACE_DAPL0085532 | 7 | 404 | Rock Island - MVR | 6/8/2016 | Email Special conditions- appendix C attch | Henke, Amy | Hayes, Michael | 1006-01 - 6-8-2016 eml MFR.pdf |
| USACE_DAPL0085533 | USACE_DAPL0085534 | 2 | 404 | Rock Island - MVR | 6/8/2016 | email summary spreadsheet of pcns in omaha | Renschler, Jason | Lenz, GW | 1007 - 6-8-16 Summary Spreadsheet of Regulatory Crossings.pdf |
| USACE_DAPL0085535 | USACE_DAPL0085545 | 11 | 404 | Rock Island - MVR | 6/8/2016 | email summary spreadsheet of pcns in omaha attch 3 | Renschler, Jason | Lenz, GW | 1007 -03 - 6-8-16 Summary Spreadsheet of Regulatory Crossings attch 3.pdf |
| USACE_DAPL0085546 | USACE_DAPL0085547 | 2 | 404 | Rock Island - MVR | 6/8/2016 | email summary spreadsheet of pcns in omaha attch 1 | Renschler, Jason | Lenz, GW | 1007-01 - 6-8-16 Summary Spreadsheet of Regulatory Crossings attch 1.pdf |
| USACE_DAPL0085548 | USACE_DAPL0085560 | 13 | 404 | Rock Island - MVR | 6/8/2016 | email summary spreadsheet of pcns in omaha attch 2 | Renschler, Jason | Lenz, GW | 1007-02 - 6-8-16 Summary Spreadsheet of Regulatory Crossings attch 2_Redacted.pdf |
| USACE_DAPL0085561 | USACE_DAPL0085561 | 1 | 404 | Rock Island - MVR | 6/9/2016 | Response to Higginbottom | Ross, James | Lenz, Gary | 1008 - 6-9-2016 Response to Higginbottom.pdf |
| USACE_DAPL0085562 | USACE_DAPL0085562 | 1 | 404 | Rock Island - MVR | 6/9/2016 | Response to Higginbottom Attch | Ross, James | Lenz, Gary | 1008-01 - 6-9-2016 Response to Higginbottom Attch.pdf |
| USACE_DAPL0085563 | USACE_DAPL0085563 | 1 | 404 | Rock Island - MVR | 6/9/2016 | SHPO THPO letter for DAPL | Ross, James | Lenz, Gary | 1009 - 6-9-2016 SHPO THPO letter for DAPL.pdf |
| USACE_DAPL0085564 | USACE_DAPL0085565 | 2 | 404 | Rock Island - MVR | 6/9/2016 | SHPO THPO letter for DAPL Attch | Ross, James | Lenz, Gary | 1009-01 - 6-9-2016 SHPO THPO letter for DAPL Attch.pdf |
| USACE_DAPL0085566 | USACE_DAPL0085567 | 2 | 404 | Rock Island - MVR | 6/9/2016 | email survey needs sent to upper sioux | Lenz, GW | Dippel, Michelle | 1010 - 6-9-16 Dakota Access Pipeline update and survey needs.pdf |
| USACE_DAPL0085568 | USACE_DAPL0085568 | 1 | 404 | Rock Island - MVR | 6/10/2016 | Email consolidated section 106 status for 3 districts | Klein, Amy | Hayes, Michael | 1011 - 6-10-2016 Eml Consolidated and formatted.pdf |
| USACE_DAPL0085569 | USACE_DAPL0085573 | 5 | 404 | Rock Island - MVR | 6/10/2016 | Email consolidated section 106 status for 3 districts Attch | Klein, Amy | Hayes, Michael | 1011-01 - 6-10-2016 Eml consolidated and formatted Attch.pdf |
| USACE_DAPL0085574 | USACE_DAPL0085575 | 2 | 404 | Rock Island - MVR | 6/13/2016 | Childers ok with Corps representation | Baumgartner, Craig | Lenz, Gary | 1012 - 6-13-2016 Corps representation.pdf |
| USACE_DAPL0085576 | USACE_DAPL0085578 | 3 | 404 | Rock Island - MVR | 6/13/2016 | Coordinating NE determination | Ross, James | Hayes, Michael | 1013 - 6-13-2016 NE Determination.pdf |
| USACE_DAPL0085579 | USACE_DAPL0085581 | 3 | 404 | Rock Island - MVR | 6/13/2016 | email upper sioux and corp representation on site | Baumgartner, Craig | Lenz, GW | 1014 - 6-13-16 eml about corps representation on site and upper sioux.pdf |
| USACE_DAPL0085582 | USACE_DAPL0085584 | 3 | 404 | Rock Island - MVR | 6/13/2016 | Email  correct determination for PCNs that didn't require consultation | Klein, Amy | Hayes, Michael | 1015 - 6-13-2016 Eml Correct effect deterination.pdf |
| USACE_DAPL0085585 | USACE_DAPL0085587 | 3 | 404 | Rock Island - MVR | 6/13/2016 | Email Darcy ACHP response letter | Breckenridge, Jeff | Hayes, Michael | 1016 - 6-13-2016 Eml Darcy ACHP response letter.pdf |
| USACE_DAPL0085588 | USACE_DAPL0085589 | 2 | 404 | Rock Island - MVR | 6/13/2016 | Email  N determination of no effect | Olday, Nathan | Hayes, Michael | 1017 - 6-13-2016 Eml N determination of no effect.pdf |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0085590 | USACE_DAPL0085594 | 5 | 404 | Rock Island - MVR | 6/13/2016 | Email N determination of no effect Attch | Olday, Nathan | Hayes, Michael | 1017-01 - 6-13-2016 Eml N determination of no effect Attch.pdf | |
| USACE_DAPL0085595 | USACE_DAPL0085595 | 1 | 404 | Rock Island - MVR | 6/13/2016 | Email non-pcns for dapl | Renchler, Jason | Hayes, Michael | 1018 - 6-13-2016 Eml Non-PCN's for Dapl.pdf | |
| USACE_DAPL0085596 | USACE_DAPL0085596 | 1 | 404 | Rock Island - MVR | 6/13/2016 | Email copy of B&M for PCN 64 | Dippel, Michelle | Hayes, Michael | 1019 - 6-13-2016 Eml PCn 64.pdf | |
| USACE_DAPL0085597 | USACE_DAPL0085597 | 1 | 404 | Rock Island - MVR | 6/13/2016 | Email request for non-pcns for dapl | Breckenridge, Jeff | Hayes, Michael | 1020 - 6-13-2016 eml request for non-pcns.pdf | |
| USACE_DAPL0085598 | USACE_DAPL0085600 | 3 | 404 | Rock Island - MVR | 6/14/2016 | Collecting addresses for survey requirements | Ross, James | Myster, James | 1021 - 6-14-2016 Addresses for survey requirements.pdf | |
| USACE_DAPL0085601 | USACE_DAPL0085601 | 1 | 404 | Rock Island - MVR | 6/14/2016 | Response to Higginbottom | Ross, James | Higginbottom, Dan | 1022 - 6-14-2016 Response to DH Trust.pdf | |
| USACE_DAPL0085602 | USACE_DAPL0085602 | 1 | 404 | Rock Island - MVR | 6/14/2016 | Response to Higginbottom Attch | Ross, James | Higginbottom, Dan | 1022-01 - 6-14-2016 Response to DH Trust Attch.pdf | |
| USACE_DAPL0085603 | USACE_DAPL0085603 | 1 | 404 | Rock Island - MVR | 6/14/2016 | SHPO Letter with enclosures | Ross, James | Lenz, Gary | 1023 - 6-14-2016 SHPO Ltr with Enclosures.pdf | |
| USACE_DAPL0085604 | USACE_DAPL0085606 | 3 | 404 | Rock Island - MVR | 6/14/2016 | SHPO Letter with enclosures Attch 1 | Ross, James | Lenz, Gary | 1023-01 - 6-14-2016 SHPO Ltr with Enclosures Attch 1.pdf | |
| USACE_DAPL0085607 | USACE_DAPL0085607 | 1 | 404 | Rock Island - MVR | 6/14/2016 | SHPO Letter with enclosures Attch 2 | Ross, James | Lenz, Gary | 1023-02 - 6-14-2016 SHPO Ltr with Enclosures Attch 2.pdf | |
| USACE_DAPL0085608 | USACE_DAPL0085608 | 1 | 404 | Rock Island - MVR | 6/14/2016 | SHPO Letter with enclosures Attch 3 | Ross, James | Lenz, Gary | 1023-03 - 6-14-2016 SHPO Ltr with Enclosures Attch 3.pdf | |
| USACE_DAPL0085609 | USACE_DAPL0085613 | 5 | 404 | Rock Island - MVR | 6/14/2016 | Email No discharge at PCN 34 | Hayes, Michael | Mahmoud, Joey | 1024 - 6-14-2016 Eml no discharge at pcn 34.pdf | |
| USACE_DAPL0085614 | USACE_DAPL0085617 | 4 | 404 | Rock Island - MVR | 6/14/2016 | Email PCN no longer required for hand clearing vegetation | Olday, Nathan | Hayes, Michael | 1025 - 6-14-2016 Eml pcn no longer required for hand clearing vegetation.pdf | |
| USACE_DAPL0085618 | USACE_DAPL0085621 | 4 | 404 | Rock Island - MVR | 6/14/2016 | Email PFO conversion | Hayes, Michael | Olday, Nathan | 1026 - 6-14-2016 Eml PFO conversion.pdf | |
| USACE_DAPL0085622 | USACE_DAPL0085622 | 1 | 404 | Rock Island - MVR | 6/14/2016 | email sitrep on dapl | Lenz, GW | Heinold, Thomas | 1027 - 6-14-2016 Sitrep on DAPL.pdf | |
| USACE_DAPL0085623 | USACE_DAPL0085626 | 4 | 404 | Rock Island - MVR | 6/14/2016 | email forested wetland activities | Mahmoud, Joey | Hayes, Michael | 1028 - 6-14-2016 eml pcns.pdf | |
| USACE_DAPL0085627 | USACE_DAPL0085627 | 1 | 404 | Rock Island - MVR | 6/15/2016 | Updated PCN Notification | Ross, James | Hayes, Michael | 1029 - 6-15-2016 Updated PCN notification.pdf | |
| USACE_DAPL0085628 | USACE_DAPL0085631 | 4 | 404 | Rock Island - MVR | 6/15/2016 | Updated PCN Notification Attch | Ross, James | Hayes, Michael | 1029-01 - 6-15-2016 Updated PCN notification Attch.pdf | |
| USACE_DAPL0085632 | USACE_DAPL0085632 | 1 | 404 | Rock Island - MVR | 6/15/2016 | Email payment in the mail- surveys | Dippel, Michelle | Hayes, Michael | 1030 - 6-15-2016 Eml payment in the mail.pdf | |
| USACE_DAPL0085633 | USACE_DAPL0085633 | 1 | 404 | Rock Island - MVR | 6/16/2016 | email discussion about the appendix and 106 | Henke, Amy | Hayes, Michael | 1031 - 6-16-2016 eml section 106 appendix.pdf | |
| USACE_DAPL0085634 | USACE_DAPL0085635 | 2 | 404 | Rock Island - MVR | 6/16/2016 | Email Dapl Iowa tcp surveys | Dippel, Michelle | Hayes, Michael | 1032 - 6-16-2016 Eml dapl iowa tcp surveys.pdf | |
| USACE_DAPL0085636 | USACE_DAPL0085636 | 1 | 404 | Rock Island - MVR | 6/16/2016 | email acknowledgement of may letter eagle | Chieply, Martha | Lopez, Guy | 1033- -6-16-16 Tribal Letters to eagle.pdf | |
| USACE_DAPL0085637 | USACE_DAPL0085649 | 13 | 404 | Rock Island - MVR | 6/16/2016 | email acknowledgement of may letter eagle attch | Chieply, Martha | Lopez, Guy | 1033-01 - 6-16-16 Tribal Letters eagle attch 1.pdf | |
| USACE_DAPL0085650 | USACE_DAPL0085658 | 9 | 404 | Rock Island - MVR | 6/16/2016 | email acknowledgement of may letter eagle attch 2 | Chieply, Martha | Lopez, Guy | 1033-02 - 6-16-16 Tribal Letters eagle attch 2.pdf | |
| USACE_DAPL0085659 | USACE_DAPL0085661 | 3 | 404 | Rock Island - MVR | 6/16/2016 | email acknowledgement of may letter eagle attch 3 | Chieply, Martha | Lopez, Guy | 1033-03 - 6-16-16 Tribal Letters eagle attch 3.pdf | |
| USACE_DAPL0085662 | USACE_DAPL0085662 | 1 | 404 | Rock Island - MVR | 6/16/2016 | email Tribal Letters to vance | Chieply, Martha | Lopez, Guy | 1034 - 6-16-2016 Tribal Letters to vance.pdf | |
| USACE_DAPL0085663 | USACE_DAPL0085666 | 4 | 404 | Rock Island - MVR | 6/16/2016 | email tribal letters to vance attch 1 | Chieply, Martha | Lopez, Guy | 1034-01 - 6-16-2016 Tribal Letters vance Attch 1.pdf | |
| USACE_DAPL0085667 | USACE_DAPL0085679 | 13 | 404 | Rock Island - MVR | 6/16/2016 | email tribal letters to vance attch 2 | Chieply, Martha | Lopez, Guy | 1034-02 - 6-16-2016 Tribal Letters vance Attch 2.pdf | |
| USACE_DAPL0085680 | USACE_DAPL0085688 | 9 | 404 | Rock Island - MVR | 6/16/2016 | email tribal letters to vance attch 3 | Chieply, Martha | Lopez, Guy | 1034-03 - 6-16-2016 Tribal Letters vance Attch 3.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0085689 | USACE_DAPL0085690 | 2 | 404 | Rock Island - MVR | 6/16/2016 | email correspondence with childers | Dippel, Michelle | Lenz, GW | 1035 - 6-16-2016 eml iowa tcp surveys.pdf |
| USACE_DAPL0085691 | USACE_DAPL0085693 | 3 | 404 | Rock Island - MVR | 6/17/2016 | DAPL Iowa TCP surveys | Dippel, Michelle | Childers, Sara | 1036 - 6-17-2016 DAPL Iowa TCP surveys.pdf |
| USACE_DAPL0085694 | USACE_DAPL0085694 | 1 | 404 | Rock Island - MVR | 6/17/2016 | email about sl permit 16-021 | Mahmoud, Joey | Hayes, Michael | 1037 - 6-17-16 eml sl permit 16-021.pdf |
| USACE_DAPL0085695 | USACE_DAPL0085699 | 5 | 404 | Rock Island - MVR | 6/17/2016 | email about sl permit 16-021 attachment- | Mahmoud, Joey | Hayes, Michael | 1037-01 - 6-17-16 eml sl permit 16-021 attch.pdf |
| USACE_DAPL0085700 | USACE_DAPL0085702 | 3 | 404 | Rock Island - MVR | 6/17/2016 | Email Survey plans | Dippel, Michelle | Hayes, Michael | 1038 - 6-17-2016 Eml Survey plans.pdf |
| USACE_DAPL0085703 | USACE_DAPL0085704 | 2 | 404 | Rock Island - MVR | 6/17/2016 | Email soverign land construction permit amendment | Moore, Seth | Hayes, Michael | 1039 - 6-17-2016 Eml soverign land construction permit amendment.pdf |
| USACE_DAPL0085705 | USACE_DAPL0085710 | 6 | 404 | Rock Island - MVR | 6/17/2016 | Email soverign land construction permit amendment Attch | Moore, Seth | Hayes, Michael | 1039-01 - 6-17-2016 Eml soverign land construction permit amendment Attch.pdf |
| USACE_DAPL0085711 | USACE_DAPL0085713 | 3 | 404 | Rock Island - MVR | 6/20/2016 | email 106 status of- crossings consolidated | Hayes, Michael | Morningstar, Desiree | 1040 - 6-20-16 eml 106 status of dapl crossings.pdf |
| USACE_DAPL0085714 | USACE_DAPL0085716 | 3 | 404 | Rock Island - MVR | 6/20/2016 | email 106 status of- crossings consolidated attch | Hayes, Michael | Morningstar, Desiree | 1040-01 - 6-20-16 eml 106 status of dapl crossings attch.pdf |
| USACE_DAPL0085717 | USACE_DAPL0085720 | 4 | 404 | Rock Island - MVR | 6/20/2016 | Email preliminary effects determination | Klein, Amy | Hayes, Michael | 1041 - 6-20-2016 Preliminary effects determinations.pdf |
| USACE_DAPL0085721 | USACE_DAPL0085722 | 2 | 404 | Rock Island - MVR | 6/21/2016 | Email dapl pcns- South Dakota | Breckenridge, Jeff | Hayes, Michael | 1042 - 6-21-2016 Eml DAPL PCNs-South Dakota.pdf |
| USACE_DAPL0085723 | USACE_DAPL0085723 | 1 | 404 | Rock Island - MVR | 6/21/2016 | Email dapl pcns- South Dakota | Renchler, Jason | Hayes, Michael | 1043 - 6-21-2016 Eml Dapl pcns.pdf |
| USACE_DAPL0085724 | USACE_DAPL0085727 | 4 | 404 | Rock Island - MVR | 6/21/2016 | Email dapl pcns- South Dakota Attch | Renchler, Jason | Hayes, Michael | 1043-01 - 6-21-2016 Eml Dapl pcns Attch_Redacted.pdf |
| USACE_DAPL0085728 | USACE_DAPL0085731 | 4 | 404 | Rock Island - MVR | 6/21/2016 | Email- updated priliminary effects determination | Hayes, Michael | Kleain, Amy | 1044 - 6-21-2016 Eml updated priliminary effects determination.pdf |
| USACE_DAPL0085732 | USACE_DAPL0085733 | 2 | 404 | Rock Island - MVR | 6/22/2016 | email iowa pcns | Olday, Nathan | Hayes, Michael | 1045 - 6-22-2016 eml iowa pcns.pdf |
| USACE_DAPL0085734 | USACE_DAPL0085737 | 4 | 404 | Rock Island - MVR | 6/22/2016 | email iowa pcns attacheements | Olday, Nathan | Hayes, Michael | 1045-01 - 6-22-2016 Eml Iowa PCNs Attch_Redacted.pdf |
| USACE_DAPL0085738 | USACE_DAPL0085740 | 3 | 404 | Rock Island - MVR | 6/22/2016 | Darcy Response to ACHP | Ross, James | Hayes, Michael | 1046 - 6-22-2016 Darcy Response to ACHP.pdf |
| USACE_DAPL0085741 | USACE_DAPL0085746 | 6 | 404 | Rock Island - MVR | 6/22/2016 | Darcy Response to ACHP Attch | Ross, James | Hayes, Michael | 1046-01 - 6-22-2016 Darcy Response to ACHP Attch.pdf |
| USACE_DAPL0085747 | USACE_DAPL0085748 | 2 | 404 | Rock Island - MVR | 6/22/2016 | ACHP Call | Jordan, Joseph | St. Louis, Paul | 1047 - 6-22-2016 ACHP Call.pdf |
| USACE_DAPL0085749 | USACE_DAPL0085751 | 3 | 404 | Rock Island - MVR | 6/22/2016 | Email Region 5 to 8 no interested in teleconference | Chieply, Martha | Hayes, Michael | 1048 - 6-22-2016 Eml Region 5 to 8 not interested in teleconference.pdf |
| USACE_DAPL0085752 | USACE_DAPL0085754 | 3 | 404 | Rock Island - MVR | 6/22/2016 | Email NW requested status | Chieply, Martha | Hayes, Michael | 1049 - 6-22-2016 NW Requested Status.pdf |
| USACE_DAPL0085755 | USACE_DAPL0085756 | 2 | 404 | Rock Island - MVR | 6/23/2016 | Modifications to ACHP document | Ross, James | Hayes, Michael | 1050 - 6-23-2016 Recent ACHP version.pdf |
| USACE_DAPL0085757 | USACE_DAPL0085757 | 1 | 404 | Rock Island - MVR | 6/24/2016 | Document Location | St. Louis, Paul | Ross, James | 1051 - 6-24-2016 Document Location.pdf |
| USACE_DAPL0085758 | USACE_DAPL0085759 | 2 | 404 | Rock Island - MVR | 6/24/2016 | DAPL Cultural Routing List | Allen, Teri | Ross, James | 1052 - 6-24-2016 DAPL Routing List.pdf |
| USACE_DAPL0085760 | USACE_DAPL0085760 | 1 | 404 | Rock Island - MVR | 6/24/2016 | Environmental Coordination Appdendix | Allen, Teri | Ross, James | 1053 - 6-24-2016 Environmental Coordination Appendix.pdf |
| USACE_DAPL0085761 | USACE_DAPL0085761 | 1 | 404 | Rock Island - MVR | 6/24/2016 | Environmental Coordination Appdendix Attch 1 | Allen, Teri | Ross, James | 1053-01 - 6-24-2016 Environmental Coordination Appendix Attch 1.pdf |
| USACE_DAPL0085762 | USACE_DAPL0085763 | 2 | 404 | Rock Island - MVR | 6/24/2016 | Environmental Coordination Appdendix Attch 2 | Allen, Teri | Ross, James | 1053-02 - 6-24-2016 Environmental Coordination Appendix Attch 2.pdf |
| USACE_DAPL0085764 | USACE_DAPL0085764 | 1 | 404 | Rock Island - MVR | 6/25/2016 | Email DAPL bat acoustic survey results | Henke, Amy | Hayes, Michael | 1054 - 6-25-2015 Eml DAPL Bat Acoustic Survey Results.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0085765 | USACE_DAPL0085766 | 2 | 404 | Rock Island - MVR | 6/27/2016 | DAPL Draft EA and FONSI | Allen, Teri | Ross, James | 1055 - 6-27-2016 Draft EA.pdf |
| USACE_DAPL0085767 | USACE_DAPL0085878 | 112 | 404 | Rock Island - MVR | 6/27/2016 | DAPL Draft EA and FONSI Attch 1 | Allen, Teri | Ross, James | 1055-01 - 6-27-2016 Draft EA Attch 1.pdf |
| USACE_DAPL0085879 | USACE_DAPL0085888 | 10 | 404 | Rock Island - MVR | 6/27/2016 | DAPL Draft EA and FONSI Attch 2 | Allen, Teri | Ross, James | 1055-02 - 6-27-2016 Draft EA Attch 2.pdf |
| USACE_DAPL0085889 | USACE_DAPL0085890 | 2 | 404 | Rock Island - MVR | 6/27/2016 | SHPO request for more information | Ross, James | Lenz, Gary | 1056 - 6-27-2016 SHPO Request.pdf |
| USACE_DAPL0085891 | USACE_DAPL0085891 | 1 | 404 | Rock Island - MVR | 6/27/2016 | Email summary of phone call with Iowa SHPO and Upper Sioux | Klein, Amy | Hayes, Michael | 1057 - 6-27-2016 Eml of summary of phone call with Iowa SHPO and Upper Sioux.pdf |
| USACE_DAPL0085892 | USACE_DAPL0085892 | 1 | 404 | Rock Island - MVR | 6/28/2016 | email excerpt from mfr | Henke, Amy | Hayes, Michael | 1058 - 6-28-2016 eml excerpt from mfr.pdf |
| USACE_DAPL0085893 | USACE_DAPL0085894 | 2 | 404 | Rock Island - MVR | 6/28/2016 | email excerpt from mfr attachment 1 | Henke, Amy | Hayes, Michael | 1058-01 - 6-28-2016 eml excerpt from mfr attch 1.pdf |
| USACE_DAPL0085895 | USACE_DAPL0085899 | 5 | 404 | Rock Island - MVR | 6/28/2016 | email excerpt from mfr attachment 2 | Henke, Amy | Hayes, Michael | 1058-02 - 6-28-2016 eml excerpt from mfr attch 2.pdf |
| USACE_DAPL0085900 | USACE_DAPL0085900 | 1 | 404 | Rock Island - MVR | 6/28/2016 | email request for achp letter | Henke, Amy | Hayes, Michael | 1059 - 6-28-2016 eml request for achp letter.pdf |
| USACE_DAPL0085901 | USACE_DAPL0085904 | 4 | 404 | Rock Island - MVR | 6/28/2016 | email request for achp letter attch | Henke, Amy | Hayes, Michael | 1059-01 - 6-28-2016 eml request for achp letter attch.pdf |
| USACE_DAPL0085905 | USACE_DAPL0085907 | 3 | 404 | Rock Island - MVR | 6/28/2016 | NEPA compliance question | Ross, James | Lenz, Gary | 1060 - 6-28-2016 NEPA compliance question.pdf |
| USACE_DAPL0085908 | USACE_DAPL0085908 | 1 | 404 | Rock Island - MVR | 6/28/2016 | Email Corps response | Chieply, Martha | Hayes, Michael | 1061 - 6-28-2016 eml Corps response.pdf |
| USACE_DAPL0085909 | USACE_DAPL0085911 | 3 | 404 | Rock Island - MVR | 6/28/2016 | Email Corps response Attch 1 | Chieply, Martha | Hayes, Michael | 1061-01 - 6-28-2016 eml Corps response Attch 1.pdf |
| USACE_DAPL0085912 | USACE_DAPL0085915 | 4 | 404 | Rock Island - MVR | 6/28/2016 | Email Corps response Attch 2 | Chieply, Martha | Hayes, Michael | 1061-02 - 6-28-2016 eml Corps response Attch 2.pdf |
| USACE_DAPL0085916 | USACE_DAPL0085917 | 2 | 404 | Rock Island - MVR | 6/28/2016 | Email Corps response Attch 3 | Chieply, Martha | Hayes, Michael | 1061-03 - 6-28-2016 eml Corps response Attch 3.pdf |
| USACE_DAPL0085918 | USACE_DAPL0085918 | 1 | 404 | Rock Island - MVR | 6/28/2016 | Email Corps response Attch 4 | Chieply, Martha | Hayes, Michael | 1061-04 - 6-28-2016 eml Corps response Attch 4.pdf |
| USACE_DAPL0085919 | USACE_DAPL0085929 | 11 | 404 | Rock Island - MVR | 6/28/2016 | Email Corps response Attch 5 | Chieply, Martha | Hayes, Michael | 1061-05 - 6-28-2016 eml Corps response Attch 5.pdf |
| USACE_DAPL0085930 | USACE_DAPL0085931 | 2 | 404 | Rock Island - MVR | 6/28/2016 | Email Corps response Attch 6 | Chieply, Martha | Hayes, Michael | 1061-06 - 6-28-2016 eml Corps response Attch 6.pdf |
| USACE_DAPL0085932 | USACE_DAPL0085935 | 4 | 404 | Rock Island - MVR | 6/28/2016 | Email Corps response Attch 6-1 | Chieply, Martha | Hayes, Michael | 1061-06-01 - 6-28-2016 eml Corps response Attch 6-1.pdf |
| USACE_DAPL0085936 | USACE_DAPL0085938 | 3 | 404 | Rock Island - MVR | 6/28/2016 | Email Corps response Attch 6-2 | Chieply, Martha | Hayes, Michael | 1061-06-01 - 6-28-2016 eml Corps response Attch 6-2.pdf |
| USACE_DAPL0085939 | USACE_DAPL0085940 | 2 | 404 | Rock Island - MVR | 6/28/2016 | Email DAPL 2 pcns | Klein, Amy | Hayes, Michael | 1062 - 6-28-2016 Eml DAPL 2 PCNs.pdf |
| USACE_DAPL0085941 | USACE_DAPL0085942 | 2 | 404 | Rock Island - MVR | 6/29/2016 | Section 408 Factsheet | St. Louis, Paul | Ross, James | 1063 - 6-29-2016  Section 408 Factsheet.pdf |
| USACE_DAPL0085943 | USACE_DAPL0085944 | 2 | 404 | Rock Island - MVR | 6/29/2016 | Email Dapl non-pcns | Renchler, Jason | Hayes, Michael | 1064 -6-29-2016 Eml DAPL Non-PCNs.pdf |
| USACE_DAPL0085945 | USACE_DAPL0085947 | 3 | 404 | Rock Island - MVR | 6/29/2016 | email suggested changes | St. Louis, Paul | Vollman, Brant | 1065 - 6-29-2016  ACHP-DAPL response.pdf |
| USACE_DAPL0085948 | USACE_DAPL0085948 | 1 | 404 | Rock Island - MVR | 6/29/2016 | email suggested changes Attch 1 | St. Louis, Paul | Vollman, Brant | 1065-01 - 6-29-2016 achp-dapl response Attch 1.pdf |
| USACE_DAPL0085949 | USACE_DAPL0085949 | 1 | 404 | Rock Island - MVR | 6/29/2016 | email suggested changes Attch 2 | St. Louis, Paul | Vollman, Brant | 1065-02 - 6-29-2016 achp-dapl response Attch 2.pdf |
| USACE_DAPL0085950 | USACE_DAPL0085951 | 2 | 404 | Rock Island - MVR | 6/1/2916 | email conference call about special conditions | Hayes, Michael | Breckenridge, Jeff | 1066 - 6-29-2016 RE_ DAPL - Conference Call.pdf |
| USACE_DAPL0085952 | USACE_DAPL0085952 | 1 | 404 | Rock Island - MVR | 6/30/2016 | Fact Sheet forwarded to HQ RIT | St. Louis, Paul | Cossette, Brent | 1067 - 6-30-2016 RE_ DAPL - Fact Sheet forwarded to HQ RIT.pdf |
| USACE_DAPL0085953 | USACE_DAPL0085954 | 2 | 404 | Rock Island - MVR | 6/30/2016 | Fact Sheet forwarded to HQ RIT attch | St. Louis, Paul | Cossette, Brent | 1068 - 6-30-2016 Fact Sheet forwarded to HQ RIT attch.pdf |
| USACE_DAPL0085955 | USACE_DAPL0085955 | 1 | 404 | Rock Island - MVR | 6/30/2016 | email dapl fact sheet | St. Louis, Paul | Vollman, Brant | 1068 - 6-30-2016 MVR DAPL Section 408 Factsheet.pdf |

| Link | USACE ID | # | 404 | Office | Date | Description | From | To | Filename |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0085956 | USACE_DAPL0085956 | 1 | 404 | Rock Island - MVR | 6/30/2016 | email dapl fact sheet Attch | St. Louis, Paul | Vollman, Brant | 1068-01 - 6-30-2016 mvr dapl section 408 factsheet Attch.pdf |
| USACE_DAPL0085957 | USACE_DAPL0085960 | 4 | 404 | Rock Island - MVR | 6/30/2016 | email signoff and response to upper sioux letter | Gesl, David | Ocker, Paul | 1069 - 6-30-2016 FW_ Upper Sioux THPO - DAPL letter S_ 10 June.pdf |
| USACE_DAPL0085961 | USACE_DAPL0085962 | 2 | 404 | Rock Island - MVR | 6/30/2016 | email signoff and response to upper sioux letter attch 1 | Gesl, David | Ocker, Paul | 1069-01 - 6-30-2016 FW_ Upper Sioux THPO - DAPL letter S_ 10 June ATTCH 1.pdf |
| USACE_DAPL0085963 | USACE_DAPL0085965 | 3 | 404 | Rock Island - MVR | 6/30/2016 | email signoff and response to upper sioux letter attch 2 | Gesl, David | Ocker, Paul | 1069-02 - 6-30-2016 FW_ Upper Sioux THPO - DAPL letter S_ 10 June attch 2.pdf |
| USACE_DAPL0085966 | USACE_DAPL0085968 | 3 | 404 | Rock Island - MVR | 6/30/2016 | email signoff and response to upper sioux letter attch 3 | Gesl, David | Ocker, Paul | 1069-03 - 6-30-2016 FW_ Upper Sioux THPO - DAPL letter S_ 10 June attch 3.pdf |
| USACE_DAPL0085969 | USACE_DAPL0085969 | 1 | 404 | Rock Island - MVR | 7/1/2016 | email forested tree impact tables | Olday, Nathan | Hayes, Michael | 1070 - 7-1-2016 Eml Tree impact tables.pdf |
| USACE_DAPL0085970 | USACE_DAPL0085970 | 1 | 404 | Rock Island - MVR | 7/1/2016 | email forested tree impact tables attch 1 | Olday, Nathan | Hayes, Michael | 1070-01 - 7-1-2016 Eml Tree impact tables attch.pdf |
| USACE_DAPL0085971 | USACE_DAPL0085971 | 1 | 404 | Rock Island - MVR | 7/1/2016 | email non pcn jurisdictional wetlands | Olday, Nathan | Hayes, Michael | 1071 - 7-1-2016 Eml Non pcn wetlands.pdf |
| USACE_DAPL0085972 | USACE_DAPL0085985 | 14 | 404 | Rock Island - MVR | 7/1/2016 | email non pcn jurisdictional wetlands attch | Olday, Nathan | Hayes, Michael | 1071-01 - 7-1-2016 Eml Non pcn wetlands attch.pdf |
| USACE_DAPL0085986 | USACE_DAPL0085987 | 2 | 404 | Rock Island - MVR | 7/1/2016 | EPA Region 7 NEPA question | Ross, James | Lenz, Gary | 1072 - 7-1-2016 NEPA question.pdf |
| USACE_DAPL0085988 | USACE_DAPL0085988 | 1 | 404 | Rock Island - MVR | 7/1/2016 | Response to DH Trust | Ross, James | Hayes, Michael | 1073 - 7-1-2016 Response to DH Trust.pdf |
| USACE_DAPL0085989 | USACE_DAPL0085989 | 1 | 404 | Rock Island - MVR | 7/1/2016 | Response to DH Trust Attch 1 | Ross, James | Hayes, Michael | 1073-01 - 7-1-2016 Response to DH Trust Attch 1.pdf |
| USACE_DAPL0085990 | USACE_DAPL0085990 | 1 | 404 | Rock Island - MVR | 7/1/2016 | Response to DH Trust Attch 2 | Ross, James | Hayes, Michael | 1073-02 - 7-1-2016 Response to DH Trust Attch 2.pdf |
| USACE_DAPL0085991 | USACE_DAPL0085993 | 3 | 404 | Rock Island - MVR | 7/1/2016 | Response to DH Trust Attch 3 | Ross, James | Hayes, Michael | 1073-03 - 7-1-2016 Response to DH Trust Attch 3.pdf |
| USACE_DAPL0085994 | USACE_DAPL0085999 | 6 | 404 | Rock Island - MVR | 7/1/2016 | Response to DH Trust Attch 4 | Ross, James | Hayes, Michael | 1073-04 - 7-1-2016 Response to DH Trust Attch 4.pdf |
| USACE_DAPL0086000 | USACE_DAPL0086000 | 1 | 404 | Rock Island - MVR | 7/1/2016 | Response to DH Trust Attch 5 | Ross, James | Hayes, Michael | 1073-05 - 7-1-2016 Response to DH Trust Attch 5.pdf |
| USACE_DAPL0086001 | USACE_DAPL0086004 | 4 | 404 | Rock Island - MVR | 7/1/2016 | Response to DH Trust Attch 5-1 | Ross, James | Hayes, Michael | 1073-05-01 - 7-1-2016 Response to DH Trust Attch 5-1.pdf |
| USACE_DAPL0086005 | USACE_DAPL0086006 | 2 | 404 | Rock Island - MVR | 7/5/2016 | email roost tree totals | Olday, Nathan | Hayes, Michael | 1074 - 7-5-2016 Eml Roost Tree totals.pdf |
| USACE_DAPL0086007 | USACE_DAPL0086007 | 1 | 404 | Rock Island - MVR | 7/5/2016 | email roost tree totals attch | Olday, Nathan | Hayes, Michael | 1074-01 - 7-5-2016 Eml Roost Tree totals attch.pdf |
| USACE_DAPL0086008 | USACE_DAPL0086011 | 4 | 404 | Rock Island - MVR | 7/5/2016 | Email Urgent updated DAPL crossing spreadsheet | Lenz, GW | Vollman, Brant | 1075 - 7-5-2016 Eml urgent updated spreadsheet.pdf |
| USACE_DAPL0086012 | USACE_DAPL0086016 | 5 | 404 | Rock Island - MVR | 7/5/2016 | Email Urgent updated DAPL crossing spreadsheet Attch 1 | Lenz, GW | Vollman, Brant | 1075-01 - 7-5-2016 Eml urgent updated spreadsheet Attch 1.pdf |
| USACE_DAPL0086017 | USACE_DAPL0086020 | 4 | 404 | Rock Island - MVR | 7/5/2016 | Email Urgent updated DAPL crossing spreadsheet Attch 2 | Lenz, GW | Vollman, Brant | 1075-02 - 7-5-2016 Eml urgent updated spreadsheet Attch 2.pdf |
| USACE_DAPL0086021 | USACE_DAPL0086023 | 3 | 404 | Rock Island - MVR | 7/5/2016 | email about coordination | Vollman, Brant | Klein, Amy | 1076 - 7-5-2016 Today's ASA 106 Brief_Redacted.pdf |
| USACE_DAPL0086024 | USACE_DAPL0086031 | 8 | 404 | Rock Island - MVR | 7/5/2016 | email about coordination Attch | Vollman, Brant | Klein, Amy | 1076-01 - 7-5-2016 today's asa 106 brief Attch.pdf |
| USACE_DAPL0086032 | USACE_DAPL0086032 | 1 | 404 | Rock Island - MVR | 7/6/2016 | email illinois and iowa pcns | Olday, Nathan | Hayes, Michael | 1077- 7-6-2016 Eml IL and IA PCNs.pdf |
| USACE_DAPL0086033 | USACE_DAPL0086036 | 4 | 404 | Rock Island - MVR | 7/6/2016 | email illinois and iowa pcns attch | Olday, Nathan | Hayes, Michael | 1077-01 - 7-6-2016 Eml IL and IA PCNs attch.pdf |
| USACE_DAPL0086037 | USACE_DAPL0086037 | 1 | 404 | Rock Island - MVR | 7/6/2016 | Email Requirements for archaeolgical monitoring | Jenkins, Paul | Breckenridge, Jeff | 1078 - 7-6-2016 Eml monitoring plan lanuage.pdf |
| USACE_DAPL0086038 | USACE_DAPL0086038 | 1 | 404 | Rock Island - MVR | 7/6/2016 | email IL correspondence | Vollman, Brant | Klein, Amy | 1079 - 7-6-2016 IL correspondence.pdf |
| USACE_DAPL0086039 | USACE_DAPL0086041 | 3 | 404 | Rock Island - MVR | 7/6/2016 | email IL correspondence Attch 1 | Vollman, Brant | Klein, Amy | 1079-01 - 7-6-2016 IL correspondence Attch 1.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0086042 | USACE_DAPL0086044 | 3 | 404 | Rock Island - MVR | 7/6/2016 | email IL correspondence Attch 2 | Vollman, Brant | Klein, Amy | 1079-02 - 7-6-2016 IL correspondence Attch 2_Redacted.pdf |
| USACE_DAPL0086045 | USACE_DAPL0086047 | 3 | 404 | Rock Island - MVR | 7/6/2016 | email IL correspondence Attch 3 | Vollman, Brant | Klein, Amy | 1079-03 - 7-6-2016 IL correspondence Attch 3_Redacted.pdf |
| USACE_DAPL0086048 | USACE_DAPL0086050 | 3 | 404 | Rock Island - MVR | 7/6/2016 | email IL correspondence Attch 4 | Vollman, Brant | Klein, Amy | 1079-04 - 7-6-2016 IL correspondence Attch 4.pdf |
| USACE_DAPL0086051 | USACE_DAPL0086054 | 4 | 404 | Rock Island - MVR | 7/6/2016 | email IL correspondence Attch 5 | Vollman, Brant | Klein, Amy | 1079-05 - 7-6-2016 IL correspondence Attch 5_Redacted.pdf |
| USACE_DAPL0086055 | USACE_DAPL0086059 | 5 | 404 | Rock Island - MVR | 7/6/2016 | email IL correspondence Attch 6 | Vollman, Brant | Klein, Amy | 1079-06 - 7-6-2016 IL correspondence Attch 6.pdf |
| USACE_DAPL0086060 | USACE_DAPL0086060 | 1 | 404 | Rock Island - MVR | 7/6/2016 | email IL correspondence Attch 7 | Vollman, Brant | Klein, Amy | 1079-07 - 7-6-2016 IL correspondence Attch 7.pdf |
| USACE_DAPL0086061 | USACE_DAPL0086063 | 3 | 404 | Rock Island - MVR | 7/6/2016 | email IL correspondence Attch 8 | Vollman, Brant | Klein, Amy | 1079-08 - 7-6-2016 IL correspondence Attch 8.pdf |
| USACE_DAPL0086064 | USACE_DAPL0086065 | 2 | 404 | Rock Island - MVR | 7/6/2016 | email IL correspondence Attch 9 | Vollman, Brant | Klein, Amy | 1079-09 - 7-6-2016 IL correspondence Attch 9.pdf |
| USACE_DAPL0086066 | USACE_DAPL0086068 | 3 | 404 | Rock Island - MVR | 7/6/2016 | email IL correspondence Attch 10 | Vollman, Brant | Klein, Amy | 1079-10 - 7-6-2016 IL correspondence Attch 10.pdf |
| USACE_DAPL0086069 | USACE_DAPL0086075 | 7 | 404 | Rock Island - MVR | 7/6/2016 | email IL correspondence Attch 11 | Vollman, Brant | Klein, Amy | 1079-11 - 7-6-2016 IL correspondence Attch 11.pdf |
| USACE_DAPL0086076 | USACE_DAPL0086076 | 1 | 404 | Rock Island - MVR | 7/7/2016 | email about appendix d | Henke, Amy | Hayes, Michael | 1080 - 7-7-2016 eml appendix d.pdf |
| USACE_DAPL0086077 | USACE_DAPL0086079 | 3 | 404 | Rock Island - MVR | 7/7/2016 | email about appendix d attch | Henke, Amy | Hayes, Michael | 1080-01 -7-7-2016 Eml Appendix D Attch.pdf |
| USACE_DAPL0086080 | USACE_DAPL0086080 | 1 | 404 | Rock Island - MVR | 7/7/2016 | Email request to be CC'd on dapl correspondence | Henke, Amy | Hayes, Michael | 1081 - 7-7-2015 Eml Request to be CC'd on DAPL correspondence.pdf |
| USACE_DAPL0086081 | USACE_DAPL0086082 | 2 | 404 | Rock Island - MVR | 7/7/2016 | Email hiring a neutral third party for tribal monitoring | Mahmoud, Joey | Hayes, Michael | 1082 - 7-7-2016 Eml Hiring a neutral third party for tribal monitoring sites.pdf |
| USACE_DAPL0086083 | USACE_DAPL0086152 | 70 | 404 | Rock Island - MVR | 7/7/2016 | Email hiring a neutral third party for tribal monitoring Attch | Mahmoud, Joey | Hayes, Michael | 1082-01 -7-7-2016 Eml hiring a neutral third party for tribal monitoring sites Attch.pdf |
| USACE_DAPL0086153 | USACE_DAPL0086153 | 1 | 404 | Rock Island - MVR | 7/7/2016 | Email  tribal monitoring | Mahmoud, Joey | Hayes, Michael | 1083 - 7-7-2016 Eml tribal monitoring.pdf |
| USACE_DAPL0086154 | USACE_DAPL0086154 | 1 | 404 | Rock Island - MVR | 7/7/2016 | email about scope and monitoring | Lenz, GW | Vollman, Brant | 1084 - 7-7-2016 dapl monitoring.pdf |
| USACE_DAPL0086155 | USACE_DAPL0086157 | 3 | 404 | Rock Island - MVR | 7/7/2016 | email about tribal monitors for each tribe | Lenz, GW | Vollman, Brant | 1085 - 7-7-2016 Tribal monitors.pdf |
| USACE_DAPL0086158 | USACE_DAPL0086158 | 1 | 404 | Rock Island - MVR | 7/7/2016 | email about m onitoring info | Lenz, GW | Vollman, Brant | 1086 - 7-7-2016 magellan nwp authorization.pdf |
| USACE_DAPL0086159 | USACE_DAPL0086162 | 4 | 404 | Rock Island - MVR | 7/7/2016 | email about m onitoring info Attch 1 | Lenz, GW | Vollman, Brant | 1086-01 - 7-7-2016 magellan nwp authorization Attch 1.pdf |
| USACE_DAPL0086163 | USACE_DAPL0086167 | 5 | 404 | Rock Island - MVR | 7/7/2016 | email about m onitoring info Attch 2 | Lenz, GW | Vollman, Brant | 1086-02 - 7-7-2016 magellan nwp authorization Attch 2.pdf |
| USACE_DAPL0086168 | USACE_DAPL0086171 | 4 | 404 | Rock Island - MVR | 7/7/2016 | email about m onitoring info Attch 3 | Lenz, GW | Vollman, Brant | 1086-03 - 7-7-2016 magellan nwp authorization Attch 3.pdf |
| USACE_DAPL0086172 | USACE_DAPL0086217 | 46 | 404 | Rock Island - MVR | 7/7/2016 | email about m onitoring info Attch 4 | Lenz, GW | Vollman, Brant | 1086-04 - 7-7-2016 magellan nwp authorization Attch 4.pdf |
| USACE_DAPL0086218 | USACE_DAPL0086287 | 70 | 404 | Rock Island - MVR | 7/7/2016 | power point AES cultural resources proposal | Zweig, David | Mahmoud, Joey | 1087 - 7-7-16 AES Cultural Resources Proposal.pdf |
| USACE_DAPL0086288 | USACE_DAPL0086291 | 4 | 404 | Rock Island - MVR | 7/8/2016 | Email determination of effect for bats | Henke, Amy | Hayes, Michael | 1088 - 7-8-2015 Eml Determination of effect for bats.pdf |
| USACE_DAPL0086292 | USACE_DAPL0086292 | 1 | 404 | Rock Island - MVR | 7/8/2016 | Email letter to SHPO | Chieply, Martha | Hayes, Michael | 1089 - 7-8-2016 Eml letter to SHPO.pdf |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0086293 | USACE_DAPL0086293 | 1 | 404 | Rock Island - MVR | 7/8/2016 | Email requesting participation in tribal monitoring event | Chiepiy, Martha | Hayes, Michael | 1090 - 7-8-2016 Eml requesting participation in tribal monitoring event.pdf | |
| USACE_DAPL0086294 | USACE_DAPL0086294 | 1 | 404 | Rock Island - MVR | 7/8/2016 | Email requesting participation in tribal monitoring event Attch 1 | Chiepiy, Martha | Hayes, Michael | 1090-01 - 7-8-2016 Eml requesting participation in tribal monitoring event Attch 1.pdf | |
| USACE_DAPL0086295 | USACE_DAPL0086298 | 4 | 404 | Rock Island - MVR | 7/8/2016 | Email requesting participation in tribal monitoring event Attch 2 | Chiepiy, Martha | Hayes, Michael | 1090-02 - 7-8-2016 Eml requesting participation in tribal monitoring event Attch 2.pdf | |
| USACE_DAPL0086299 | USACE_DAPL0086299 | 1 | 404 | Rock Island - MVR | 7/8/2016 | Email with letter invitation to tribal monitoring | Chiepiy, Martha | Childers, Sara | 1091 - 7-8-2016 Eml with letters inviting triball monitoring.pdf | |
| USACE_DAPL0086300 | USACE_DAPL0086301 | 2 | 404 | Rock Island - MVR | 7/8/2016 | Email with letter invitation to tribal monitoring Attch 1 | Chiepiy, Martha | Childers, Sara | 1091-01 - 7-8-2016 Eml with letters inviting tribal monitoring Attch 1.pdf | |
| USACE_DAPL0086302 | USACE_DAPL0086302 | 1 | 404 | Rock Island - MVR | 7/8/2016 | Email with letter invitation to tribal monitoring Attch 2 | Chiepiy, Martha | Childers, Sara | 1091-02 - 7-8-2016 Eml with letters inviting tribal monitoring Attch 2.pdf | |
| USACE_DAPL0086303 | USACE_DAPL0086306 | 4 | 404 | Rock Island - MVR | 7/8/2016 | Email with letter invitation to tribal monitoring Attch 3 | Chiepiy, Martha | Childers, Sara | 1091-03 - 7-8-2016 Eml with letters inviting tribal monitoring Attch 3.pdf | |
| USACE_DAPL0086307 | USACE_DAPL0086307 | 1 | 404 | Rock Island - MVR | 7/8/2016 | email about adapted letter | Lenz, GW | Vollman, Brant | 1092 - 7-8-2016 dapl tribal letter.pdf | |
| USACE_DAPL0086308 | USACE_DAPL0086309 | 2 | 404 | Rock Island - MVR | 7/8/2016 | email about adapted letter Attch | Lenz, GW | Vollman, Brant | 1092-01 - 7-8-2016 dapl tribal letter Attch.pdf | |
| USACE_DAPL0086310 | USACE_DAPL0086310 | 1 | 404 | Rock Island - MVR | 7/11/2016 | email update pcn table | Olday, Nathan | Hayes, Michael | 1093 - 7-11-2016 Eml PCN and Roost Tables.pdf | |
| USACE_DAPL0086311 | USACE_DAPL0086314 | 4 | 404 | Rock Island - MVR | 7/11/2016 | email update pcn table attch 1 | Olday, Nathan | Hayes, Michael | 1093-01 - 7-11-2016 Eml PCN and Roost Tables Attch 1_Redacted.pdf | |
| USACE_DAPL0086315 | USACE_DAPL0086315 | 1 | 404 | Rock Island - MVR | 7/11/2016 | email update pcn table attch 2 | Olday, Nathan | Hayes, Michael | 1093-02 - 7-11-2016 Eml PCN and Roost Tables attch 2.pdf | |
| USACE_DAPL0086316 | USACE_DAPL0086316 | 1 | 404 | Rock Island - MVR | 7/11/2016 | email skunk river survey | Thompson, Mike | Hayes, Michael | 1094 - 7-11-2016 eml skunk river survey.pdf | |
| USACE_DAPL0086317 | USACE_DAPL0086319 | 3 | 404 | Rock Island - MVR | 7/11/2016 | email skunk river survey update | Thompson, Mike | Hayes, Michael | 1095 - 7-11-2016 Eml Skunk River Survey Update.pdf | |
| USACE_DAPL0086320 | USACE_DAPL0086320 | 1 | 404 | Rock Island - MVR | 7/11/2016 | email skunk river survey update attch | Thompson, Mike | Hayes, Michael | 1095-01 - 7-11-2016 Eml Skunk River Survey Update attch.pdf | |
| USACE_DAPL0086321 | USACE_DAPL0086322 | 2 | 404 | Rock Island - MVR | 7/12/2016 | Email Cheyenne River Sioux Tribe reponse | Chiepiy, Martha | Breckenridge, Jeff | 1096 - 7-12-2016 Cheyenne River Sioux Tribe Response.pdf | |
| USACE_DAPL0086323 | USACE_DAPL0086327 | 5 | 404 | Rock Island - MVR | 7/12/2016 | Email Monitor PCN Area | Chiepiy, Martha | Hayes, Michael | 1097 - 7-12-2016 Eml Monitor PCN Area.pdf | |
| USACE_DAPL0086328 | USACE_DAPL0086329 | 2 | 404 | Rock Island - MVR | 7/13/2016 | email asking for inclusion of the osage | Henke, Amy | Hayes, Michael | 1098 - 7-13-2016 eml tribal monitor letter osage.pdf | |
| USACE_DAPL0086330 | USACE_DAPL0086332 | 3 | 404 | Rock Island - MVR | 7/13/2016 | email griffin survey | Thompson, Mike | Hayes, Michael | 1099 - 7-13-2016 Eml Griffin Survey.pdf | |
| USACE_DAPL0086333 | USACE_DAPL0086333 | 1 | 404 | Rock Island - MVR | 7/13/2016 | Email -letter to participate in tribal monitoring | Chiepiy, Martha | Hayes, Michael | 1100 - 7-13-2016 Eml CRST.pdf | |
| USACE_DAPL0086334 | USACE_DAPL0086334 | 1 | 404 | Rock Island - MVR | 7/13/2016 | Email -letter to participate in tribal monitoring Attch 1 | Chiepiy, Martha | Hayes, Michael | 1100-01 - 7-13-2016 Eml CRST Attch 1.pdf | |
| USACE_DAPL0086335 | USACE_DAPL0086338 | 4 | 404 | Rock Island - MVR | 7/13/2016 | Email -letter to participate in tribal monitoring Attch 2 | Chiepiy, Martha | Hayes, Michael | 1100-02-7-13-2016 Eml CRST Attch 2.pdf | |
| USACE_DAPL0086339 | USACE_DAPL0086339 | 1 | 404 | Rock Island - MVR | 7/13/2016 | Email tribal monitoring letters to ACHP, ND SHPO and SD SHPO. | Chiepiy, Martha | Hayes, Michael | 1101 - 7-13-2016 Eml DAPL tribal monitoring letters to ACHP, ND SHPO, and SD SHPO.pdf | |
| USACE_DAPL0086340 | USACE_DAPL0086340 | 1 | 404 | Rock Island - MVR | 7/13/2016 | Email tribal monitoring letters to ACHP, ND SHPO and SD SHPO Attch 1 | Chiepiy, Martha | Hayes, Michael | 1101-01 - 7-13-2016 DAPL tribal monitoring letters to ACHP, ND SHPO and SD SHPO Attch 1.pdf | |
| USACE_DAPL0086341 | USACE_DAPL0086341 | 1 | 404 | Rock Island - MVR | 7/13/2016 | Email tribal monitoring letters to ACHP, ND SHPO and SD SHPO Attch 2 | Chiepiy, Martha | Hayes, Michael | 1101-02 - 7-13-2016 DAPL tribal monitoring letters to ACHP, ND SHPO and SD SHPO Attch 2.pdf | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0086342 | USACE_DAPL0086342 | 1 | 404 | Rock Island - MVR | 7/13/2016 | Email tribal monitoring letters to ACHP, ND SHPO and SD SHPO Attch 3 | Chieply, Martha | Hayes, Michael | 1101-03 - 7-13-2016  DAPL tribal monitoring letters to ACHP, ND SHPO and SD SHPO Attch 3.pdf |
| USACE_DAPL0086343 | USACE_DAPL0086343 | 1 | 404 | Rock Island - MVR | 7/13/2016 | Email tribal monitoring letters to ACHP, ND SHPO and SD SHPO Attch 4 | Chieply, Martha | Hayes, Michael | 1101-04 - 7-13-2016  DAPL tribal monitoring letters to ACHP, ND SHPO and SD SHPO Attch 4.pdf |
| USACE_DAPL0086344 | USACE_DAPL0086344 | 1 | 404 | Rock Island - MVR | 7/13/2016 | Email Tribal monitoring Flandreau Santee Sioux | Chieply, Martha | Hayes, Michael | 1102 - 7-13-2016 Eml Tribal Monitoring Flandreau Santee Sioux.pdf |
| USACE_DAPL0086345 | USACE_DAPL0086348 | 4 | 404 | Rock Island - MVR | 7/13/2016 | Email Tribal monitoring Flandreau Santee Sioux Attach 1 | Chieply, Martha | Hayes, Michael | 1102-01 - 7-13-2016 Eml Tribal Monitoring Flandreau Santee Sioux Attch 1.pdf |
| USACE_DAPL0086349 | USACE_DAPL0086349 | 1 | 404 | Rock Island - MVR | 7/13/2016 | Email Tribal monitoring Flandreau Santee Sioux Attch 2 | Chieply, Martha | Hayes, Michael | 1102-02 - 7-13-2016 Eml Tribal Monitoring Flandreau Santee Sioux Attch 2.pdf |
| USACE_DAPL0086350 | USACE_DAPL0086351 | 2 | 404 | Rock Island - MVR | 7/13/2016 | Email Tribal monitoring request changes | Chieply, Martha | Hayes, Michael | 1103 - 7-13-2016 Eml Tribal Monitoring- Request Changes.pdf |
| USACE_DAPL0086352 | USACE_DAPL0086352 | 1 | 404 | Rock Island - MVR | 7/13/2016 | Email Tribal monitoring request changes Attch | Chieply, Martha | Hayes, Michael | 1103-01 - 7-13-2016 Eml tribal monitoring request changes Attch.pdf |
| USACE_DAPL0086353 | USACE_DAPL0086353 | 1 | 404 | Rock Island - MVR | 7/13/2016 | Email tribal monitoring Stand Rock Sioux Tribe | Chieply, Martha | Hayes, Michael | 1104 - 7-13-2016 Eml tribal monitoring Stand Rock Sioux Tribe.pdf |
| USACE_DAPL0086354 | USACE_DAPL0086357 | 4 | 404 | Rock Island - MVR | 7/13/2016 | Email tribal monitoring Stand Rock Sioux Tribe Attch 1 | Chieply, Martha | Hayes, Michael | 1104-01 - 7-13-2016 Eml tribal monitoring Stand Rock Sioux Tribe Attch 1.pdf |
| USACE_DAPL0086358 | USACE_DAPL0086358 | 1 | 404 | Rock Island - MVR | 7/13/2016 | Email tribal monitoring Stand Rock Sioux Tribe Attch 2 | Chieply, Martha | Hayes, Michael | 1104-02 - 7-13-2016 Eml tribal monitoring Stand Rock Sioux Tribe Attch 2.pdf |
| USACE_DAPL0086359 | USACE_DAPL0086359 | 1 | 404 | Rock Island - MVR | 7/13/2016 | Email tribal monitoring Yankton Sioux Tribe | Chieply, Martha | Hayes, Michael | 1105 - 7-13-2016 Eml Tribal Monitoring Yankton Sioux Tribes.pdf |
| USACE_DAPL0086360 | USACE_DAPL0086363 | 4 | 404 | Rock Island - MVR | 7/13/2016 | Email tribal monitoring Yankton Sioux tribe Attch 1 | Chieply, Martha | Hayes, Michael | 1105-01 - 7-13-2016 Eml tribal monioring Yankton Sioux Tribe Attch 1.pdf |
| USACE_DAPL0086364 | USACE_DAPL0086364 | 1 | 404 | Rock Island - MVR | 7/13/2016 | Email tribal monitoring Yankton Sioux tribe Attch 2 | Chieply, Martha | Hayes, Michael | 1105-02 - 7-13-2016 Eml tribal monioring Yankton Sioux Tribe Attch 2.pdf |
| USACE_DAPL0086365 | USACE_DAPL0086365 | 1 | 404 | Rock Island - MVR | 7/13/2016 | Email Tribal monitoring- Osage did not receive letter | Chieply, Martha | Hayes, Michael | 1106 - 7-13-2016 Eml Tribal monitoring.pdf |
| USACE_DAPL0086366 | USACE_DAPL0086366 | 1 | 404 | Rock Island - MVR | 7/13/2016 | Email Tribal monitoring- Upper Sioux | Chieply, Martha | Hayes, Michael | 1107 - 7-13-2016 Eml Upper sioux.pdf |
| USACE_DAPL0086367 | USACE_DAPL0086368 | 2 | 404 | Rock Island - MVR | 7/13/2016 | Email Tribal monitoring- Upper Sioux Attch 1 | Chieply, Martha | Hayes, Michael | 1107-01 - 7-13-2016 Eml Upper sioux Attch 1.pdf |
| USACE_DAPL0086369 | USACE_DAPL0086369 | 1 | 404 | Rock Island - MVR | 7/13/2016 | Email Tribal monitoring- Upper Sioux Attch 2 | Chieply, Martha | Hayes, Michael | 1107-02 - 7-13-2016 Eml Upper sioux Attch 2.pdf |
| USACE_DAPL0086370 | USACE_DAPL0086373 | 4 | 404 | Rock Island - MVR | 7/13/2016 | Email Tribal monitoring- Upper Sioux Attch 3 | Chieply, Martha | Hayes, Michael | 1107-03 - 7-13-2016 Eml Upper sioux Attch 3.pdf |
| USACE_DAPL0086374 | USACE_DAPL0086375 | 2 | 404 | Rock Island - MVR | 7/13/2016 | Email tribal monitoring- salutations | Chieply, Martha | Hayes, Michael | 1108 - 7-13-2016 Tribal Monitoring letters salutations.pdf |
| USACE_DAPL0086376 | USACE_DAPL0086376 | 1 | 404 | Rock Island - MVR | 7/13/2016 | Email tribal monitoring- salutations Attch | Chieply, Martha | Hayes, Michael | 1108-01 - 7-13-2016 Eml Tribal Monitoring letters salutations Attch.pdf |
| USACE_DAPL0086377 | USACE_DAPL0086377 | 1 | 404 | Rock Island - MVR | 7/13/2016 | email about appendix d | Henke, Amy | Vollman, Brant | 1109 - 7-13-2016 osage appendix d.pdf |
| USACE_DAPL0086378 | USACE_DAPL0086380 | 3 | 404 | Rock Island - MVR | 7/13/2016 | email about feedback from michelle | Chieply, Martha | Vollman, Brant | 1110 - 7-13-2016 Childers 1 Monitor PCN Area DAPL.pdf |
| USACE_DAPL0086381 | USACE_DAPL0086383 | 3 | 404 | Rock Island - MVR | 7/13/2016 | email response to childers e-mails attch1 | Chieply, Martha | Childers, Sara | 1110-01 - 7-13-2016 Childers 1 Monitor PCN Area DAPL attch 1.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0086384 | USACE_DAPL0086389 | 6 | 404 | Rock Island - MVR | 7/13/2016 | email response to childers e-mails | Chieply, Martha | Childers, Sara | 1111 - 7-13-2016 Childers 2 Monitor PCN Area DAPL.pdf |
| USACE_DAPL0086390 | USACE_DAPL0086390 | 1 | 404 | Rock Island - MVR | 7/14/2016 | Missioui Crossing | Ross, James | St. Louis, Paul | 1112 - 7-14-2016 Missouri Crossing.pdf |
| USACE_DAPL0086391 | USACE_DAPL0086391 | 1 | 404 | Rock Island - MVR | 7/14/2016 | Missioui Crossing Attch 1 | Ross, James | St. Louis, Paul | 1112-01 - 7-14-2016 Missouri Crossing Attch 1.pdf |
| USACE_DAPL0086392 | USACE_DAPL0086392 | 1 | 404 | Rock Island - MVR | 7/14/2016 | Missioui Crossing Attch 2 | Ross, James | St. Louis, Paul | 1112-02 - 7-14-2016 Missouri Crossing Attch 2.pdf |
| USACE_DAPL0086393 | USACE_DAPL0086394 | 2 | 404 | Rock Island - MVR | 7/14/2016 | email about email to hunter | McClendon, Danny | Vollman, Brant | 1113 - 7-14-2016 DAPL- Tribal Monitoring .pdf |
| USACE_DAPL0086395 | USACE_DAPL0086398 | 4 | 404 | Rock Island - MVR | 7/14/2016 | email about email to hunter Attch 1 | McClendon, Danny | Vollman, Brant | 1113-01 - 7-14-2016 dapl - tribal monitoring Attch 1.pdf |
| USACE_DAPL0086399 | USACE_DAPL0086399 | 1 | 404 | Rock Island - MVR | 7/14/2016 | email about email to hunter Attch 2 | McClendon, Danny | Vollman, Brant | 1113-02 - 7-14-2016 dapl - tribal monitoring Attch 2.pdf |
| USACE_DAPL0086400 | USACE_DAPL0086403 | 4 | 404 | Rock Island - MVR | 7/14/2016 | email talking points for dapl | Williamson, Eileen | Chieply, Martha | 1114 - 7-14-16 Another SRST Letter.pdf |
| USACE_DAPL0086404 | USACE_DAPL0086405 | 2 | 404 | Rock Island - MVR | 7/14/2016 | email talking points for dapl attch 1 | Williamson, Eileen | Chieply, Martha | 1114-01 - 7-14-16 Another SRST Letter attch 1.pdf |
| USACE_DAPL0086406 | USACE_DAPL0086410 | 5 | 404 | Rock Island - MVR | 7/14/2016 | email talking points for dapl attch 2 | Williamson, Eileen | Chieply, Martha | 1114-02 - 7-14-16 Another SRST Letter attch 2.pdf |
| USACE_DAPL0086411 | USACE_DAPL0086413 | 3 | 404 | Rock Island - MVR | 7/14/2016 | email talking points for dapl attch 3 | Williamson, Eileen | Chieply, Martha | 1114-03 - 7-14-16 Another SRST Letter attch 3.pdf |
| USACE_DAPL0086414 | USACE_DAPL0086414 | 1 | 404 | Rock Island - MVR | 7/14/2016 | memorandum Miss River Crossing review | Ross, James | | 1115 - 7-14-2016 Miss Crossing Memorandum.pdf |
| USACE_DAPL0086415 | USACE_DAPL0086415 | 1 | 404 | Rock Island - MVR | 7/15/2016 | 408 EA Appendices e-mail 1 | Rodriguez, Edward | Ross, James | 1116 - 7-15-2016 DAPL 408 EA Appendices Email 1 of 2.pdf |
| USACE_DAPL0086416 | USACE_DAPL0086428 | 13 | 404 | Rock Island - MVR | 7/15/2016 | 408 EA Appendices Attch 1 | Rodriguez, Edward | Ross, James | 1116-01 - 7-15-2016 DAPL 408 EA Appendices Email 1 of 2 Attch 1.pdf |
| USACE_DAPL0086429 | USACE_DAPL0086518 | 90 | 404 | Rock Island - MVR | 7/15/2016 | 408 EA Appendices Attch 2 | Rodriguez, Edward | Ross, James | 1116-02 - 7-15-2016 DAPL 408 EA Appendices Email 1 of 2 Attch 2.pdf |
| USACE_DAPL0086519 | USACE_DAPL0086631 | 113 | 404 | Rock Island - MVR | 7/15/2016 | 408 EA Appendices Attch 3 | Rodriguez, Edward | Ross, James | 1116-03 - 7-15-2016 DAPL 408 EA Appendices Email 1 of 2 Attch 3.pdf |
| USACE_DAPL0086632 | USACE_DAPL0086637 | 6 | 404 | Rock Island - MVR | 7/15/2016 | 408 EA AppendicesAttch 4 | Rodriguez, Edward | Ross, James | 1116-04 - 7-15-2016 DAPL 408 EA Appendices Email 1 of 2 Attch 4.pdf |
| USACE_DAPL0086638 | USACE_DAPL0086648 | 11 | 404 | Rock Island - MVR | 7/15/2016 | 408 EA AppendicesAttch 5 | Rodriguez, Edward | Ross, James | 1116-05 - 7-15-2016 DAPL 408 EA Appendices Email 1 of 2 Attch 5.pdf |
| USACE_DAPL0086649 | USACE_DAPL0086670 | 22 | 404 | Rock Island - MVR | 7/15/2016 | 408 EA AppendicesAttch 6 | Rodriguez, Edward | Ross, James | 1116-06 - 7-15-2016 DAPL 408 EA Appendices Email 1 of 2 Attch 6.pdf |
| USACE_DAPL0086671 | USACE_DAPL0086671 | 1 | 404 | Rock Island - MVR | 7/15/2016 | 408 EA Appendices email 2 | Rodriguez, Edward | Ross, James | 1117 - 7-15-2016 DAPL 408 EA Appendices Email 2 of 2.pdf |
| USACE_DAPL0086672 | USACE_DAPL0086717 | 46 | 404 | Rock Island - MVR | 7/15/2016 | 408 EA Appendices email 2 | Rodriguez, Edward | Ross, James | 1117-01 - 7-15-2016 DAPL 408 EA Appendices Email 2 of 2 Attch 1.pdf |
| USACE_DAPL0086718 | USACE_DAPL0086757 | 40 | 404 | Rock Island - MVR | 7/15/2016 | 408 EA Appendices email 2 | Rodriguez, Edward | Ross, James | 1117-02 - 7-15-2016 DAPL 408 EA Appendices Email 2 of 2 Attch 2.pdf |
| USACE_DAPL0086758 | USACE_DAPL0086758 | 1 | 404 | Rock Island - MVR | 7/19/2016 | email final copy of monitoring plan | Henke, Amy | Hayes, Michael | 1118 - 7-19-2016 eml final copy of monitoring plan.pdf |
| USACE_DAPL0086759 | USACE_DAPL0086762 | 4 | 404 | Rock Island - MVR | 7/19/2016 | email final copy of monitoring plan attch | Henke, Amy | Hayes, Michael | 1118-01 - 7-19-2016 eml final copy of monitoring plan attch.pdf |
| USACE_DAPL0086763 | USACE_DAPL0086764 | 2 | 404 | Rock Island - MVR | 7/19/2016 | Draft Monioring Plan | Hayes, Michael | Ross, James | 1119 - 7-19-2016 Draft Monitoring Plan.pdf |
| USACE_DAPL0086765 | USACE_DAPL0086769 | 5 | 404 | Rock Island - MVR | 7/19/2016 | Draft Monioring Plan Attch | Hayes, Michael | Ross, James | 1119-01 - 7-19-2016 Draft Monitoring Plan Attch.pdf |
| USACE_DAPL0086770 | USACE_DAPL0086771 | 2 | 404 | Rock Island - MVR | 7/19/2016 | Osage Missing letter | Ross, James | Allen, Teri | 1120 - 7-19-2016 Osage Missing Letter.pdf |
| USACE_DAPL0086772 | USACE_DAPL0086773 | 2 | 404 | Rock Island - MVR | 7/19/2016 | Osage Missing letter Attch 1 | Ross, James | Allen, Teri | 1120-01 - 7-19-2016 Osage Missing Letter Attch 1.pdf |
| USACE_DAPL0086774 | USACE_DAPL0086885 | 112 | 404 | Rock Island - MVR | 7/19/2016 | Osage Missing letter Attch 2 | Ross, James | Allen, Teri | 1120-02 - 7-19-2016 Osage Missing Letter Attch 2.pdf |
| USACE_DAPL0086886 | USACE_DAPL0086886 | 1 | 404 | Rock Island - MVR | 7/19/2016 | Osage Missing letter Attch 3 | Ross, James | Allen, Teri | 1120-03 - 7-19-2016 Osage Missing Letter  Attch 3.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0086887 | USACE_DAPL0086887 | 1 | 404 | Rock Island - MVR | 7/19/2016 | Osage Missing Letter | Ross, James | Allen, Teri | 1121 - 7-19-2016 Osage Letter.pdf |
| USACE_DAPL0086888 | USACE_DAPL0086889 | 2 | 404 | Rock Island - MVR | 7/19/2016 | Osage Missing Letter Attch 1 | Ross, James | Allen, Teri | 1121-01 - 7-19-2016 Osage Letter Attch 1.pdf |
| USACE_DAPL0086890 | USACE_DAPL0087001 | 112 | 404 | Rock Island - MVR | 7/19/2016 | Osage Missing Letter Attch 2 | Ross, James | Allen, Teri | 1121-02 - 7-19-2016 Osage Letter Attch 2.pdf |
| USACE_DAPL0087002 | USACE_DAPL0087002 | 1 | 404 | Rock Island - MVR | 7/19/2016 | email about calling cownie | Cownie, Mary | Vollman, Brant | 1122 - 7-19-2016 june 20th letter to shpo.pdf |
| USACE_DAPL0087003 | USACE_DAPL0087003 | 1 | 404 | Rock Island - MVR | 7/20/2016 | email pcn spreadsheet | Olday, Nathan | Hayes, Michael | 1123 -7-20-2016 Eml PCN spreadsheet mail.pdf |
| USACE_DAPL0087004 | USACE_DAPL0087007 | 4 | 404 | Rock Island - MVR | 7/20/2016 | email pcn spreadsheet attch | Olday, Nathan | Hayes, Michael | 1123-01 - 7-20-2016 Eml PCN Spreasheet mail attch.pdf |
| USACE_DAPL0087008 | USACE_DAPL0087009 | 2 | 404 | Rock Island - MVR | 7/20/2016 | email multiple attachments | Olday, Nathan | Hayes, Michael | 1124 - 7-20-2016 Eml Multiple Attachments.pdf |
| USACE_DAPL0087010 | USACE_DAPL0087013 | 4 | 404 | Rock Island - MVR | 7/20/2016 | email multiple attachments attch 1 | Olday, Nathan | Hayes, Michael | 1124-01 - 7-20-2016 Eml Multiple Attachments attch 1.pdf |
| USACE_DAPL0087014 | USACE_DAPL0087014 | 1 | 404 | Rock Island - MVR | 7/20/2016 | email multiple attachments attch 2 | Olday, Nathan | Hayes, Michael | 1124-02 - 7-20-2016 Eml Multiple Attachments attch 2.pdf |
| USACE_DAPL0087015 | USACE_DAPL0087016 | 2 | 404 | Rock Island - MVR | 7/20/2016 | email multiple attachments attch 3 | Olday, Nathan | Hayes, Michael | 1124-03 - 7-20-2016 Eml Multiple Attachments attch 3.pdf |
| USACE_DAPL0087017 | USACE_DAPL0087017 | 1 | 404 | Rock Island - MVR | 7/20/2016 | Higginbottoms response to PCNs | Higginbottom, Dan | Ross, James | 1125 - 7-20-2016 DAPL Higginbottom's response to PCNs.pdf |
| USACE_DAPL0087018 | USACE_DAPL0087018 | 1 | 404 | Rock Island - MVR | 7/20/2016 | Higginbottoms response to PCNs Attch 1 | Higginbottom, Dan | Ross, James | 1125-01 - 7-20-2016 DAPL Higginbottom's response to PCNs Attch 1.pdf |
| USACE_DAPL0087019 | USACE_DAPL0087019 | 1 | 404 | Rock Island - MVR | 7/20/2016 | Higginbottoms response to PCNs Attch 1-1 | Higginbottom, Dan | Ross, James | 1125-01-01 - 7-20-2016 DAPL Higginbottom's response to PCNs Attch 1-1.pdf |
| USACE_DAPL0087020 | USACE_DAPL0087020 | 1 | 404 | Rock Island - MVR | 7/20/2016 | Higginbottoms response to PCNs Attch 2 | Higginbottom, Dan | Ross, James | 1125-02 - 7-20-2016 DAPL Higginbottom's response to PCNs Attch 2.pdf |
| USACE_DAPL0087021 | USACE_DAPL0087024 | 4 | 404 | Rock Island - MVR | 7/20/2016 | Higginbottoms response to PCNs Attch 2-1 | Higginbottom, Dan | Ross, James | 1125-02-01 - 7-20-2016 DAPL Higginbottom's response to PCNs Attch 2-1.pdf |
| USACE_DAPL0087025 | USACE_DAPL0087025 | 1 | 404 | Rock Island - MVR | 7/20/2016 | 106 Attachment C | Ross, James | Hayes, Michael | 1126 - 7-20-2016 106 Attachment C.pdf |
| USACE_DAPL0087026 | USACE_DAPL0087036 | 11 | 404 | Rock Island - MVR | 7/20/2016 | 106 Attachment C Attch | Ross, James | Hayes, Michael | 1126-01 - 7-20-2016 106 Attachment C Attch.pdf |
| USACE_DAPL0087037 | USACE_DAPL0087039 | 3 | 404 | Rock Island - MVR | 7/20/2016 | EA Language for IL Section 408 areas | Ross, James | Olday, Nathan | 1127 - 7-20-2016 EA Language for Section 408 Areas in Illinois.pdf |
| USACE_DAPL0087040 | USACE_DAPL0087043 | 4 | 404 | Rock Island - MVR | 7/20/2016 | Email PCN withdrawl request | Henke, Amy | Hayes, Michael | 1128 - 7-20-2015 Eml PCn withdrawal request.pdf |
| USACE_DAPL0087044 | USACE_DAPL0087045 | 2 | 404 | Rock Island - MVR | 7/20/2016 | email about achp letter | Cownie, Mary | Vollman, Brant | 1129 - 7-20-2016 review of pcns 1-63.pdf |
| USACE_DAPL0087046 | USACE_DAPL0087048 | 3 | 404 | Rock Island - MVR | 7/20/2016 | email about achp letter Attch | Cownie, Mary | Vollman, Brant | 1129-01 - 7-20-2016 review of pcns 1-63 Attch.pdf |
| USACE_DAPL0087049 | USACE_DAPL0087050 | 2 | 404 | Rock Island - MVR | 7/21/2016 | email updated pcn spreadsheet | Olday, Nathan | Hayes, Michael | 1130 - 7-21-2016 Eml Updated PCN Spreadsheet.pdf |
| USACE_DAPL0087051 | USACE_DAPL0087054 | 4 | 404 | Rock Island - MVR | 7/21/2016 | email updated pcn spreadsheet attch | Olday, Nathan | Hayes, Michael | 1130-01 - 7-21-2016 Eml Updated PCN Spreadsheet Attch.pdf |
| USACE_DAPL0087055 | USACE_DAPL0087055 | 1 | 404 | Rock Island - MVR | 7/21/2016 | email updated mahaska county mitigation plan | Olday, Nathan | Hayes, Michael | 1131 - 7-21-2016 eml Updated Mahaska County Mitigation Plan.pdf |
| USACE_DAPL0087056 | USACE_DAPL0087056 | 1 | 404 | Rock Island - MVR | 7/21/2016 | Request to participate in Tribal Monitoring | Dippel, Michelle | Childers, Sara | 1132 - 7-21-2016 Tribal Monitoring.pdf |
| USACE_DAPL0087057 | USACE_DAPL0087058 | 2 | 404 | Rock Island - MVR | 7/21/2016 | Request to participate in Tribal Monitoring Attch 1 | Dippel, Michelle | Childers, Sara | 1132-01 - 7-21-2016 Tribal Monitoring Attch 1.pdf |
| USACE_DAPL0087059 | USACE_DAPL0087059 | 1 | 404 | Rock Island - MVR | 7/21/2016 | Request to participate in Tribal Monitoring Attch 2 | Dippel, Michelle | Childers, Sara | 1132-02 - 7-21-2016 Tribal Monitoring Attch 2.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0087060 | USACE_DAPL0087063 | 4 | 404 | Rock Island - MVR | 7/21/2016 | Request to participate in Tribal Monitoring Attch 3 | Dippel, Michelle | Childers, Sara | 1132-03 - 7-21-2016 Tribal Monitoring Attch 3.pdf |
| USACE_DAPL0087064 | USACE_DAPL0087065 | 2 | 404 | Rock Island - MVR | 7/21/2016 | Email-5 day notification for construction start | Dippel, Michelle | Hayes, Michael | 1133 - 7-21-2016 Eml 5 day notification for construction start.pdf |
| USACE_DAPL0087066 | USACE_DAPL0087067 | 2 | 404 | Rock Island - MVR | 7/21/2016 | Email-5 day notification for construction start Attch 1 | Dippel, Michelle | Hayes, Michael | 1133-01 - 7-21-2016 Eml 5 day notification for construction start Attch 1.pdf |
| USACE_DAPL0087068 | USACE_DAPL0087068 | 1 | 404 | Rock Island - MVR | 7/21/2016 | Email-5 day notification for construction start Attch 2 | Dippel, Michelle | Hayes, Michael | 1133-02 - 7-21-2016 Eml 5 day notification for construction start Attch 2.pdf |
| USACE_DAPL0087069 | USACE_DAPL0087072 | 4 | 404 | Rock Island - MVR | 7/21/2016 | Email-5 day notification for construction start Attch 3 | Dippel, Michelle | Hayes, Michael | 1133-03 - 7-21-2016 Eml 5 day notification for construction start Attch 3.pdf |
| USACE_DAPL0087073 | USACE_DAPL0087074 | 2 | 404 | Rock Island - MVR | 7/21/2016 | Email- ACHP review of Corps determination | Lenz, GW | Hayes, Michael | 1134 - 7-21-2016 Eml from Higginbottom.pdf |
| USACE_DAPL0087075 | USACE_DAPL0087076 | 2 | 404 | Rock Island - MVR | 7/21/2016 | Email review fo PCNs 1-63 | Klein, Amy | Hayes, Michael | 1135 - 7-21-2016 Eml Review of PCNs 1-63.pdf |
| USACE_DAPL0087077 | USACE_DAPL0087079 | 3 | 404 | Rock Island - MVR | 7/21/2016 | Email review fo PCNs 1-63 Attch | Klein, Amy | Hayes, Michael | 1135-01 - 7-21-2016 Eml review of pcns 1-63 Attch.pdf |
| USACE_DAPL0087080 | USACE_DAPL0087080 | 1 | 404 | Rock Island - MVR | 7/22/2016 | Cultural notes added to MFR | Hayes, Michael | Ross, James | 1136 - 7-22-2016  DAPL cultural notes.pdf |
| USACE_DAPL0087081 | USACE_DAPL0087081 | 1 | 404 | Rock Island - MVR | 7/22/2016 | Email Dapl monitoring plan | Dippel, Michelle | Hayes, Michael | 1137 - 7-22-2016 Eml DAPL monitoring plan.pdf |
| USACE_DAPL0087082 | USACE_DAPL0087082 | 1 | 404 | Rock Island - MVR | 7/22/2016 | Email request for final monitoring plan | Hayes, Michael | Dippel, Michelle | 1138 - 7-22-2016 Eml Reqest for final monitoring plan.pdf |
| USACE_DAPL0087083 | USACE_DAPL0087086 | 4 | 404 | Rock Island - MVR | 7/22/2016 | Email request for final monitoring plan Attch | Hayes, Michael | Dippel, Michelle | 1138-01 - 7-22-2016 Eml request for final monitoring plan Attch.pdf |
| USACE_DAPL0087087 | USACE_DAPL0087101 | 15 | 404 | Rock Island - MVR | 7/25/2016 | email illinois verification letter attch | Hayes, Michael | Olday, Nathan | 1139-01 - 7-25-2016 eml il verification letter attch.pdf |
| USACE_DAPL0087102 | USACE_DAPL0087102 | 1 | 404 | Rock Island - MVR | 7/25/2016 | MVR and MVR No potential to effect determinations | Ross, James | Hayes, Michael | 1140 - 7-25-2016 No potential effect determinations.pdf |
| USACE_DAPL0087103 | USACE_DAPL0087103 | 1 | 404 | Rock Island - MVR | 7/25/2016 | MVR and MVR No potential to effect determinations Attch 1 | Ross, James | Hayes, Michael | 1140-01 - 7-25-2016 No potential effect determinations attch 1.pdf |
| USACE_DAPL0087104 | USACE_DAPL0087106 | 3 | 404 | Rock Island - MVR | 7/25/2016 | MVR and MVR No potential to effect determinations Attch 2 | Ross, James | Hayes, Michael | 1140-02 - 7-25-2016 No potential effect determinations Attch 2.pdf |
| USACE_DAPL0087107 | USACE_DAPL0087108 | 2 | 404 | Rock Island - MVR | 7/25/2016 | DAPL Mailing List | Lenz, Gary | Ross, James | 1141 - 7-25-2016 DAPL Mailing List Information.pdf |
| USACE_DAPL0087109 | USACE_DAPL0087109 | 1 | 404 | Rock Island - MVR | 7/25/2016 | Email Dapl signed 408 | Hayes, Michael | Mahmoud, Joey | 1142 - 7-25-2016 DAPL Signed 408.pdf |
| USACE_DAPL0087110 | USACE_DAPL0087111 | 2 | 404 | Rock Island - MVR | 7/25/2016 | Email Dapl signed 408 Attch | Hayes, Michael | Mahmoud, Joey | 1142-01 - 7-25-2016 Eml Dapl signed 408 Attch.pdf |
| USACE_DAPL0087112 | USACE_DAPL0087112 | 1 | 404 | Rock Island - MVR | 7/25/2016 | Email achp documents | Chieply, Martha | Hayes, Michael | 1143 - 7-25-2016 Eml ACHP documents.pdf |
| USACE_DAPL0087113 | USACE_DAPL0087113 | 1 | 404 | Rock Island - MVR | 7/25/2016 | Email achp documents Attch 1 | Chieply, Martha | Hayes, Michael | 1143-01 - 7-25-2016 Eml ACHP documents Attch 1.pdf |
| USACE_DAPL0087114 | USACE_DAPL0087119 | 6 | 404 | Rock Island - MVR | 7/25/2016 | Email achp documents Attch 2 | Chieply, Martha | Hayes, Michael | 1143-02 - 7-25-2016 Eml ACHP documents Attch 2.pdf |
| USACE_DAPL0087120 | USACE_DAPL0087120 | 1 | 404 | Rock Island - MVR | 7/25/2016 | Email DAPL- IA verification | Hayes, Michael | Mahmoud, Joey | 1144 - 7-25-2016 Eml DAPL- IA.pdf |
| USACE_DAPL0087121 | USACE_DAPL0087141 | 21 | 404 | Rock Island - MVR | 7/25/2016 | Email DAPL- IA verification Attch 1 | Hayes, Michael | Mahmoud, Joey | 1144-01 - 7-25-2016 Eml DAPL- IA Attch 1.pdf |
| USACE_DAPL0087142 | USACE_DAPL0087163 | 22 | 404 | Rock Island - MVR | 7/25/2016 | Email DAPL- IA verification Attch 2 | Hayes, Michael | Mahmoud, Joey | 1144-02 - 7-25-2016 Eml DAPL- IA Attch 2.pdf |
| USACE_DAPL0087164 | USACE_DAPL0087164 | 1 | 404 | Rock Island - MVR | 7/25/2016 | Email DAPL- IL verification | Hayes, Michael | Mahmoud, Joey | 1145 - 7-25-2016 Eml IL verification.pdf |
| USACE_DAPL0087165 | USACE_DAPL0087179 | 15 | 404 | Rock Island - MVR | 7/25/2016 | Email DAPL- IL verification Attch 1 | Hayes, Michael | Mahmoud, Joey | 1145-01 - 7-25-2016 Eml IL verification Attch 1.pdf |
| USACE_DAPL0087180 | USACE_DAPL0087201 | 22 | 404 | Rock Island - MVR | 7/25/2016 | Email DAPL- IL verification Attch 2 | Hayes, Michael | Mahmoud, Joey | 1145-02 - 7-25-2016 Eml IL verification Attch 2.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0087202 | USACE_DAPL0087239 | 38 | 404 | Rock Island - MVR | 7/25/2016 | Email DAPL- IL verification Attch 3 | Hayes, Michael | Mahmoud, Joey | 1145-03 - 7-25-2016 Eml IL verification Attch 3.pdf |
| USACE_DAPL0087240 | USACE_DAPL0087244 | 5 | 404 | Rock Island - MVR | 7/25/2016 | Email signed letter to ACHP | Lenz, GW | Baumgartner, Craig | 1146 - 7-25-2016 Eml signed letter to achp.pdf |
| USACE_DAPL0087245 | USACE_DAPL0087245 | 1 | 404 | Rock Island - MVR | 7/25/2016 | Email signed letter to ACHP Attch 1 | Lenz, GW | Baumgartner, Craig | 1146-01 - 7-25-2016 Eml signed letter to achp Attch 1.pdf |
| USACE_DAPL0087246 | USACE_DAPL0087251 | 6 | 404 | Rock Island - MVR | 7/25/2016 | Email signed letter to ACHP Attch 2 | Lenz, GW | Baumgartner, Craig | 1146-02 - 7-25-2016 Eml signed letter to achp Attch 2.pdf |
| USACE_DAPL0087252 | USACE_DAPL0087254 | 3 | 404 | Rock Island - MVR | 7/25/2016 | Email species determination table | Olday, Nathan | Hayes, Michael | 1147 - 7-25-2016 Eml Species determinating table.pdf |
| USACE_DAPL0087255 | USACE_DAPL0087255 | 1 | 404 | Rock Island - MVR | 7/25/2016 | Email IL verification | Hayes, Michael | Mahmoud, Joey | 1148 - 7-25-2016 IL verification Letter.pdf |
| USACE_DAPL0087256 | USACE_DAPL0087270 | 15 | 404 | Rock Island - MVR | 7/25/2016 | Email IL verification Attch | Hayes, Michael | Mahmoud, Joey | 1148-01 -7-25-2016 Eml IL verification letter Attch.pdf |
| USACE_DAPL0087271 | USACE_DAPL0087271 | 1 | 404 | Rock Island - MVR | 7/25/2016 | Email nofification letter | Hayes, Michael | Mahmoud, Joey | 1149 - 7-25-2016 Notification Letter.pdf |
| USACE_DAPL0087272 | USACE_DAPL0087292 | 21 | 404 | Rock Island - MVR | 7/25/2016 | Email nofification letter Attch | Hayes, Michael | Mahmoud, Joey | 1149-01 - 7-25-2016 Eml Notification letter Attch.pdf |
| USACE_DAPL0087293 | USACE_DAPL0087296 | 4 | 404 | Rock Island - MVR | 7/25/2016 | email achp signature notification letter | Lenz, GW | Baumgartner, Craig | 1150 - 7-25-2016 FW_ Dakota Access Pipeline achp.pdf |
| USACE_DAPL0087297 | USACE_DAPL0087298 | 2 | 404 | Rock Island - MVR | 7/25/2016 | email achp signature notification letter attch 1 | Lenz, GW | Baumgartner, Craig | 1150-01 - 7-25-2016 RE_ Dakota Access Pipeline achp ATTCH 1.pdf |
| USACE_DAPL0087299 | USACE_DAPL0087301 | 3 | 404 | Rock Island - MVR | 7/25/2016 | email achp signature notification letter attch 2 | Lenz, GW | Baumgartner, Craig | 1150-02 - 7-25-2016 RE_ Dakota Access Pipeline achp attch 2.pdf |
| USACE_DAPL0087302 | USACE_DAPL0087303 | 2 | 404 | Rock Island - MVR | 7/25/2016 | email achp signature notification letter attch 3 | Lenz, GW | Baumgartner, Craig | 1150-03 - 7-25-2016 RE_ Dakota Access Pipeline achp Attch 3.pdf |
| USACE_DAPL0087304 | USACE_DAPL0087306 | 3 | 404 | Rock Island - MVR | 7/25/2016 | email usfws limited scope | Klein, Amy | Lenz, GW | 1151 - 7-25-2016 FW_ Dakota Access Pipeline fws.pdf |
| USACE_DAPL0087307 | USACE_DAPL0087307 | 1 | 404 | Rock Island - MVR | 7/25/2016 | email usfws limited scope attch 1 | Klein, Amy | Lenz, GW | 1151-01 - 7-25-2016-01 FW_ Dakota Access Pipeline fws ATTCH 7.pdf |
| USACE_DAPL0087308 | USACE_DAPL0087310 | 3 | 404 | Rock Island - MVR | 7/25/2016 | email usfws limited scope attch 2 | Klein, Amy | Lenz, GW | 1151-02 - -25-2016-0 FW_ Dakota Access Pipeline fws ATTCH 2.pdf |
| USACE_DAPL0087311 | USACE_DAPL0087311 | 1 | 404 | Rock Island - MVR | 7/25/2016 | email usfws limited scope attch 3 | Klein, Amy | Lenz, GW | 1151-03 - 7-25-2016-01 FW_ Dakota Access Pipeline fws ATTCH 3.pdf |
| USACE_DAPL0087312 | USACE_DAPL0087312 | 1 | 404 | Rock Island - MVR | 7/25/2016 | email mailling list for dapl | Lenz, GW | Klein, Amy | 1152 - 7-25-2016 RE_ DAPL Mailing List Information.pdf |
| USACE_DAPL0087313 | USACE_DAPL0087323 | 11 | 404 | Rock Island - MVR | 7/25/2016 | email mailling list for dapl attch | Lenz, GW | Klein, Amy | 1152-01 7-25-2016 re_dapl mailing list information.pdf |
| USACE_DAPL0087324 | USACE_DAPL0087324 | 1 | 404 | Rock Island - MVR | 7/25/2016 | email ia verification letter | Hayes, Michael | Mahmoud, Joey | 1153 - 7-25-2016 eml iowa verification letter.pdf |
| USACE_DAPL0087325 | USACE_DAPL0087345 | 21 | 404 | Rock Island - MVR | 7/25/2016 | email ia verification letter | Hayes, Michael | Mahmoud, Joey | 1153-01 - 7-25-2016 eml iowa verification letter attch.pdf |
| USACE_DAPL0087346 | USACE_DAPL0087346 | 1 | 404 | Rock Island - MVR | 7/26/2016 | Rock Island Monitoring Plan | Dippel, Michelle | Childers, Sara | 1154 - 7-26-2016 Rock Island Monitoring Plan.pdf |
| USACE_DAPL0087347 | USACE_DAPL0087347 | 1 | 404 | Rock Island - MVR | 7/26/2016 | Rock Island Monitoring Plan Attch | Dippel, Michelle | Childers, Sara | 1154-01 - 7-26-2016 Rock Island Monitoring Plan Attch.pdf |
| USACE_DAPL0087348 | USACE_DAPL0087348 | 1 | 404 | Rock Island - MVR | 7/26/2016 | DAPL Permits Rolling Out | Johnson, Brian | Young, Gary | 1155 - 7-26-2016 DAPL permits are rolling out.pdf |
| USACE_DAPL0087349 | USACE_DAPL0087349 | 1 | 404 | Rock Island - MVR | 7/26/2016 | DAPL Permits Rolling Out Attch 1 | Johnson, Brian | Young, Gary | 1155-01 - 7-26-2016 DAPL permits are rolling out Attch 1.pdf |
| USACE_DAPL0087350 | USACE_DAPL0087350 | 1 | 404 | Rock Island - MVR | 7/26/2016 | DAPL Permits Rolling Out Attch 2 | Johnson, Brian | Young, Gary | 1155-02 - 7-26-2016 DAPL permits are rolling out Attch 2.pdf |
| USACE_DAPL0087351 | USACE_DAPL0087351 | 1 | 404 | Rock Island - MVR | 7/26/2016 | DAPL FAQs | St. Louis, Paul | Ross, James | 1156 - 7-26-16 FAQs and Talking Points.pdf |
| USACE_DAPL0087352 | USACE_DAPL0087353 | 2 | 404 | Rock Island - MVR | 7/26/2016 | DAPL FAQs attch 1 | St. Louis, Paul | Ross, James | 1156-01 - 7-26-16 FAQs and Talking Points attch 1.pdf |
| USACE_DAPL0087354 | USACE_DAPL0087359 | 6 | 404 | Rock Island - MVR | 7/26/2016 | DAPL FAQs attch 2 | St. Louis, Paul | Ross, James | 1156-02 - 7-26-16 FAQs and Talking Points attch 2.pdf |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| USACE_DAPL0087360 | USACE_DAPL0087363 | 4 | 404 | Rock Island - MVR | 7/26/2016 | email permit verifications submition notification | Lenz, GW | Chieply, Martha | 1157 - 7-26-16 Dakota Access Pipeline.pdf | |
| USACE_DAPL0087364 | USACE_DAPL0087365 | 2 | 404 | Rock Island - MVR | 7/26/2016 | dapl tribal monitoring plan | Dippel, Michelle | Childers, Sara | 1158 - 7-26-2016 [EXTERNAL] RE_ DAPL Tribal Monitoring.pdf | |
| USACE_DAPL0087366 | USACE_DAPL0087367 | 2 | 404 | Rock Island - MVR | 7/26/2016 | dapl tribal monitoring plan attch | Dippel, Michelle | Childers, Sara | 1159 - 7-26-2016 [EXTERNAL] RE_DAPL Tribal Monitoring attch.pdf | |
| USACE_DAPL0087368 | USACE_DAPL0087375 | 8 | 404 | Rock Island - MVR | 7/15/2016 | IL EPA Permit | LeCrone, Darin | Hayes, Michael | 1159 - IL EPA Permit.pdf | |
| USACE_DAPL0087376 | USACE_DAPL0087377 | 2 | 404 | Rock Island - MVR | 8/13/2015 | IA DOT Easement letter | Howard, Monica | Carlson, Michael | 1160 - Easement Letter with IADOT.pdf | |
| USACE_DAPL0087378 | USACE_DAPL0087388 | 11 | 404 | Rock Island - MVR | 7/29/2015 | Floyd River Wildlife Complex tree inventory | Shaw, Gordon | Howard, Monica | 1161 - tree inventory at floyd river wildlife complex.pdf | |
| USACE_DAPL0087389 | USACE_DAPL0087390 | 2 | 404 | Rock Island - MVR | 1/29/2015 | email uscg comments on river crossings | Delaney, Kassie | Hayes, Michael | 1162 - USCG Comments on Miss crossing.pdf | |
| USACE_DAPL0087391 | USACE_DAPL0087391 | 1 | 404 | Rock Island - MVR | 9/22/2015 | polk county iowa letter to iowa utilities board | | | 1163 - polk county letter to iub.pdf | |
| USACE_DAPL0087392 | USACE_DAPL0087392 | 1 | 404 | Rock Island - MVR | 9/24/2015 | story county iowa letter to iowa utilities board | | | 1164 - story county letter to iub.pdf | |
| USACE_DAPL0087393 | USACE_DAPL0087394 | 2 | 404 | Rock Island - MVR | 9/25/2015 | jasper county iowa letter to iowa utilities board | | | 1165 - jasper county letter to iub.pdf | |
| USACE_DAPL0087395 | USACE_DAPL0087396 | 2 | 404 | Rock Island - MVR | 8/21/2014 | lead district coordination - scope of analysis | Chieply, Martha | Lenz, GW | 1166 - lead district scope of analysis.pdf | |
| USACE_DAPL0087397 | USACE_DAPL0087399 | 3 | 404 | Rock Island - MVR | 8/21/2014 | lead district declaration letter | Kem, John | Baumgartner, Craig | 1167 - lead district declaration letter.pdf | |
| USACE_DAPL0087400 | USACE_DAPL0087400 | 1 | 404 | Rock Island - MVR | 1/22/2015 | email internal od-t notification of project | Hayes, Michael | Heinold, Thomas | 1168 - eml internal notification to od-t branch.pdf | |
| USACE_DAPL0087401 | USACE_DAPL0087404 | 4 | 404 | Rock Island - MVR | 1/11/2015 | inspection report of pcn 18 site visit | Hayes, Michael | | 1169 - inspection of pcn 18 delineation report.pdf | |
| USACE_DAPL0087405 | USACE_DAPL0087420 | 16 | 404 | Rock Island - MVR | 9/29/2015 | inspection of proposed mitigation site in mahaska county ia | Hayes, Michael | | 1170 - inspection of proposed mitigation site in mahaska county ia.pdf | |
| USACE_DAPL0087421 | USACE_DAPL0087421 | 1 | 404 | Rock Island - MVR | 1/27/2016 | geotech branch memo about miss crossing | Stewart, Matt | Hayes, Michael | 1171 - geotech branch memo about miss crossing.pdf | |
| USACE_DAPL0087422 | USACE_DAPL0087422 | 1 | 404 | Rock Island - MVR | 2/3/2016 | inadvertent returns risk evaluation of miss crossing | Hayes, Michael | | 1172 - inadvertent returns risk evaluation for miss crossing.pdf | |
| USACE_DAPL0087423 | USACE_DAPL0087430 | 8 | 404 | Rock Island - MVR | 2/3/2016 | inadvertent returns risk evaluation of miss crossing | Hayes, Michael | | 1172-01 - inadvertent returns risk evaluation for miss crossing attch.pdf | |
| USACE_DAPL0087431 | USACE_DAPL0087432 | 2 | 404 | Rock Island - MVR | 7/5/2016 | CCI Meeting and documents | ICCI | Baumgartner, Craig | 1173 - CCI Meeting docs and letter.pdf | |
| USACE_DAPL0087433 | USACE_DAPL0087435 | 3 | 404 | Rock Island - MVR | 7/5/2016 | CCI Meeting and documents attch 1 | ICCI | Baumgartner, Craig | 1173-01 - CCI Meeting docs and letter attch 1.pdf | |
| USACE_DAPL0087436 | USACE_DAPL0087437 | 2 | 404 | Rock Island - MVR | 7/5/2016 | CCI Meeting and documents attch 2 | ICCI | Baumgartner, Craig | 1173-02 - CCI Meeting docs and letter attch 2.pdf | |
| USACE_DAPL0087438 | USACE_DAPL0087493 | 56 | 404 | Rock Island - MVR | 7/5/2016 | CCI Meeting and documents attch 3 | ICCI | Baumgartner, Craig | 1173-03 - CCI Meeting docs and letter attch 3.pdf | |