# GIBSON DUNN

Gibson, Dunn & Crutcher LLP

1050 Connecticut Avenue, N.W.
Washington, DC 20036-5306
Tel 202.955.8500
www.gibsondunn.com

William S. Scherman
Direct: +1 202.887.3510
Fax: +1 202.530.9557
WScherman@gibsondunn.com

April 2, 2018

<u>VIA CM/ECF</u>

Hon. James E. Boasberg
United States District Judge
United States District Court for the District of Columbia
333 Constitution Ave N.W.
Washington, D.C. 20001

Re:   <u>*Standing Rock Sioux Tribe v. U.S. Army Corps of Eng'rs*</u>, No. 16-1534,
<u>Geographic Response Plan</u>

Dear Judge Boasberg:

The Court's December 4, 2017 Order directed "[t]he parties [to] coordinate to finalize an oil-spill response plan affecting Tribal resources and lands at Lake Oahe," and to submit that plan "to the Court by April 1, 2018." D.E. 303. That plan, which has been shared with all parties in both its current form and earlier iterations, is enclosed.

Dakota Access and the U.S. Army Corps of Engineers have sought to coordinate with the Standing Rock Sioux Tribe and the Cheyenne River Sioux Tribe in preparing the attached plan. Those efforts are set forth in Dakota Access's Opposition to each Tribe's motion regarding the remand process. D.E. 339 at 12-20.

There have been two additional developments relevant to such efforts since Dakota Access filed its Opposition.

First, Standing Rock has sought leave to file a new declaration from Chairman Mike Faith regarding response planning. Chairman Faith's declaration states that his Tribe was able to "compil[e] Tribal information" including the "location of certain cultural sites that need to be protected," "Reservation and land status maps," and "water quality monitoring sites." D.E. 344-1 at ¶ 5. Standing Rock has not shared this information with Dakota Access's response planning team. Chairman Faith also claims that the Tribe has not seen appendices to the draft geographic response plan, but multiple versions (including appendices) have been provided, or otherwise made accessible, to both Tribes in electronic and paper form. Standing Rock has not notified Dakota Access that it had trouble getting access to any part of the response plan.

**GIBSON DUNN**

April 2, 2018
Page 2


Second, after the March 7, 2018 response planning meeting in Bismarck, North Dakota, that the Tribes declined to attend, Dakota Access offered both Tribes electronic access to the results of its recent spill modeling and a chance to meet to discuss the results after the Tribes reviewed them.  (These are the spill model results that Dakota Access and the Corps reviewed at the March 7 meeting.)  Standing Rock did not respond to this offer.  And while Cheyenne River downloaded both the spill model results and the latest version of the response plan on March 21, 2018, the Tribe did not provide any reactions to them or otherwise offer input at any time.

If either Tribe chooses to provide input relevant to response planning efforts—or if additional information becomes available from other sources—Dakota Access will work with the Corps and potentially impacted communities, including the Tribes, to review and update the geographic response plan.

Sincerely,

/s/ *William S. Scherman*

William S. Scherman

Attachment

GIBSON DUNN

April 2, 2018
Page 3

**CERTIFICATE OF SERVICE**

I hereby certify that on this 2d day of April, 2018, I electronically filed the foregoing

document using the CM/ECF system.  Service was accomplished by the CM/ECF system.

 /s/ *William S. Scherman*
William S. Scherman
GIBSON, DUNN & CRUTCHER LLP
1050 Connecticut Avenue, N.W.
Washington, D.C.  20036
(202) 955-8500
wscherman@gibsondunn.com

*Counsel for Dakota Access, LLC*



GEOGRAPHICAL RESPONSE PLAN
MISSOURI RIVER / LAKE OAHE
EMMONS COUNTY, NORTH DAKOTA

DAKOTA ACCESS, LLC
1300 MAIN STREET
HOUSTON, TX 77002

MARCH 2018

# Table of Contents

1.   Information Summary ................................................................................................................. 1

   1.1   Purpose ............................................................................................................................... 1

   1.2   Summary .............................................................................................................................. 1

   1.3   Relationship to Other Plans ................................................................................................ 2

2.   Notification Procedures ............................................................................................................. 2

   2.1   Notification Overview ........................................................................................................... 2

   2.2   Initial Notification Information Summary .............................................................................. 3

3.   Spill Detection Procedures ........................................................................................................ 4

   3.1   Methods of Initial Discharge Detection ............................................................................... 4

4.   Spill Response Considerations .................................................................................................. 4

   4.1   Response Priorities ............................................................................................................. 4

   4.2   Incident Classification ......................................................................................................... 5

   4.3   Initial Response Actions ...................................................................................................... 6

   4.4   Spill Tracking and Surveillance .......................................................................................... 9

   4.5   Sensitive Receptors .......................................................................................................... 11

      4.5.1   Life Safety / Human Health ................................................................... 11
      4.5.2   Environmental Receptors ...................................................................... 13
      4.5.3   Economic (Social) Receptors ............................................................... 13

   4.6   Response Equipment ......................................................................................................... 13

      4.6.1   Internal Equipment ................................................................................ 13
      4.6.2   External Equipment ............................................................................... 15

   4.7   Response Management ...................................................................................................... 16

5.   Spill Pre Plans ......................................................................................................................... 16

   5.1   Surface Water Sampling .................................................................................................... 16

   5.2   Community Air Monitoring ................................................................................................... 16

   5.3   Wildlife Management .......................................................................................................... 17

   5.4   SCAT Planning .................................................................................................................. 17

6.   Containment and Recovery Methods ....................................................................................... 17

   6.1   Spill on Land (Soil Surfaces) ............................................................................................ 17

   6.2   Spill on Large Streams and Rivers .................................................................................... 18

   6.3   Spill on Ice ......................................................................................................................... 19

   6.4   Spill Under Ice ................................................................................................................... 19

   6.5   Spill on Lake or Pond (Calm or Slow-Moving Water) ........................................................ 21

   6.6   Spill on Small to Medium Sized Streams (Fast-Flowing Creeks) ...................................... 22

   6.7   Spill on a Small Stream Which Flows into a Lake or Pond ................................................ 23

# Table of Contents

|  | 6.8 | Spill in Urban Areas | 23 |
|  | 6.9 | Spill in Wetland Areas | 24 |
|  | 6.10 | Spill On or Near Groundwater | 25 |
| 7. | | Plan Administration | 25 |
|  | 7.1 | Plan Review | 25 |
|  | 7.2 | Plan Revisions | 25 |
|  | 7.3 | Plan Control and Distribution | 26 |

# Figure Index

| Figure 1.1 | Lake Oahe Watershed | 1 |
| Figure 1.2 | Related Plans | 2 |

# Table Index

| Table 2.1 | Notification Overview | 3 |
| Table 4.1 | Initial Response Checklist | 8 |
| Table 4.2 | Spill Surveillance Checklist | 10 |
| Table 4.3 | Human Health Receptors within 0.5 Miles of Lake Oahe | 11 |
| Table 7.1 | Plan Review and Revision | 25 |
| Table 7.2 | Plan Distribution List | 26 |

# Appendix Index

| Appendix A | Lake Oahe Control Points |
| Appendix B | Lake Oahe Winter (Ice) Control Points |
| Appendix C | Lake Oahe Boat Access Points |
| Appendix D | Lake Oahe Downstream Water Intakes |
| Appendix E | Lake Oahe Sensitive Receptors |
| Appendix F | Spill Pre plans |
| Appendix G | ICS 204 Work Assignments |
| Appendix H | SDS Information Sheet |
| Appendix I | OSRO Equipment List |

# 1.      Information Summary

## 1.1      Purpose

The purpose of this Geographical Response Plan (GRP) is to provide tactical response information and mitigation measures to aid in an effective response in the event of an unlikely release of crude oil from the Dakota Access Pipeline with the potential to impact the Missouri River near Cannon Ball, North Dakota and Lake Oahe. This GRP is not intended to replace any policies, procedures, and/or response actions as stated in the respective Facility Response Plan (FRP) prepared in accordance with §49 CFR 194 and approved by the U.S. Department of Transportation, Pipeline and Hazardous Materials Safety Administration (PHMSA). The content of this plan has been developed in conjunction with the U.S. Army Corps of Engineers (USACE). Despite repeated requests, the sole input from Standing Rock Sioux Tribe (SRST), and the Cheyenne River Sioux Tribe (CRST) was a letter from SRST in March 2018 expressing concerns about sites of cultural significance along the Missouri River shore.  The letter did not specify locations for the sites, however, and SRST did not respond to a request for locations or other relevant information about these sites.



**Figure 1.1  Lake Oahe Watershed**

## 1.2      Summary

This GRP identifies resources and response measures for an immediate, safe, and effective response to a release of crude oil from the Dakota Access Pipeline with the potential to impact the Missouri River near Cannon Ball, North Dakota. Response measures include, but are not limited to, the deployment of containment or diversionary boom at predetermined locations and oil collection/recovery activities to prevent further migration of crude oil. While this GRP discusses

various release scenarios, its primary focus is response and mitigation to a release of crude oil to the surface waters of the Missouri River and Lake Oahe. The response efforts devised for this plan were informed by the results of spill modeling conducted before the finalization of the July 2016 Environmental Assessment by USACE, as well as additional spill modeling conducted in 2017.

The plan includes Control Points (Appendix A), Winter Control Points (Appendix B), Boat Access Points (Appendix C), Downstream Water Intakes (Appendix D), Sensitive Receptors (Appendix E), Spill Pre plans (Appendix F), ICS 204 Work Assignments (Appendix G), SDS Information Sheet (Appendix H), OSRO Equipment List (Appendix I).

## 1.3    Relationship to Other Plans

This plan is a stand-alone plan that is supported by existing emergency response plans and is intended to support existing planning efforts through specific planning for the Lake Oahe area. Related plans are outlined in Figure 1.2.



EPA Region 8
Area Contingency Plan (ACP)

EPA
Mid-Missouri River
Sub Area Contingency Plan

DAPL
Facility Response Plan
(FRP)

Geographical Response Plan
Missouri River/ Lake Oahe

OSRO
Procedures

**Figure 1.2  Related Plans**

# 2.    Notification Procedures

## 2.1    Notification Overview

The Area Manager/Incident Commander responsible for initiating and coordinating a response shall be responsible for ensuring all agency notifications are performed. Local government response

agencies should be notified first, followed by federal and state agencies and various other stakeholders. In the event of a suspected or confirmed release, the Area Manager/Incident Commander, or their designee, will immediately initiate the following notifications:

### Table 2.1    Notification Overview

| Organization | Contact Number |
|---|---|
| **Dakota Access Personnel** | |
| Chad Arey<br>Director – Pipeline Operations | ███████ (Mobile) |
| Vernon Ryan<br>Senior Manager – Pipeline Operations | ███████ (Office) |
| Greg St.Onge<br>Supervisor – Pipeline Operations | ███████ Mobile) |
| Justin Minter<br>Senior Manager – Emergency Response | ███████ (Mobile) |
| Stephanie Huntington – Health/Safety Specialist | ███████ Mobile) |
| Todd Nardozzi<br>Senior Manager – DOT Compliance | ███████ Mobile) |
| **Local Government Agencies** | |
| Emmons County Sherriff | (701) 254-4411 |
| Emmons County Fire | (701) 422-3377 |
| LEPC (Emergency Management Coordinator) | (701) 254-4807 |
| **U.S. Army Corps of Engineers – Lake Oahe Project** | |
| Eric Stasch | (605) 224-5862 |
| **Oil Spill Removal Organizations (OSROs)** | |
| Clean Harbors | (701) 586-3170 |
| SWAT Consulting | (866) 610-7928 |
| National Response Corporation | (800) 899-4672 |
| **Standing Rock Sioux Tribe** | |
| Elliot Ward, SRST Emergency Services | ███████ |
| Mike Faith, SRST Chairman | ███████ |
| Jon Eagle, SRST THPO | ███████ |
| **Cheyenne River Sioux Tribe** | |
| David D. Nelson | ███████ |
| **South Central Regional Water District** | |
| Larry Kassian | ███████ |

Release notifications to federal and state agencies should be conducted in accordance with the notification procedures as listed in the FRP and in consultation with the Emergency Response and DOT Compliance Specialists.

## 2.2    Initial Notification Information Summary

Information to be provided in the initial and each follow-up notification.

# 3.    Spill Detection Procedures

## 3.1    Methods of Initial Discharge Detection

The pipeline system is controlled and monitored continuously by a SCADA system located in Sugar Land, Texas. This system provides the pipeline controllers oversight through real-time access to pertinent information regarding oil movements, pressures, temperature and equipment status and control. The SCADA system allows for remote operation of key equipment including pump stations and isolation valves.

### *Communication Flexibility*

The Company's SCADA system acquires data via a satellite network. Satellite communications allow large volumes of data to be transmitted both to and from all field locations very rapidly. Network configuration and transmission protocols provide the flexibility to establish guaranteed delivery transmissions as required. Communication system redundancy provides accurate and reliable data to pipeline operators.

### *Automated Detection*

The pipelines are equipped with pressure and flow monitors, which exercise local control and transmit data to the control center. These systems are set to alarm or shut down on preset deviations of pressure flow. In case of an alarm, control center personnel will take the appropriate actions in accordance with standard operating procedures.

Trained personnel in the control center monitor the SCADA system for the following parameters:

- Flow rates
- Pressure
- Valve positions

# 4.    Spill Response Considerations

Although spill model results informed the response planning efforts, each spill response is unique and the individual circumstances must be considered when selecting response tactics. This GRP is neither an all-inclusive response plan nor a substitute for qualified technical advice or common sense.

## 4.1    Response Priorities

Response objectives, in general, are in the following order:

- Protecting the safety and health of responders and the public
- Minimizing the impact to the environment
- Protecting property

* Safety and Health are the HIGHEST Priorities!

The following factors will be considered when initiating response and mitigation measures:

- Ignition potential of vapors at or near the spill site

- Potential adverse effects of the oil

- Safe handling of chemicals used in countermeasures

- Proper use of safety equipment

- Heat stress or stroke

- Cold stress or hypothermia

- Small boat safety

- Heavy equipment safety

## 4.2    Incident Classification

Responders will take a 3-Tiered approach for responding to a pipeline failure. The three tiers are described below and are based on incident complexity.

*Tier 1:*

- The incident can be handled with one or two single resources with minimal personnel.

- Command and General Staff positions (other than the Incident Commander) are not activated.

- No written Incident Action Plan (IAP) is required.

- The incident is contained within the first operational period and often within one hour to a few hours after resources arrive on-scene.

- Examples include vehicle fire, flange leak, release into containment, etc.

*Tier 2:*

- When incident needs exceed capabilities, the appropriate Incident Command System (ICS) positions should be added to match the complexity of the incident.

- Some or all of the Command and General Staff positions may be activated, as well as division/group supervisors and/or unit leader positions.

- The incident may extend into multiple operational periods.

- A written IAP may be required for each operational period.

- Local response teams will be activated with support from regional resources as needed.

*Tier 3:*

- When the incident extends beyond the capabilities for local control and is expected to go into multiple operational periods.

- Response resources from outside of the area are required, including regional and/or national resources, to effectively manage the operation, command, and general staffing.

- All of the Command and General Staff positions are filled.

- A written IAP is required for each operational period.

- Many of the functional units are needed and staffed.

- Operations personnel often exceed 200 per operational period and total incident personnel may exceed 500.
- Agency representatives may join Unified Command based on incident complexity.
- The Incident Management Team (IMT) will be deployed and the corporate Crisis Management Team (CMT) may be activated.

## 4.3    Initial Response Actions

Responders will work in unison, following Incident Command protocols, to cooperate with and assist Fire, Police and other first responders with:

- Halting or redirecting traffic on roads and railroads in the affected area as appropriate;
- Assessing the extent and coverage of a potential vapor cloud, using the current DOT Emergency Response Guidebook to determine safe approach distances;
- Dakota Access Pipeline and emergency response personnel will assist with establishing hot, warm and cold zones for emergency response operations following Incident Command protocols; and
- Gas meter equipment as specified below will be used to establish emergency responders' approach distances and hot/warm/cold zones.

In the event of a suspected or confirmed pipeline failure, responders will employ instrumentation (appropriate for the product contained in the pipeline at the time of failure) to access and determine the extent and coverage of a potential vapor cloud, if present.

If you are first responder on site, follow the first-on-site stages below:

### *Stage 1: Approach*

- Approach incident scene from an upwind, uphill location
- Note and advise Control Center of arrival time and confirm location

### *Stage 2: Metering*

- Turn on 4-gas meter with H2S, O2, and combustible gas sensors at vehicle in fresh air
- Bump test and battery check 4-gas meter
- Note bump test time and results in ICS 214 (Individual Log)

### *Stage 3: Site Contact*

- Locate the person in Command (if any) on scene, identify yourself, and record the person's name and time that contact was made in ICS 214

### *Stage 4: Incident Evaluation*

- Don minimum personal protective equipment (PPE), remove sources of ignition and take safety equipment:
  - 4-gas meter (O2, CO, H2S, LEL)
  - Level D safety gear (hard hat, safety boots, glasses, FR coveralls)
  - Respiratory protection

- o   Caution tape
- o   Binoculars
- o   Note pad (ICS 214)
- o   Camera (intrinsically safe)
- o   Safety Data Sheet (SDS)
- Evaluate incident magnitude from a distance until additional responding personnel arrive. Look (binoculars) and listen for potential hazards (smoke, fire, escaping liquids or gases, sound of stressing metal)
- Assess staging area and ensure it remains safe. Metering levels must be below 10% LEL, 10 ppm H2S and above 19.5% O2
- If gas concentrations exceed any of the parameters identified, workers must immediately return to a safe area below these limits. Modifying conditions to make the area safe must be implemented prior to re-entry (remote isolation, ventilation, natural stabilization).
- Note and record observations as applicable in ICS 214

### Stage 5: Site Securement

- Take gas measurements with 4-gas meter in appropriate staging areas and record results in ICS 214
- Ensure all sources of ignition are removed from site
- Identify limits of public isolation zone (if applicable)
- Cordon off the area as required
- Ensure members of the public do not enter or disrupt the site
- Coordinate with authority having jurisdiction and public first responders (fire and police departments)
- Request that electrical power supplies in the vicinity of the release be deactivated, especially power to enclosed structures where vapors may accumulate

### Stage 6: Detailed Site Investigation

- Wait for arrival of additional pipeline operators and responders
- Continuously monitor for potential hazards as entry into Site is made. Concentrations must remain below 10% LEL, 10ppm H2S and O2 does not decrease below 19.5%
- If gas concentrations exceed any of the parameters identified, workers must:
  - o   Immediately return to a safe area below these limits. Modifying conditions to make the area safe must be implemented prior to re-entry (remote isolation, ventilation, natural stabilization)
  - o   Continuously scan and eliminate ignition sources as entry is made
- Once the source of leak is determined, workers must continuously monitor their workspace unless relieved by air monitoring contactor
- Support and/or facilitate public evacuation as applicable. Determine if any members of the public are within the public isolation distances outlined in the 2016 ERG (800 m) or provided by emergency response contractor through air dispersion modelling

- Consult emergency response plan to activate any required additional resources to site (emergency response contractor, air monitoring, general contractor etc.)

- If the incident involves injuries or fatalities, collect detailed information as accessible. Obtain names of those involved, name of hospital to which the injured have been taken and the extent of the injuries

- Identify all receptors at risk. This includes life safety, environmental and social economic receptors. Record findings in an ICS 214 or 232 (Receptors at Risk)

- Complete Incident Report ICS 201 (Incident Briefing)

The initial response checklist is presented in Table 4.1

### Table 4.1    Initial Response Checklist

| Response Action | Personnel Taking Action | Date/Time Action Taken |
|---|---|---|
| DOCUMENT ALL ACTIONS TAKEN | | |
| First Person to Discover Spill | | |
| Immediately notify Qualified Individual and Operations Control Center or posted emergency contacts. Take appropriate action to protect life and ensure safety of personnel. | | |
| If applicable, remotely controlled motor operated valves will be closed by the Operations Center as soon as a leak is detected. It may not be best to immediately close valves due to line drain or line depressurization. | | |
| Secure the scene. Isolate the area and assure the safety of people and the environment. Keep people away from the scene and outside the safety perimeter. | | |
| Advise personnel in the area of any potential threat and/or initiate evacuation procedures. | | |
| Qualified Individual | | |
| Assume role of Incident Commander until relieved. | | |
| Conduct preliminary assessment of health and safety hazards. | | |
| Request medical assistance if an injury has occurred. | | |
| Notify emergency response agencies to provide security, and evacuate surrounding area (if necessary). | | |
| Make appropriate regulatory notifications. • National Response Center • Appropriate State Agency | | |
| Call out spill response contractors | | |
| Monitored atmospheric conditions in the release area using a 4 gas meter – ensuring oxygen, H2S, carbon dioxide and lower explosive limit (LEL) are all at safe levels. Atmospheric monitoring should continue throughout the response activities. These activities should be consistent with Sunoco Pipeline L.P. Health & Safety Policy. | | |

**Table 4.1**    **Initial Response Checklist**

| Response Action | Personnel Taking Action | Date/Time Action Taken |
|---|---|---|
| Be aware of potential hazards associated with product and ensure that flammable vapor concentrations are within safe limits before sending personnel into the spill area. | | |
| If safe to do so, shut down potential ignition sources in the vicinity of the spill, including motors, electrical pumps, electrical power, etc. | | |
| If safe to do so, stabilize and contain the situation. This may include berming or deployment of containment and/or sorbent boom. | | |
| For pooled low flash oil (<100ºF), consider applying foam over the oil, using water spray to reduce vapors, grounding all equipment handling the oil, and using non-sparking tools. | | |
| If there is a potential to impact shorelines, consider lining shoreline with sorbent or diversion boom to reduce impact. | | |
| Notify Local Emergency Responders. Obtain the information necessary to complete the Accident Report - Hazardous Liquid Pipeline Systems and phone this information to the Emergency Response Manager. | | |
| On-Scene Coordinator | | |
| Activate all, or a portion of local ERP (as necessary). Liaison Officer will maintain contact with notified regulatory agencies. | | |
| Document all response actions taken, including notifications, agency/media meetings, equipment and personnel mobilization and deployment, and area impacted. | | |
| Water Based Spills: Initiate spill tracking and surveillance operations utilizing information in **SECTION 3.0**. Determine extent of pollution via surveillance aircraft or vehicle. Estimate volume of spill utilizing information in **SECTION 4.4**. Send photographer /videographer if safe. | | |
| Land Based Spills: Initiate spill tracking and surveillance if applicable. | | |
| SECONDARY RESPONSE ACTIONS (Refer to ICS 204 Work Assignments in **APPENDIX G**) | | |

## 4.4    Spill Tracking and Surveillance

The following guidelines should be utilized when tracking a spill and/or conducting spill surveillance:

- Begin surveillance of the oil spill as soon as possible following discovery to enable response personnel to assess spill size, movement, and potential impact locations;

- Dispatch observers to crossings downstream or downhill to determine the spill extent Use surface vessels to confirm the presence of any suspected oil slicks (if safe to do so); consider directing the vessels and photographing the vessels from the air, the latter to show their position and size relative to the slick;

- Surveillance program should include the initiation of Shoreline Clean-up Assessment Techniques (SCAT) Operations. See Section 5.4;

- All observations should be documented in writing and with photographs and/or video;

- If possible, use helicopters or small planes; helicopters are preferred due to their superior visibility and maneuverability;

- If fixed-wing planes are to be used, high-wing types provide better visibility than low-wing types;

- Record the approximate dimensions of the oil slick based on available reference points (i.e. vessel, shoreline features, facilities); use the aircraft or vessel to traverse the length and width of the slick while timing each pass; calculate the approximate size and area of the slick by multiplying speed and time;

- Record aerial observations on detailed maps, such as topographic maps;

- In the event of reduced visibility, such as dense fog or cloud cover, boats may have to be used to patrol the area and document the location and movements of the spill; however, this method may not be safe if the spill involves a highly flammable product; and

- Continue surveillance during spill response operations to gauge the effectiveness of response operations, to assist in locating skimmers, and to assess the spill's size, movement, and impact.

An example of a spill surveillance checklist is presented on Table 4.2.

### Table 4.2     Spill Surveillance Checklist

| Spill Surveillance Checklist | |
| --- | --- |
| **General Information** | |
| Date: | Tidal or river stage (flood, ebb, slack, low water): |
| Time: | On-Scene Weather Conditions: |
| Incident Name: | Platform (helicopter, fixed-wing aircraft, boat, shore): |
| Observers Name: | Flight path/trackline: |
| Observers' Affiliation: | Altitude where observation taken: |
| Location of Source: | Areas not observed (i.e. foggy locations, restricted air spaces, shallow water areas): |
| **Oil Observations** | |
| Slick location(s): | Color and appearance (i.e. rainbow, dull or silver sheen, black or brown in color or mousse): |
| Slick dimensions: | Percent coverage: |
| Orientation of slick(s): | Is oil recoverable (Y/N)?: |
| Distribution of oil (i.e. windrows, streamers, pancakes or patches): | |
| **Considerations** | |
| • During surveillance, go beyond known impacted areas to check for additional oil spill sites<br>• Include the name and phone number of the person making the observations<br>• Clearly describe the locations where oil is observed and the areas where no oil has been seen | |
| **Other Observations** | |
| Response Operations | |
| Equipment deployment locations: | |
| Boom deployment locations: | |
| Environmental Operations | |

**Table 4.2    Spill Surveillance Checklist**

| Spill Surveillance Checklist |
| --- |
| Locations of convergence lines, terrain, and sediment plumes: |
| Locations of debris and other features that could be mistaken for oil: |
| Wildlife present in area (locations and approximate numbers): |
| Spill Sketch (Use Additional Pages if Needed) |

## 4.5    Sensitive Receptors

### 4.5.1    Life Safety / Human Health

A life safety receptor scan has been completed for the Lake Oahe area and areas downstream of the pipeline crossing. A number of drinking water and agricultural water intakes have been identified, in addition to various gathering places, public essential services, and potential immobile human exposures. Refer to Appendix D – Downstream Water Intakes and Appendix E – Sensitive Receptors for detailed information.

Of the evaluated receptors, any which were found to be within 0.50 miles of Lake Oahe have been listed in Table 4.3.

**Table 4.3  Human Health Receptors within 0.5 Miles of Lake Oahe**

| Receptor Description | Distance from Lake Oahe |
| --- | --- |
| Cannon Ball Elementary School | 0.3 |
| Fort Yates Hospital | 0.1 |
| Kiddie College Daycare Center | 0.1 |
| Sitting Bull Clge Kampus Kids Daycare | 0.1 |
| St Bernard Mission School | 0.1 |
| Standing Rock Community School | 0.1 |
| Sioux County Library | 0.1 |
| Standing Rock Sioux Emergency Operations Center | 0.1 |
| Fort Yates Fire Protection District | 0.1 |
| Sioux County Sheriff's Office | 0.1 |
| Standing Rock Ambulance | 0.1 |

Based on information provided by the U.S. Army Corps of Engineers (USACE), Dakota Access Pipeline has identified a number of water intakes downstream form the pipeline river crossing.  The three closest to the crossing downstream on the Missouri River/Lake Oahe are indicated below and within Appendix  - Lake Oahe Downstream Water Intakes

- **Intake 1:** This intake has been identified as an agricultural use intake and is located at 46.379973º / -100.555165º

- **Intake 2:**  This intake has been identified as an agricultural use intake owned and operated by the SRST, and is located at 46.332473º / -100.555233º

- **Intake 3:**  This intake has been identified as the first downstream drinking water intake owned and operated by the South Central Regional Water District, and is located at 46.287806º / -100.568508º

A comprehensive list of all known drinking water and agricultural intakes downstream of the crossing are outlined in Table 4.4 and 4.5

## Table 4.4   Drinking Water Intakes

| Owner | Easement No. | Location |
|---|---|---|
| North Dakota | | |
| South Central Regional Water District | DACW45-2-10-8047 | Sec 35, T133N, R79W, Emmons County |
| Bureau of Reclamation | DACW45-4-91-6074 | East site of Fort Yates |
| South Dakota | | |
| Mid-Dakota Rural Water | DACW45-2-94-7041 | Sec 25, T112N, R80W, Hughes County |
| Cheyenne River Housing | DACW45-2-77-6010 | Sec 12, T16N, R30E, Dewey County |
| Bureau of Reclamation | DACW45-4-91-6074 | South of Indian Memorial Recreation area, Corson, County (MR&I Intake) |
| Mobridge Municipal Intake | | Sec 12, T124N, R80W, Walworth County |

## Table 4.5   Agricultural Water Intakes

| Owner | Easement No. | Location |
|---|---|---|
| North Dakota | | |
| Sea View Farm | DACW45-2-13-8004 | Sec 32, T131N, R79W, Emmons County |
| Larry Vander Vorste | DACW45-2-13-8005 | Sec 20, T131N, R79W, Emmons County |
| Standing Rock Sioux Tribe | DACW45-2-68-5192 | Sec 30, T130N, R79W, Sioux County |
| Glen McCrory | DACW45-2-75-6178 | Secs 18 & 19, T133N, R78W, Emmons County |
| Kenneth Moser | DACW45-2-77-6106 | Sec 32, T129N, R80W, Emmons County |
| Ed Langliers | DACW45-2-78-6078 | Sec 19, T129N, R78W, Emmons County |
| Harvey Meyer | DACW45-2-78-6115 | Sec 32, T129N. R78W, Emmons County |
| Hettick-Silbernagel | DACW45-2-79-6017 | Sec 6, T129N, R79W, Sioux County |
| Kenneth Moser | DACW45-2-80-6046 | Sec 32, T129N, R78W, Emmons County |
| David Vander Wal | DACW45-2-81-6118 | Sec 30, T129N, R78W, Emmons County |
| David Vander Wal | DACW45-2-81-6119 | Sec 30, T129N, R78W, Emmons County |
| Henry Serr | DACW45-2-81-6159 | Sec 8, T133N, R78W, Emmons County |
| Harvey Meyer | DACW45-2-81-6166 | Sec 32, T129N, R78W, Emmons County |
| John Albrecht | DACW45-2-87-6192 | Sec 29, T129N, R78W, Emmons County |
| Standing Rock Farms | DACW45-2-93-6015 | Sec 13, T133N, R79W, Sioux County |
| Dennis Glas | DACW45-2-96-8051 | Sec 20, T131N, R79W, Emmons County |
| Sea View Farm | DACW45-2-97-8054 | Sec 20, T131N, R79W, Emmons County |
| Larry Umber | DACW45-2-98-8001 | Sec 17 & 21, T130N, R79W, Emmons County |

**Table 4.5    Agricultural Water Intakes**

| Owner | Easement No. | Location |
|-------|--------------|----------|
| South Dakota | | |
| JES Farms | DACW45-2-16-8005 | Sec 20, T113N, R80W, Sully County |
| Roger Vandervorste | DACW45-2-76-6035 | Sec 12, T119N, R29E, Corson County |
| Everett Van Beek | DACW45-2-76-6188 | Sec 19, T128N, R78W, Campbell County |
| Al Hockhalter | DACW45-2-76-6193 | Sec 28, T124N, R79W, Wallworth County |
| Grey Goose Irrigation | DACW45-2-78-6086 | Sec 26, T112N, R80W, Hughes County |
| H. Harrison | DACW45-2-78-6156 | Sec 32, T18N, R30E, Corson County |
| William Hepper | DACW45-2-79-6104 | Sec 16, T19N, R30E, Corson County |
| McGee Landscaping | DACW45-2-79-6129 | Sec 25, T112N, R80W, Hughes County |
| AC Land & Cattle Co. | DACW45-2-88-6010 | Sec 18, T18N, R30E, Corson County |
| Standing Rock Farms | DACW45-2-88-6012 | Sec 17, T19N, R29E, Corson County |
| Schwab Farms | | Sec 8, T128N, R79W, Campbell County |
| Ed Van Beek | | Sec 26, T128N, R79W, Campbell County |

### 4.5.2    Environmental Receptors

An environmental receptor scan has been completed for the Lake Oahe area and areas downstream from the pipeline crossing. A number of designated wildlife refuges and waterfowl production zones were identified in the general area, but none of which are anticipated to have direct impacts from a release at the Lake Oahe crossing. A number of emerging wetlands have also been identified. Multiple requests for the identification and location of Tribal significant environmental receptors were made to the Standing Rock Sioux Tribe, and Cheyenne River Sioux Tribe, but no information was provided.  As such, this scan did not identify any significant environmental receptors or specific flora and fauna sites on Tribal land. It is the intention of this plan to engage the appropriate Tribal officials at the time of an event to identify areas of concern. Refer to Appendix E – Sensitive Receptors for detailed information.

### 4.5.3    Economic (Social) Receptors

A social economic receptor scan has been completed for the Lake Oahe area and areas downstream from the pipeline crossing. The scan identified water and waste water treatment facilities, water wells, other pipelines, and various electric distribution and communication installations. Multiple requests for the identification and location of archaeological and significant Tribal receptors were made to the USACE, Standing Rock Sioux Tribe, and Cheyenne River Sioux Tribe, but no information was provided.  As such, this scan did not identify any significant archaeological or significant Tribal sites. It is the intention of this plan to engage USACE, Tribal officials, and State HPO's at the time of an event identify areas of concern. Refer to Appendix E – Sensitive Receptors for detailed information.

## 4.6    Response Equipment

### 4.6.1    Internal Equipment

In accordance with the US Army Corps of Engineers (USACE) easement conditions, the following response equipment has been staged for responding to the Missouri River crossing at Lake Oahe.

### Cannon Ball Ranch

6554 HWY 1806 S., Mandan, ND 58554 (46.451667° / -100.630742°)

- 1,000 feet of 10" skirt containment boom
- 1,000 feet of 5" sorbent boom
- Boom accessories (rope, anchors & buoy's)
- Enclosed 18' response trailer
- 18' response boat with motor
- 2  portable 4 gas monitors

In addition to the response equipment listed above, the following company-owned response equipment is available and should be considered when responding to an incident:

### Watford City Station in North Dakota:

- 4 totes of firefighting foam
- 1 radio repeater and 12 radio's
- 1 response tent/command post
- 20 portable 4 gas monitors

### Redfield Pump Station in South Dakota:

- 1,000 feet of 10" skirt containment boom
- 1,000 feet of 5" sorbent boom
- Enclosed 18' response trailer
- Boom accessories (rope, anchors & buoy's)
- 18' response boat with motor (slow water boom deployment)
- 1 radio repeater and 12 radio's
- 1 response tent/command post
- 14  portable 4 gas monitors

In addition to the company-owned response equipment identified above, Dakota Access Pipeline has secured contracts with various Oil Spill Removal Organizations (OSROs). Each of these OSROs have their own response resources and the availability to secure additional response resources from across the country.

### 4.6.2   External Equipment

External equipment held at contracted OSRO locations is presented in Table 4.4. A comprehensive list of the equipment held by these OSRO's can be found in Appendix I.

**Table 4.6    OSRO Locations**

| CONTRACTOR INFORMATION | |
| --- | --- |
| Organization | Phone Number |
| *USCG Classified OSRO's* | |
| National Response Corporation<br>(Umbrella Network; Numerous contractors throughout the response area.)  3500 Sunrise Hwy, Suite 200, Bldg 200, Great River, NY 11739 | (800) 899-4672 |
| SWAT Consulting, Inc<br>12 Sunrise Estates Rd, Watford City, ND 58854 | (866) 610- 7928    24-hour Hotline |
| Garner Environmental<br>14047 County Ln, Williston, ND 58801 | (701) 577-1200<br>(855) 774-1200 |
| Clean Harbors<br>2541 132nd  C Ave NW, Arnegard, ND 58835 | (701) 586-3170<br>(800) OIL-TANK    24-hour Hotline |
| *Clean-Up Contractors* | |
| Safety-Kleen<br>Bismarck, ND | (701) 222-8262 |
| Hydro-Klean<br>Sioux Falls, SD | (605) 988-0500 |
| Seneca Companies<br>South Sioux City, NE | (402) 494-7941<br>(800) 369-5500 |
| Tetra Tech Inc. (SD Certified Petroleum Release Remediator)<br>Rapid City, SD | (605) 348-5850 |
| *ENV Engineering and Air Monitoring* | |
| GHD Limited<br>Various sites, USA | (866) 812-9565 |
| *Excavation Services* | |
| Jones Contractors, Inc.<br>Epping, ND | (731) 989-0545<br>(731) 426-2764 |
| B&B Contactors<br>Aberdeen, SD | (605) 725-1468<br>(605) 228-3200 |
| *Wildlife Rehabilitation* | |
| Wildlife Response Services<br>Seabrook, TX<br>Rhonda Murgatroyd | ▉▉▉▉▉ (Mobile)<br>▉▉▉▉▉ (Pager) |
| Wildlife Center of Texas<br>Sharon Schmaltz | (713) 861-9453 (Office)<br>▉▉▉▉▉ (Mobile)<br>▉▉▉▉▉ (Pager) |
| Tri-State Bird Rescue Research Center, Newark, DE | (302) 737-7241<br>(800) 710-0695 |

## 4.7    Response Management

The Incident Command System (ICS) will be used to organize and manage all events associated with this plan. The ICS can be expanded or contracted as necessary.

The Unified Command System (UCS) is the accepted method of organizing key spill management entities within the ICS. The primary entities include:



- Federal On-Scene Coordinator (FOSC)

- State On-Scene Coordinator (SOSC)

- Company Incident Commander

These three people share decision-making authority within the ICS and are each responsible for coordinating other federal, state, and company personnel to form an effective integrated emergency management team. Other stakeholders may be added to the UCS if the incident complexity warrants it.

A common planning cycle, using the planning "P" will guide the organized production of response plans and accountability during an incident.

Common ICS documents will be used to ensure a common communication format and nomenclature for individuals managing the incident.

# 5.    Spill Pre Plans

## 5.1    Surface Water Sampling

In the event of an incident at the Lake Oahe crossing, surface water sampling will be conducted. A water sampling pre-plan for Lake Oahe has been prepared and is included in Appendix F. The Water Sampling Pre-plan includes a map of proposed sample transit locations throughout the lake Oahe area that cover three drinking water intakes and background blank sampling. The pre-plan will be adjusted based on site conditions and SCAT survey results as an incident develops.

## 5.2    Community Air Monitoring

In the event of an incident, community air monitoring will be conducted to evaluate the health and safety of members of the surrounding community and the environment from compounds of interest (COI) that may be emitted. An air monitoring pre plan has been prepared and is included in Appendix F. The air monitoring pre plan outlines how to conduct the following air monitoring operations:

- Real-time air monitoring for COI at the perimeter of the work site to characterize potential exposures to members of the community;

- Compliance with the air monitoring requirements of the applicable regulations;

- Establish and implement procedures with Fire to ensure appropriate responses to elevated levels of COI; and

- Communicate the hazards associated with exposures to affected and potentially affected members of the neighboring community and other potential receptors.

## 5.3    Wildlife Management

In the event of an incident, wildlife management will be conducted by a wildlife response organization. A wildlife pre plan has been prepared and is included in Appendix F. The wildlife pre plan outlines the protocols and guidelines for initiating and sustaining a wildlife response.

## 5.4    SCAT Planning

In the event of an incident, Shoreline Clean-up Assessment Techniques (SCAT) Teams will be activated to collect data on shoreline oiling conditions. Data collected will be used to support decision making for shoreline clean-up. Further information on SCAT Teams including composition, and team member roles and responsibilities is found in Appendix F.

# 6.    Containment and Recovery Methods

The following containment and recover methods are supported by pre planned Control Points, Winter (ice) Control Points, and Boat Launch locations which can be found in Appendix A, B, and C respectively.

## 6.1    Spill on Land (Soil Surfaces)

### Containment Methods

Product can be contained in ditches and gullies by earthen berm structures (EBS). Where excavating machinery is available, EBS can be used to prevent the spread of oil. EBS, small and large, should be effectively utilized to protect priority areas such as inlets to drains, sewers, ducts, and watercourses. These can be constructed of earth, sandbags, absorbents, planks, or any other effective material. If time does not permit construction of a large EBS, a series of small EBS can be used, each one holding a portion of the oil as it advances. The terrain will ultimately dictate the placement of EBS. If the spill is minor, natural berms or earth absorption will usually stop the oil before it advances a significant distance.

In situations where vapors from a spill present a clear and present danger to property or life, spraying the surface of the spill with an appropriate vapor suppressor will greatly reduce the release of additional vapors.

### Recovery Methods

The recovery and removal of free oil from soil surfaces is a difficult job. Some effective approaches seem to be:

- Removal with suction equipment to tank truck, if concentrated in volumes large enough to be picked up. Channels can be formed to drain pools of product into storage pits and facilitate the use of suction equipment;

- Small pockets may have to be recovered with sorbent material; and

- Once free oil has been recovered to the extent practical, mechanical removal of impacted soils can commence until impacts have been adequately removed. Contaminated soils should be handled in accordance with all federal and state requirements.

## 6.2    Spill on Large Streams and Rivers

*Containment Methods*

The containment techniques differ considerably on large streams and rivers. First, the smooth calm area of water necessary for oil-water separation must be found along the stream or river rather than creating one, as with small streams. Floating booms (rather than fixed booms or EBS) must be used to contain the oil.

Local conditions of current and wind must be considered when selecting the site for the deployment of boom. A point with a low water velocity near the bank, sufficient depth to operate the oil recovery equipment, and good access is required. The fact that wind may tend to concentrate the oil against one bank must be considered. A smooth, undisturbed area of water is required immediately upstream of the boom to ensure that the oil has opportunity to separate out onto the surface. The boom should be positioned where the current is at a minimum. It is more effective to boom at a wide, slow position than on a narrow, fast stretch of water.

If the booms are positioned straight across a river or stream, or at right angles to the flow, surface water tends to drive oil beneath the boom when current velocities exceed about ½ knot (0.8 ft/sec.). However, if the current of the entire river is ½ knot or less, then a boom can be positioned straight across the river or large stream, but angled slightly in relation to the banks. By placing the boom at an angle to the banks, oil on the surface is diverted along the boom to the side of the river.

The current velocity is usually much slower near the river bank than in the center and the oil will move along the boom toward the bank for removal. A water-tight seal between the bank and the boom is essential. A secondary boom should be setup immediately downstream of the first one to capture any oil that escapes the upstream boom. A boom can be deployed parallel to the river flow at the bank to form the seal with the booms used to trap the product.

Where the current velocity of the chosen site exceeds ½ knot, the boom may be positioned in two smooth curves from the point of maximum velocity (usually the center of the river) to both banks. However, this double-boom requires oil to be recovered from both sides of the river. To determine the appropriate angle of boom placement and support (mooring) needed to hold the booms in position, the current velocity should be measured by timing a floating object which is 80% submerged over a distance of 100 feet. A time of 60 seconds over this distance indicates a water current of approximately 1 knot.

For currents from 1 to 2.5 knots (1.7 to 4.2 ft/sec.), the more the boom will have to be angled acute to the bank. The length of the boom will have to be such to reach the center of the river. For currents between ½ and 1 knot (0.8 and 1.7 ft./sec.), the angle of deployment can be enlarged.

The major load on the boom is taken by the terminal moorings, particularly the one in the center of the river. However, intermediate moorings are also required both to maintain the smooth curve of the boom to prevent breaking of the boom and to assist with preventing skirt deflection. The intermediate moorings are preferably positioned every 25 feet and must be adjusted to avoid the formation of indentations in the boom profile. These trap oil in pockets, prevent its deflection to the bank, and also encourage diving currents.

In certain situations, it might be advantageous to position booms to deflect the approaching oil to a slower moving area. Naturally, additional booms would have to be positioned around this slower moving area prior to deflect the product to the area. This approach may be used along rivers which have lagoons, etc., with a very low current action. The recovery would take place in the lagoons and not along the river bank.

*Recovery Methods*

Any oil contained upstream of the floating booms in a large stream or river should be removed from the water surface as it accumulates. Regular suction equipment, a floating skimmer, and/or absorbents (including absorbent booms) should be used to remove the oil as appropriate. If the amount of oil moving downstream is of sufficient quantity, the primary floating boom will likely contain enough oil for the floating skimmer to work efficiently. The skimmer will pump the product and some water to a tank truck or other holding tank.

The absorbents would then be used upstream of the secondary boom to absorb any potential underflow from the primary boom. An absorbent boom can also be placed between the primary and secondary booms to help the other absorbents control any underflow from the primary boom. It is best to hand skim the saturated absorbents and place them in plastic bags for disposal.

## 6.3    Spill on Ice

When managing an oil spill on ice special consideration must be given to several safety factors. Thickness of the ice and general accessibility of equipment must be considered when planning for on-ice recovery. Ice that is too thin to safely traverse or broken ice may prevent active recovery.

*Containment Methods*

For ice-covered on-land or on-water spills, snow or earthen berms may be constructed to contain oil around the leak, if terrain permits. Dikes filled with sorbent materials may be used on spills in smaller streams to create a containment structure to prevent further migration of the oil.

*Recovery Methods*

Generally, on-ice recovery consists of the manual recovery of the oil from the spill site. If conditions permit, vacuum trucks or suction pumps may be used to recover pools of oil that may have collected. Often, oil recovery will be completed by hand using brooms, shovels and rakes. Manually moving the oil/snow mixture into piles for collection, where it is either vacuum or manually collected into storage containers, may expedite the recovery process.

## 6.4    Spill Under Ice

An assessment of ice safety must be completed before recover or containment work may begin. Use the following table as a guideline. See xxx for further ice assessment information.

*General Ice Safety Guidelines[1]*

| Thickness | Acceptable On Ice Work |
|-----------|------------------------|
| 4" to 6 " | One person with auger |
| 6" to 8" | One person with snowmobile |
| 8" to 12" | Two people with slotting equipment |
| 12" + | Truck |

### Containment Methods

The traditional strategy for dealing with oil under the ice in a river or lake is to cut a slot to facilitate oil recovery. Ice slots can be cut using chain saws, handsaws, ice augers or some form of trencher. Another effective variation of this technique is the diversionary plywood barrier method, which is also discussed below.

### Recovery Methods

Ice slotting is a very basic technique used to gain access to oil trapped beneath the ice. In ice slotting, a "J" shaped outline is sketched into the ice at an angle to the current determined by the maximum current speed (see table below).

| Maximum Current, Knots | Maximum Angle, Degrees, Relative to the Direction of Flow |
|------------------------|-----------------------------------------------------------|
| 0.8 | 75 |
| 0.9 | 60 |
| 1.1 | 45 |
| 1.5 | 30 |
| 2.9 | 15 |

The slight "J" hook or curve is necessary at the upstream side to provide flow towards the recovery area. In general, the slot width should be 1.5 times the thickness of the ice. Remember, a block of ice is heavy (56 pounds/cubic foot) and the width of the slot must be taken into consideration so it can be safely removed or pushed under if the water beneath the ice is sufficiently deep. Blocks cut at a 15 to 20 degree angle may be easier to remove than those cut vertically.

The length of the slot will be determined by the width of the river and strategy. The length should be sufficient to permit the maximum amount of oil to surface and provide surface storage capacity that the skimmer recovery rate can handle, bearing in mind that the water flow will carry the oil to the downstream (skimmer) slot end. The width should be that of the skimmer, which is usually 24 to 36". Marking the lines with a chalk line before cutting and then over-spraying with spray-paint is recommended.

Ice slotting is a successful strategy to implement. However, there are a few pit falls to be aware off. First, responders may experience fatigue rapidly if required to cut the slot(s) by hand using a chain saw or hand held saw. Secondly, when cutting with chain saws, large volumes of water are kicked up, by the moving chain, onto the responder. This is a safety issue when the responders get wet in extreme cold weather conditions. However, wearing rain gear will provide some protection and can greatly reduce this problem. A second technique is to slot the ice and use plywood to help divert oil beneath the ice to a recovery area. This technique is referred to as the diversionary plywood barrier method. In this technique, a narrow slot is made through the ice and 4' x 8' sheets of plywood, or

---

[1]   North Dakota Game and Fish

equivalent material, are dropped into the slot to create a barrier and force the oil to follow the barrier to the collection area. This is the same principal employed when using floating boom. The slot can be cut or drilled depending on the equipment available at the time of the response. If drilling is required, a gas powered ice auger can be used. In this scenario a series of 8" or 10" holes are drilled next to each other. A chain saw can be used to connect the holes if an ice bridge exists between two auger holes. After the ice auguring is complete, plywood can be dropped into the augered slot. A slotting guide should be used as manually sawed lines are unlikely to be straight and vertical. Wedges may be used to secure plywood into the slot.

River ice is dirty and chipper blades on the augers may only last long enough to complete a single auger hole. This technique requires a large inventory of chipper blades. Extra auger flights can be used, which reduces down time to change blades. A real plus to slotting the ice with an ice auger is the limited exposure of responders to water. The water is generally restricted to the area around the responder's feet.

## 6.5    Spill on Lake or Pond (Calm or Slow-Moving Water)

### Containment Methods

A lake or pond offers the best conditions for removal of product from water. Although the removal is no easy task, the lake or pond presents the favorable conditions of low or no current and low or no waves.

The movement of product on a lake or pond is influenced mainly by wind. The product will tend to concentrate on one shore, bank or inlet. Booms should be set up immediately to hold the product in the confined area in the event of a change in wind direction.

If the spill does not concentrate itself on or near a shore (no wind effect), then a sweeping action using boats and floating booms may be necessary. The essential requirement for this operation is that it be done very slowly. The booms should be moved at not more than 40 feet per minute. Once the slick is moved to a more convenient location (near shore), the normal operations of removal should begin.

If the slick is small and thin (rainbow effect) and not near the shoreline, an absorbent boom rather than a regular boom should be used to sweep the area very slowly to absorb the slick. The product may not have to be moved to the shoreline.

### Recovery Methods

If the containment slick is thick enough, regular suction equipment may be used first; however, in most instances, a floating skimmer should be used.

If the floating skimmer starts picking up excess water (slick becomes thin), drawing the boom closer to the bank as product is removed will also keep film of product thicker. However, when the slick becomes too thin, the skimmer should be stopped and an absorbent applied (with a boat if necessary) to remove the final amounts.

Product-soaked absorbent can be drawn in as close to the shore as possible with the booms used to confine the product initially. The absorbent can then be hand skimmed from the water surface and placed in drums, on plastic sheets or in lined roll-off boxes. It should then be disposed of in accordance with federal and state requirements. The final think slick (rainbow) on the surface can be removed with additional absorbent.

## 6.6    Spill on Small to Medium Sized Streams (Fast-Flowing Creeks)

### Containment Methods

The techniques used for product containment on fast-flowing shallow streams are quite different from the ones used on lakes, ponds, or other still bodies of water. The containment and removal processes require a calm stretch of water to allow the product to separate onto the surface of the water. If a calm stretch of water does not exist naturally, a deep slow-moving area should be created by berming. The berm can be constructed by using sandbags, planks or earth. If an EBS is required, it should be situated at an accessible point where the stream has high enough banks. The EBS should be constructed soundly and reinforced to support the product and water pressure.

- Underflow structure – An underflow structure, typically earthen berm is one method that can be used, especially on small creeks. The water is released at the bottom of the EBS using a pipe, or multiple pipes, which are installed during construction of the EBS. The flow rate through the pipe(s) must be sufficient to keep the EBS from overflowing. The pipe(s) should be installed at an angle through the EBS (during construction) so that the height of the discharge end of the pipe(s) will determine the height of the water on the upstream side of the EBS.

- Overflow structure – Another method of containment is an overflow structure, typically earthen berm. An overflow EBS is constructed so that water flows over the EBS, but a deep pool is created which reduces the surface velocity of the water, thereby creating a calm stretch of water to facilitate containment and recovery efforts. The overflow EBS may be used where large flow rates, such as medium sized creeks, are involved.

With this type of EBS, a separate barrier, such as a floating or stationary boom, must be placed across the pool created by the EBS to contain the oil. This boom should be placed at an angle of 45 degrees across the pool to decrease the effective water velocity beneath it. Also, this angle helps to concentrate the oil at the bank and not along the boom. A second boom should be placed approximately 10 to 15 feet downstream of the first on as a secondary backup.

A stationary boom type barrier can be made of wood planks or other suitable material. The stationary boom should be securely constructed and sealed against the bank. The ends of the planks can be buried in the banks of the stream and timber stakes driven into the stream bed for support as needed. The necessary length of boom will be approximately 1 to 1/2 times the width of the waterway. A stationary boom should extend six to eight inches deep into the water and about two inches or higher above the water level. If the increase in velocity under the stationary boom is causing the release of trapped oil, it should be moved upward slightly. At no time should the stationary boom be immersed more than 20% of the depth of the pool created by the overflow structure typical EBS. That is, if the pool is three feet deep, do not exceed an immersion depth of seven inches with the stationary boom.

A floating boom can be used in place of a stationary boom if the created pool's size (bank to bank) and depth will permit. The advantages of using floating boom are the speed of deployment and the fact that there is no need for additional support as with stationary boom.

- Multiple Impoundments – Since EBS (either underflow or overflow) are seldom perfect, a series of EBS may be required. The first one, or two, will contain the bulk of the oil and the ones downstream will contain the last traces of oil. Precautions should be taken to ensure that the foundations of EBS are not washed away by the released water. If earth is used to construct an overflow structure, a layer of earth-filled bags (or other suitable material) should be placed on top of the structure to reduce erosion.

### *Recovery Methods*

Once the containment structures are constructed, recovery of the oil from the water surface should be the primary consideration. The recovery must be continuous or else build-up of product behind the structures or booms might lead to product escaping.

The type of recovery used depends largely on the amount of oil being contained in a given span of time, if the amount of oil moving down the stream is of sufficient quantity, the first structure - EBS or fixed boom should contain enough oil for the floating skimmer to work efficiently. The skimmer will pump the product and possibly some water to a tank truck or other holding tank. Separated water may be released from the bottom of the tank truck if it becomes necessary. Absorbents may be used at downstream EBS or booms. It is inadvisable to place an absorbent in the stream prior to or at the first EBS in anticipation of the arriving product. Let the product accumulate at the first EBS and use the floating skimmer to recover the product.

The containment and removal of oil on small to medium fast-flowing streams might require a combination of underflow or overflow structures, fixed booms, floating booms, skimmers, and absorbents to ensure an effective cleanup.

## 6.7     Spill on a Small Stream Which Flows into a Lake or Pond

In certain locations where streams flow into lakes or ponds at relatively short distances, it is conceivable that a spill may reach the lake before containment and recovery operations are set up. If time permits containment operations to be set up on the stream in question, containment and recovery methods can be utilized as described above. However, if oil in the stream is near the lake or if oil is flowing into the lake with a significant amount yet to arrive, different containment methods may be required.

### *Containment Methods*

Oil on a stream flowing into a lake should be boomed as close to the entrance as possible. The boom should be positioned on the lake at an angle to the residential stream current so as to direct the surface water to a slower moving area. The area where the product is being deflected should be enclosed by booms to contain the oil. An additional boom for sweeping the product to the bank may be required. This area of containment should not have a current velocity of more than 1/2 knot (0.8 ft./sec.), preferably less.

### *Removal Methods*

The recovery of oil from the lake or pond's surface should be handled as described above. For sizable releases, collected oil will usually be pumped into tank trucks and transported to a storage facility.

## 6.8     Spill in Urban Areas

Oil spills in urban areas can greatly impact recreational use, human health, wildlife habitat(s), and potential result in beach or park closures. Manmade structures along waterways require unique protection strategies. Manmade structures could include vertical shore protection structures such as seawalls, piers, and bulkheads, as well as riprap revetments and groins, breakwaters, and jetties. Vertical structures can be constructed of concrete, wood, and corrugated metal. They usually extend below the water surface, although seawalls can have beaches or riprap in front of them. These structures are very common along developed shores, particularly in harbors, marinas, and residential areas. Maintaining shipping or other kinds of vessel traffic through navigation channels or waterways

during a spill response is a difficult consideration because there is usually economic and political pressure to re-establish normal operations as soon as possible. This consideration extends to vehicular traffic through urban areas. Deploying booms and skimmers or constructing recovery sites can conflict with such traffic for several days. Also, passage of deep-draft vessels through the waterway can suddenly change water level and flow or create wakes, causing booms to fail. For these reasons, recovery efforts must be coordinated through the Unified Command to ensure the cooperation of all parties involved.

### *Containment Methods*

Containment techniques in an urban area depend greatly on the ability to deploy equipment due to obstacles presented by the urban area. Most booming and containment techniques will work with slight modifications such as direct anchoring instead of the use of booming buoys.

### *Recovery Methods*

Normal recovery techniques work when recovering oil in an urban area. However, recovery can be hampered by several situations. Floating debris clogging skimming equipment is the main cause for low recovery rates. Another problem for recovery in an urban area is lack of storage space. Often traffic problems or lack of access prevent storage equipment such as frac tanks and vacuum trucks from approaching the recovery zone. Consideration should be given to these situations and appropriate measures taken.

## 6.9    Spill in Wetland Areas

Wetlands, which may include upland and inland marshes, swamps and bogs, are highly sensitive to spills because they collect run-off from surrounding environments, and because they are home to many commercially and ecologically important species. Wetlands are very susceptible to damage and are a high priority to protect. Precautions should be taken so that the recovery effort does not cause more damage than that cause by the spill.

### *Containment Methods*

Containment booms can be strategically deployed to contain or divert the oil into collection areas where skimmers and vacuums can be used to recover the oil. Berms can also be constructed to contain or divert the oil. Consideration must be given to the damage that can be caused by containing and recovering the oil in the wetland areas. Often, allowing the product to flow to natural collection areas and possibly assisting the flow by the use of high volume low pressure water pumps may be the best course of action.

### *Recovery Methods*

Skimmers and vacuums can be deployed to recover contained oil. Other acceptable response techniques might include bioremediation, sorbents and in-situ burning. The use of heavy equipment is often not practical because of the damage it can cause to plant and animal life. During recovery, specially designed flat bottom shallow draft vessels and the use of plywood or boards may be used to reduce the damage caused by recovery personnel. If the water table is high and the oil will not permeate the soil, shallow trenches may be dug to collect oil for removal. The Unified Command must balance the need to recover the product with the damage caused by active recovery. Considerations should be given for long term, passive recovery techniques.

## 6.10   Spill On or Near Groundwater

*Containment Methods*

Product can be contained on, or near, the surface using the containment and recovery methods stated above. Where excavating machinery is available, trenches can be used to prevent the migration of oil under the surface to nearby groundwater bearing units. Pathways to groundwater such as buried utilities, water wells and monitoring wells in the spill path should be a priority and addressed immediately to prevent potential infiltration.

*Recovery Methods*

The recovery and removal will vary depending on site conditions and hydrogeological characteristics. Recovery methods may require guidance and approval from applicable state agency(s). The following should be considered:

- Passive recovery – Passive recovery can be an effective technique whereby released product is recovered by hand bailing, passive skimming operations, and/or the insertion of absorbent socks in the recovery well(s).

- Active recovery – Active recovery may include the installation of groundwater pump and treat systems, recovery trenches, vacuum enhanced groundwater recovery, soil vapor extraction, and low-temperature thermal desorption.

# 7.   Plan Administration

## 7.1   Plan Review

An annual review will be completed by the Plan holder. Reviews and updates, if applicable, to this plan will be documented on this page. Plan review and modifications will be initiated and coordinated by the Plan Holder in conjunction with appropriate stakeholders.

## 7.2   Plan Revisions

Documentation of plan review and revision will be tracked using table 7.1

### Table 7.1  Plan Review and Revision

| Date | Reviewer | Plan Update (if applicable) |
|------|----------|------------------------------|
| March 29,2018 | Justin Minter | Plan Finalized |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

### Table 7.1  Plan Review and Revision

| Date | Reviewer | Plan Update (if applicable) |
|------|----------|------------------------------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

## 7.3    Plan Control and Distribution

Document distribution list is shown in Table 7.2. The Plan will be provided to participants using cloud-based technology in a shared folder. Hard copies of the Plan will be considered uncontrolled.

### Table 7.2  Plan Distribution List

| Name | Company | Date Plan Sent |
|------|---------|----------------|
| Vernon Ryan | Dakota Access Pipeline | 30/03/2018 |
| Brent Cossette | U.S. Army Corps of Engineers – Omaha District | 30/03/2018 |
| Eric Stasch | U.S. Army Corps of Engineers – Oahe Project | 30/03/2018 |
| Elliot Ward [2] | Standing Rock Sioux Tribe | 30/03/2018 |
| David Nelson[3] | Cheyenne River Sioux Tribe | 30/03/2018 |
|  |  |  |

---

[2]    Has been identified as the tribal contacts for response planning, even though the SRST has not participated in the response planning process

[3]    Has been identified as the tribal contacts for response planning, even though the CRST has not participated in the response planning process

# Appendices

# Appendix A
# Lake Oahe Control Points



**Legend**

- ▰▰ Dakota Access Pipeline
- ✛ Milepost
- ⊙ Control Points
- ▭ Map Sheets Index
- Sunoco Pre-Staged Response Equipment
- Water Access (Boat Ramp)
- Tribal Lands

Sheet 1 of 4

Sheet 2 of 4

Sheet 3 of 4

Sheet 4 of 4

Standing Rock

Cannonball Ranch

Remnad Pipeline

CP-1

CP-2

CP-3

CP-4

Paper Size ANSI B

0   0.55   1.1   1.65   2.2
Miles

Horizontal Datum: WGS 1984
Ghd: GCS WGS 1984

N

GHD

**SUNOCO LOGISTICS PARTNERS L.P.**
**DAKOTA ACCESS PIPELINE**

DAPL MP 166.0
Lake Oahe Crossing
Index Sheet

Project No.   11121237-04
Revision No.   -
Date   Mar 29, 2018

**CP-1**






Dakota Access Pipeline
North Dakota
## Response Tactic MP 166.0 - Control Point: CP-1

| Crossing Location: | Dakota Access Pipeline (DAPL)  Milepost (MP) 166.0 |
|---|---|
| Control Point: | CP-1 |
| GPS | Latitude: | N  46.431372° |
| Decimal/Degree: | Longitude: | W -100.596061° |
| Upstream Control Point: | N/A |
| Downstream Control Point: | CP-2, approximately 3.8 miles south along Lake Oahe |
| Upstream Distance to Crossing Location: | Approximately 0.5 miles north |
| Closest City: | Cannon Ball, ND |
| Closest Boat Ramp: | Latitude: | N  46.505741° |
|  | Longitude: | W -100.584237° |
| Distance from Ramp: | 5.2 miles upstream from CP-1 |
| Boat Type: | Medium to shallow draft work boats |
| Dimensions of Dock: | 15 feet by 45 feet |
| Water Depth: | 7 to 24 feet |
| Closest Airport: | Bismarck, ND |
| Closest Hospital : | Linton Hospital (518 N Broadway St, Linton, ND 58552) |
| Access Requirements: | Dry Conditions: Truck, 4 wheel drive truck, off road vehicle, etc.) <br> Wet Conditions: Truck, 4 wheel drive truck, off road vehicle, 2,000' of matting or gravel for access |
| Resources at Risk: | Third party properties and nearby residences, Lake Oahe and tributaries of Lake Oahe, Fish, Wildlife and Waterfowl, the City of Cannon Ball, North Dakota. <br> Contact Sunoco's Environmental Department for further details. |
| Receptor Description: | CP-1 is located on the west bank of Lake Oahe near a pipeline value station at the Lake Oahe crossing at DAPL MP 166.0 and accessible by an unpaved road from west.  Based upon the topography of the area, anticipated drainage patterns from the pipeline are predominantly south within the confines of Lake Oahe toward the town of Cannon Ball, North Dakota. |
| Work Area Description: | The release point is located within Lake Oahe in a rural residential area. |
| Response Tactic Implementation: | In typical conditions, Lake Oahe has a relatively low velocity.  Due to proximity to the pipeline, this location will only be utilized if an incident originates from land and migrates to Lake Oahe from either the river right or river left.  Containment boom should be configured to provide containment along the shoreline on the river right bank or within the incoming river/ wetland at the confluence on the river left side of the river where skimming and recovery efforts would be concentrated. If the incident originates from the river right shore, approximately 800 feet of containment boom should be deployed and anchored at the confluence of Lake Oahe.  If the incident originates from the river left shore, a series of two 600 foot containment booms with 100 feet of shore protection should be deployed at 45° angles east of the drainage outfall on the river right shore of the incoming river/ wetland.  Anchors should be either pre-positioned anchors or screw anchors which would be installed at the time of the event.  Use additional containment boom for any additional fluids migrating from the collection point due to entrainment. Vacuum recovery/ skimming can be conducted along either bank. Recovery would occur within the collection area utilizing shallow water skimmer(s) with a 20-34 barrel storage and transferred to a vacuum truck or storage tank. Two sets of skimmers will be positioned with vessels and approximately 1,200 foot of containment boom in 600 foot sections for collection and recovery and repositioned as needed.  If vacuum, drum skimmer(s) with a portable pump and vacuum truck are preferred for removal. |
| Containment and Recovery Methods: | **Spill on Land:** Containment and recovery methods for releases to land surfaces are outlined in the Geographical Response P an (GRP) on page 10 in Section 4.1    **Spill on** <br> **Large Streams and Rivers:** Containment and recovery methods for releases to large streams and rivers are outlined in the GRP on pages 10 through 12 in Section 4.2 <br> Containment and recovery methods for releases on ice are outlined in the GRP on page 12 in Section 4.3    **Spill under Ice:** <br> Containment and recovery methods for releases under ice are outlined in the GRP on page 13 in Section 4.4    **Spill on Lake of Pond** <br> **(Calm of Slow-Moving Water):** Containment and recovery methods for releases to a Lake or Pond are outlined in the GRP on page 14 in Section 4.5    **Spill on Small to Medium Sized** <br> **Streams (Fast-Flowing Creek):** Containment and recovery methods for releases to small to medium sized streams are outlined in the GRP on pages 14 through 16 in Section 4.6    **Spill on a Small Stream which Flows into** <br> **a Lake or Pond:** Containment and recovery methods for releases to a small stream which flows into a lake or pond are outlined in the GRP on page 16 in Section 4.7 <br> **Spill in Urban Areas:** Containment and recovery methods for releases in urban areas are outlined in the GRP on page 17 in Section 4.8    **Spill in** <br> **Wetland Areas:** Containment and recovery methods for releases in a wetlands are outlined in the GRP on pages 17 and 18 in Section 4.9 <br> **Spill on or near Groundwater:** Containment and recovery methods for releases in or near groundwater are outlined in the GRP on page 18 in Section 4.10 |
| Staging Area Description: | Staging can be found on site, north (approximately 1,200' x 1,200'). The access road and staging area may need to be matted in some areas. |
| Safety Concerns and Considerations: | Security should be minimal but unauthorized personnel should be restricted form the area. Recreational vessel traffic in Lake Oahe should be restricted or shut down completely   Recreational vessel traffic in the Missouri River should be restricted or shut down completely.  Remedial Action Staff and Oil Spill Response Teams will be competent to conduct the work and current on their training requirements under 29 CFR 1910.120.  Personnel working on or near flowing water should maintain personal floatation devices (PFD) at all times.  Depending on release volume, air purifying respirators (APR) and/or self contained breathing apparatus (SCBA) may be required for cleanup in this area. Air quality monitoring could be required.  Use appropriate calibrated instrumentation to screen for LEL, O2, H2S, Benzene and Toluene and wear the correct PPE. Underground utilities in this area are unknown. Overhead utilities border the northern edge of the facility from east to west. Additional overhead utilities are present around the site. Due to location, biological hazards may be present.  Ensure a small decontamination area is created to prevent cross contamination. |
| Closest Equipment Stored to this Control Point: | See above cache of staged response equipment at Energy Transfer's Cannonball Ranch located a 6554 Highway 1806 S. Mandan, ND. N 46.451667°, W -100.630742° |
| Comments: | |

| Recommended Equipment | |
|---|---|
| Quantity | Description |
| 2 | Vacuum Truck (70 barrel or 130 barrel) |
| 3800' | 6"X6" Hard containment boom |
| 20 | Land Anchor or shoreline pins or 3X T-post |
| 2 | Danforth or Sarca anchor |
| 20' | Chain |
| 4 | Buoys |
| 4000' | Rope |
| 2 | Skimmers with hyd powerpacks and hoses |
| 2 | 1000 gal portable tanks |
| 1 | Work boat with bow skimmer/1000gal tank |
| 5 | Work boats |
| 6 | Towing bridle |
| 1000' | Towing rope with hardware |
| 1 | 1M Boom vane |

| Recommended Personnel | |
|---|---|
| Number | Description |
| 1 | Supervisor |
| 2 | Vac Operator |
| 12 | Bank Crew |
| 6 | Bank Captain |
| 12 | Boat Crew |

| Energy Transfer's Staged Equipment at Cannonball Ranch, ND | |
|---|---|
| Quantity | Description |
| 1000' | 5'x5' Hard Containment Boom |
| 1,000' | 5" Absorbent Boom |
| 18' | Enclosed Response Trailer |
| 18' | Response Boat with Motor |
| -- | Boom Accessories (rope, anchors & buoys) |
| 2 | Portable 4-gas Monitors |

Dakota Access Pipeline
North Dakota
**Response Tactic MP 166.0 - Control Point: CP-1**



| Driving Directions from Bismarck, North Dakota | |
|---|---|
| 1. Head west on E Rosser Ave toward N 5th St | 6. Continue onto Hwy 1806 |
| 2. Continue straight onto I-94BL W/W Main Ave. | 7. Continue onto Pleasan Valley Rd |
| 3. Turn left onto 3rd St | 8. Continue onto 20th St |
| 4. Turn left onto 6th Ave | 9. Continue onto 46th St |
| 5. Continue onto ND-1806 S/Fort McKeen Rd | 10. Continue onto ND-1806, destination will be farm road on left (24.4 miles) |



**CP-2**



Legend
- PortableTank
- Water Intakes
- Skimmers
- Control Points
- Containment Boom
- Staging
- Approximate Limits of Staging Areas
- Vacuum Trucks
- Water Access (Boat Ramp)
- Tribal Lands
- National Hydraulic Dataset Flowlines

Standing Rock

CP-2

Paper Size ANSI B

0   0.08   0.16   0.24   0.32
Miles

Horizontal Datum: WGS 1984
Grid: GCS WGS 1984

GHD

SUNOCO LOGISTICS PARTNERS L.P.
DAKOTA ACCESS PIPELINE

DAPL MP 166.0
Lake Oahe Crossing Control
Point CP-2

Project No.   11121237-04
Revision No.   -
Date   Mar 29, 2018

Sheet 2 of 4



# Response Tactic MP 166.0 - Control Point: CP-2



| Crossing Location: | | Dakota Access Pipeline (DAPL)  Milepost (MP) 166.0 |
|---|---|---|
| Control Point: | | CP-2 |
| GPS | Latitude: | N  46.379363° |
| Decimal/Degree: | Longitude: | W -100.555179° |
| Upstream Control Point: | | CP-1,  approximately 3.8 miles north along Lake Oahe |
| Downstream Control Point: | | CP-3, approximately 4.6 miles south along Lake Oahe |
| Upstream Distance to Crossing Location: | | Approximately 4.4 miles north |
| Closest City: | | Cannon Ball, ND |
| Closest Boat Ramp: | Latitude: | N  46.379363° |
| | Longitude: | W -100.555179° |
| Distance from Ramp: | | Small Vessel Boat Ramp Located at this CP |
| Boat Type: | | Medium to shallow draft work boats |
| Dimensions of Dock: | | 10 feet by 20 feet |
| Water Depth: | | 7 to 24 feet |
| Closest Airport: | | Bismarck, ND |
| Closest Hospital : | | Linton Hospital (518 N Broadway St, Linton, ND 58552) |
| Access Requirements: | | Dry Conditions: Truck, 4 wheel drive truck, off road vehicle (4 wheeler, etc.) |
| | | Wet Conditions: Truck, 4 wheel drive truck, off road vehicle, 2,000' of matting or gravel for access |
| Resources at Risk: | | Third party properties and nearby residences, Lake Oahe and tributaries of Lake Oahe, Fish, Wildlife and Waterfowl, the City of Cannon Ball, North Dakota. |
| | | Contact Sunoco's Environmental Department for further details. |
| Receptor Description: | | CP-2 is located on the east bank of Lake Oahe at a small vessel boat ramp and accessible by 5th Avenue Southwest from the north.  Based upon the topography of the area, anticipated drainage patterns from the pipeline are predominantly south within the confines of Lake Oahe toward the town of Cannon Ball, North Dakota. |
| Work Area Description: | | The release point is located within Lake Oahe in a rural residential area. |
| Response Tactic Implementation: | | In typical conditions, Lake Oahe has a relatively low velocity.  If the release reaches Lake Oahe, an open deflection strategy to a containment and recovery point on the river right shore should be deployed to allow for continued boat traffic on the river.  Approximately 2,600 feet of containment boom should be deployed at three confluences of Lake Oahe on the river left shoreline. In addition, 1,800 feet of containment boom should  be installed at two confluences of Lake Oahe on the river right shoreline.  Be sure to have the proper boom angle with the boom descending from the upstream point of the release point to a collection point.  Use additional containment boom for any additional fluids migrating from the collection point due to entrainment.  Deflection angles should be determined and established based upon wind and water velocity influence.  Vacuum recovery/ skimming can be conducted along either bank. Recovery would occur within the collection area utilizing shallow water skimmer(s) with a 20-34 barrel storage and transferred to a vacuum truck or storage tank. Two sets of skimmers will be positioned with vessels and  approximately 1,200 foot of containment boom in 600 foot sections for collection and recovery and repositioned as needed. If available, drum skimmer(s) with a portable pump and vacuum truck are preferred for removal. |
| Containment and Recovery Methods: | | **Spill on Land:** Containment and recovery methods for releases to land surfaces are outlined in the Geographical Response Plan (GRP) on page 10 in Section 4.1      **Spill on Large Streams and Rivers:** Containment and recovery methods for releases to large streams and rivers are outlined in the GRP on pages 10 through 12 in Section 4.2     **Spill on Ice:** Containment and recovery methods for releases on ice are outlined in the GRP on page 12 in Section 4.3    **Spill under Ice:** Containment and recovery methods for releases under ice are outlined in the GRP on page 13 in Section 4.4    **Spill on Lake of Pond (Calm of Slow-Moving Water):** Containment and recovery methods for releases to a Lake or Pond are outlined in the GRP on page 14 in Section 4.5    **Spill on Small to Medium Sized Streams (Fast-Flowing Creek):** Containment and recovery methods for releases to small to medium sized streams are outlined in the GRP on pages 14 through 16 in Section 4.6    **Spill on a Small Stream which Flows into a Lake or Pond:** Containment and recovery methods for releases to a small stream which flows into a lake or pond are outlined in the GRP on page 16 in Section 4.7    **Spill in Urban Areas:** Containment and recovery methods for releases in urban areas are outlined in the GRP on page 17 in Section 4.8    **Spill in Wetland Areas:** Containment and recovery methods for releases in a wetlands are outlined in the GRP on pages 17 and 18 in Section 4.9    **Spill on or near Groundwater:** Containment and recovery methods for releases in or near groundwater are outlined in the GRP on pages 18 in Section 4.10 |
| Staging Area Description: | | Staging can be found on site, north (approximately 750' x 1,500'). The access road and staging area may need to be matted in some areas. |
| Safety Concerns and Considerations: | | Security should be minimal but unauthorized personnel should be restricted form the area. Recreational vessel traffic in Lake Oahe should be restricted or shut down completely   Recreational vessel traffic in the Missouri River should be restricted or shut down completely.   Remedial Action Staff and Oil Spill Response Teams will be competent to conduct the work and current on their training requirements under 29 CFR 1910.120.  Personnel working on or near flowing water should maintain personal floatation devices (PFD) at all times.  Depending on release volume, air purifying respirators (APR) and/or self contained breathing apparatus (SCBA) may be required for cleanup in this area. Air quality monitoring could be required.  Use appropriate calibrated instrumentation to screen for LEL, O2, H2S, Benzene and Toluene and wear the correct PPE. Underground utilities in this area are unknown. Overhead utilities border the northern edge of the facility from east to west. Additional overhead utilities are present around the site. Due to location, biological hazards may be present.  Ensure a small decontamination area is created to prevent cross contamination. |
| Closest Equipment Stored to this Control Point: | | See above cache of staged response equipment at Energy Transfer's Cannonball Ranch located a 6554 Highway 1806 S. Mandan, ND. N 46.451667°, W -100.630742° |
| Comments: | | |

| Recommended Equipment | |
|---|---|
| Quantity | Description |
| 2 | Vacuum Truck (70 barrel or 130 barrel) |
| 5800' | 6"X6" Hard containment boom |
| 20 | Land Anchor or shoreline pins or 3X T-post |
| 2 | Danforth or Sarca anchor |
| 20' | Chain |
| 4 | Buoys |
| 8000' | Rope |
| 2 | Skimmers with hyd powerpacks and hoses |
| 2 | 1000 gal portable tanks |
| 1 | Work boat with bow skimmer/1000gal tank |
| 5 | Work boats |
| 6 | Towing bridle |
| 1000' | Towing rope with hardware |
| 1 | 1M Boom vane |

| Recommended Personnel | |
|---|---|
| Number | Description |
| 1 | Supervisor |
| 2 | Vac Operator |
| 12 | Bank Crew |
| 6 | Bank Captain |
| 12 | Boat Crew |

| Energy Transfer's Staged Equipment at Cannonball Ranch, ND | |
|---|---|
| Quantity | Description |
| 1000' | 5'x5' Hard Containment Boom |
| 1,000' | 5" Absorbent Boom |
| 18' | Enclosed Response Trailer |
| 18' | Response Boat with Motor |
| -- | Boom Accessories (rope, anchors & buoys) |
| 2 | Portable 4-gas Monitors |

**Dakota Access Pipeline**
**North Dakota**
**Response Tactic MP 166.0 - Control Point: CP-2**



| Driving Directions from Bismarck, North Dakota | |
|---|---|
| 1. Head east on E Rosser Ave toward N 6th St | 6. Turn right at the 1st cross street onto ND-1804 S/S 9th St/University Dr |
| 2. Turn right at the 2nd cross street onto N 7th St | 7. Turn right onto 7th Ave SW |
| 3. Continue straight onto S 7th St | 8. Turn right toward 5th Ave SW |
| 4. Continue straight to stay on S 7th St | 9. Continue onto 5th Ave SW destination will be at the end (1.1 miles) |
| 5. Turn left onto E Bismarck Expy | |



**CP-3**



**Legend**

- 🟦 PortableTank
- 🟢 Water Intakes
- 🔴 Skimmers
- 🟡 Control Points
- ▬▬ Containment Boom
- Ⓢ Staging
- ▭ Approximate Limits of Staging Areas
- 🚛 Vacuum Trucks
- ■ Excavator
- ▨ Tribal Lands
- ➤ National Hydraulic Dataset Flowlines

Standing Rock

CP-3

**SUNOCO LOGISTICS PARTNERS L.P.**
**DAKOTA ACCESS PIPELINE**

DAPL MP 166.0
Lake Oahe Crossing Control
Point CP-3

Paper Size ANSI B

0   0.08  0.16  0.24  0.32
Miles

Horizontal Datum: WGS 1984
Grid: GCS WGS 1984

Project No.  11121237-04
Revision No.  -
Date  Mar 29, 2018

**Sheet 3 of 4**

Data source: Source: Esri, DigitalGlobe, GeoEye, Earthstar Geographics, CNES/Airbus DS, USDA, USGS, AeroGRID, IGN, and the GIS User Community. Created by: john



# Response Tactic MP 166.0 - Control Point: CP-3



| Crossing Location: | Dakota Access Pipeline (DAPL)  Milepost (MP) 166.0 |
|---|---|
| Control Point: | CP-3,  approximately 4.6 miles north along Lake Oahe |
| GPS | Latitude: | N  46.312721° |
| Decimal/Degree: | Longitude: | W -100.540305° |
| Upstream Control Point: | CP-2,  approximately 4.6 miles north along Lake Oahe |
| Downstream Control Point: | CP-4, approximately 9.2 miles south along Lake Oahe |
| Upstream Distance to Crossing Location: | Approximately 9 miles north |
| Closest City: | Emmons, ND |
| Closest Boat Ramp: | Latitude: | N  46.267869° |
| | Longitude: | W -100.580345° |
| Distance from Ramp: | 4.2 miles downstream from CP-3 |
| Boat Type: | Medium to shallow draft work boats |
| Dimensions of Dock: | 10 feet by 20 feet |
| Water Depth: | 40 to 75 feet |
| Closest Airport: | Bismarck, ND |
| Closest Hospital : | Linton Hospital (518 N Broadway St, Linton, ND 58552) |
| Access Requirements: | Dry Conditions: Truck, 4 wheel drive truck, off road vehicle (4 wheeler, etc.)
Wet Conditions: Truck, 4 wheel drive truck, off road vehicle, 2,000' of matting or gravel for access |

| Recommended Equipment | |
|---|---|
| Quantity | Description |
| 2 | Vacuum Truck (70 barrel or 130 barrel) |
| 5800' | 6"X6" Hard containment boom |
| 20 | Land Anchor or shoreline pins or 3X T-post |
| 2 | Danforth or Sarca anchor |
| 20' | Chain |
| 4 | Buoys |
| 8000' | Rope |
| 2 | Skimmers with hyd powerpacks and hoses |
| 2 | 1000 gal portable tanks |
| 1 | Work boat with bow skimmer/1000gal tank |
| 5 | Work boats |
| 6 | Towing bridle |
| 1000' | Towing rope with hardware |
| 1 | 1M Boom vane |

| Recommended Personnel | |
|---|---|
| Number | Description |
| 1 | Supervisor |
| 2 | Vac Operator |
| 12 | Bank Crew |
| 6 | Bank Captain |
| 12 | Boat Crew |

| Energy Transfer's Staged Equipment at Cannonball Ranch, ND | |
|---|---|
| Quantity | Description |
| 1000' | 5'x5' Hard Containment Boom |
| 1,000' | 5" Absorbent Boom |
| 18' | Enclosed Response Trailer |
| 18' | Response Boat with Motor |
| -- | Boom Accessories (rope, anchors & buoys) |
| 2 | Portable 4-gas Monitors |

| Resources at Risk: | Third party properties and nearby residences, Lake Oahe and tributaries of Lake Oahe, Fish, Wildlife and Waterfowl, the City of Cannon Ball, North Dakota.
Contact Sunoco's Environmental Department for further details. |
|---|---|
| Receptor Description: | CP-3 is located on the east bank of Lake Oahe and accessible by 76th St SW from the north.  Based upon the topography of the area, anticipated drainage patterns from the pipeline are predominantly south within the confines of Lake Oahe toward the town of Cannon Ball, North Dakota. |
| Work Area Description: | The release point is located within Lake Oahe in a rural residential area. |
| Response Tactic Implementation: | In typical conditions, Lake Oahe has a relatively low velocity.  If the release reaches Lake Oahe, an open deflection strategy to a containment and recovery point on the river right shore should be deployed to allow for continued boat traffic on the river.  Approximately 1,900 feet of containment boom should be deployed at two confluences of Lake Oahe on the river left shoreline. In addition, 1,600 feet of containment boom should be installed at two confluences of Lake Oahe on the river right shoreline.  Be sure to have the proper boom angle with the boom descending from the upstream point of the release point to a collection point.  Use additional containment boom for any additional fluids migrating from the collection point due to entrainment.  Deflection angles should be determined and established based upon wind and water velocity influence.  Vacuum recovery/ skimming can be conducted along either bank. Recovery would occur within the collection area utilizing shallow water skimmer(s) with a 20-34 barrel storage and transferred to a vacuum truck or storage tank. Two sets of skimmers will be positioned with vessels and  approximately 1,200 foot of containment boom in 600 foot sections for collection and recovery and repositioned as needed. If available, drum skimmer(s) with a portable pump and vacuum truck are preferred for removal. |
| Containment and Recovery Methods: | **Spill on Land:** Containment and recovery methods for releases to land surfaces are outlined in the Geographical Response Plan (GRP) on page 10 in Section 4.1 **and Rivers:** Containment and recovery methods for releases to large streams and rivers are outlined in the GRP on pages 10 through 12 in Section 4.2 for releases on ice are outlined in the GRP on page 12 in Section 4.3 are outlined in the GRP on page 13 in Section 4.4 releases to a Lake or Pond are outlined in the GRP on page 14 in Section 4.5 small to medium sized streams are outlined in the GRP on pages 14 through 16 in Section 4.6 into a lake or pond are outlined in the GRP on page 16 in Section 4.7 GRP on page 17 in Section 4.8 18 in Section 4.9 on page 18 in Section 4.10 <br> **Spill on Large Streams** <br> **Spill on Ice:** Containment and recovery methods <br> **Spill under Ice:** Containment and recovery methods for releases under ice <br> **Spill on Lake of Pond (Calm of Slow-Moving Water):** Containment and recovery methods for <br> **Spill on Small to Medium Sized Streams (Fast-Flowing Creek):** Containment and recovery methods for releases <br> **Spill on a Small Stream which Flows into a Lake or Pond:** Containment and recovery methods for releases to a small stream which flows <br> **Spill in Urban Areas:** Containment and recovery methods for releases in urban areas are outlined in the <br> **Spill in Wetland Areas:** Containment and recovery methods for releases in a wetlands are outlined in the GRP on pages 17 and <br> **Spill on or near Groundwater:** Containment and recovery methods for releases in or near groundwater are outlined in the GRP |
| Staging Area Description: | Staging can be found east of CP-4 (approximately 2,000' x 2,500'). The access road and staging area may need to be matted in some areas. |
| Safety Concerns and Considerations: | Security should be minimal but unauthorized personnel should be restricted form the area. Recreational vessel traffic in Lake Oahe should be restricted or shut down completely   Recreational vessel traffic in the Missouri River should be restricted or shut down completely.   Remedial Action Staff and Oil Spill Response Teams will conduct the work and current on their training requirements under 29 CFR 1910.120.  Personnel working on or near flowing water should maintain personal floatation devices (PFD) at all times.  Depending on release volume, air purifying respirators (APR) and/or self contained breathing apparatus (SCBA) may be required for cleanup in this area. Air quality monitoring could be required.  Use appropriate calibrated instrumentation to screen for LEL, O2, H2S, Benzene and Toluene and wear the correct PPE. Underground utilities in this area are unknown. Overhead utilities border the northern edge of the facility from east to west. Additional overhead utilities are present around the site. Due to location, biological hazards may be present.  Ensure a small decontamination area is created to prevent cross contamination. |
| Closest Equipment Stored to this Control Point: | See above cache of staged response equiment at Energy Transfer's Cannonball Ranch located a 6554 Highway 1806 S. Mandan, ND. N 46.451667°, W -100.630742° |
| Comments: | |

**Dakota Access Pipeline**
**North Dakota**
## Response Tactic MP 166.0 - Control Point: CP-3

| Driving Directions from Bismarck, North Dakota | |
|---|---|
| 1. Head east on E Rosser Ave toward N 6th St | 6. Turn right at the 1st cross street onto ND-1804 S/S 9th St/University Dr |
| 2. Turn right at the 2nd cross street onto N 7th St | 7. Turn right onto 76th St SW |
| 3. Continue straight onto S 7th St | 8. Slight right to stay on 76th St SW destination will be at the end (0.4 miles) |
| 4. Continue straight to stay on S 7th St | |
| 5. Turn left onto E Bismarck Expy | |



**CP-4**



Legend
PortableTank
Skimmers
Control Points
Containment Boom
Underflow Structures
Tribal Lands
National Hydraulic Dataset Flowlines

Standing Rock

CP-4

Paper Size ANSI B
0  0.08  0.16  0.24  0.32
Miles

Horizontal Datum: WGS 1984
Grid: GCS WGS 1984

N

GHD

SUNOCO LOGISTICS PARTNERS L.P.
DAKOTA ACCESS PIPELINE

DAPL MP 166.0
Lake Oahe Crossing Control
Point CP-4

Project No.  11121237-04
Revision No.  -
Date  Mar 29, 2018

Sheet 4 of 4

Data Source  Source: Esri, DigitalGlobe, GeoEye, Earthstar Geographics, CNES/Airbus DS, USDA, USGS, AeroGRID, IGN, and the GIS User Community  Created by: john




**Dakota Access Pipeline**
**North Dakota**
## Response Tactic MP 166.0 - Control Point: CP-4

| Crossing Location: | Dakota Access Pipeline (DAPL)  Milepost (MP) 166.0 |
|---|---|
| Control Point: | CP-4 |
| GPS: | Latitude: | N 46.197489° |
| Decimal/Degree: | Longitude: | W -100.582313° |
| Upstream Control Point: | CP-3,  approximately 9.2 miles north along Lake Oahe |
| Downstream Control Point: | N/A |
| Upstream Distance to Crossing Location: | Approximately 17 miles north |
| Closest City: | Emmons, ND |
| Closest Boat Ramp: | Latitude: | N 46.250933° |
| | Longitude: | W -100.580345° |
| Distance from Ramp: | 4.25 miles upstream from CP-5 |
| Boat Type: | Medium to shallow draft work boats |
| Dimensions of Dock: | 10 feet by 20 feet |
| Water Depth: | 20 to 50 feet |
| Closest Airport: | Fort Yates, ND |
| Closest Hospital : | Linton Hospital (518 N Broadway St, Linton, ND 58552) |
| Access Requirements: | Dry Conditions: Truck, 4 wheel drive truck, off road vehicle (4 wheeler, etc.)  Wet Conditions: Truck, 4 wheel drive truck, off road vehicle, 2,000' of matting or gravel for access |

| Recommended Equipment | |
|---|---|
| Quantity | Description |
| 2 | Vacuum Truck (70 barrel or 130 barrel) |
| 4900' | 6"X6" Hard containment boom |
| 20 | Land Anchor or shoreline pins or 3X T-post |
| 16 | Danforth or Sarca anchor |
| 320' | Chain |
| 32 | Buoys |
| 1200' | Rope |
| 3 | Skimmers with hyd powerpacks and hoses |
| 2 | 1000 gal portable tanks |
| 1 | Work boat with bow skimmer/1000gal tank |
| 5 | Work boats |
| 6 | Towing bridle |
| 1000' | Towing rope with hardware |
| 1 | 1M Boom vane |

| Recommended Personnel | |
|---|---|
| Number | Description |
| 1 | Supervisor |
| 2 | Vac Operator |
| 12 | Bank Crew |
| 6 | Bank Captain |
| 12 | Boat Crew |

| Energy Transfer's Staged Equipment at Cannonball Ranch, ND | |
|---|---|
| Quantity | Description |
| 1000' | 5'x5' Hard Containment Boom |
| 1,000' | 5" Absorbent Boom |
| 18' | Enclosed Response Trailer |
| 18' | Response Boat with Motor |
| -- | Boom Accessories (rope, anchors & buoys) |
| 2 | Portable 4-gas Monitors |

| Resources at Risk: | Third party properties and nearby residences, Lake Oahe and tributaries of Lake Oahe, Fish, Wildlife and Waterfowl, the City of Cannon Ball, North Dakota. Contact Sunoco's Environmental Department for further details. |
|---|---|
| Receptor Description: | CP-4 is located on the east bank of Lake Oahe and accessible by 76th St SW from the north.  Based upon the topography of the area, anticipated drainage patterns from the pipeline are predominantly south within the confines of Lake Oahe toward the town of Cannon Ball, North Dakota. |
| Work Area Description: | The release point is located within Lake Oahe in a rural residential area. |
| Response Tactic Implementation: | In typical conditions, Lake Oahe has a relatively low velocity.  If the release reaches Lake Oahe, an open deflection strategy to a containment and recovery point on the river right shore should be deployed to allow for continued boat traffic on the river.  Approximately 600 feet of containment boom should be deployed at one confluences of Lake Oahe on the river left shoreline. In addition, 2,900 feet of containment boom should  be installed at two confluences of Lake Oahe on the river right shoreline.  Be sure to have the proper boom angle with the boom descending from the upstream point of the release point to a collection point.  Use additional containment boom for any additional fluids migrating from the collection point due to entrainment.  Deflection angles should be determined and established based upon wind and water velocity influence.  Vacuum recovery/ skimming can be conducted along either bank. Recovery would occur within the collection area utilizing shallow water skimmer(s) with a 20-34 barrel storage and transferred to a vacuum truck or storage tank. Two sets of skimmers will be positioned with vessels and  approximately 1,200 foot of containment boom in 600 foot sections for collection and recovery and repositioned as needed. If available, drum skimmer(s) with a portable pump and vacuum truck are preferred for removal. |
| Containment and Recovery Methods: | Spill on Land: Containment and recovery methods for releases to land surfaces are outlined in the Geographical Response Plan (GRP) on page 10 in Section 4.1  Streams and Rivers: Containment and recovery methods for releases to large streams and rivers are outlined in the GRP on pages 10 through 12 in Section 4.2  recovery methods for releases on ice are outlined in the GRP on page 12 in Section 4.3  methods for releases under ice are outlined in the GRP on page 13 in Section 4.4  Containment and recovery methods for releases to a Lake or Pond are outlined in the GRP on page 14 in Section 4.5  Containment and recovery methods for releases to small to medium sized streams are outlined in the GRP on pages 14 through 16 in Section 4.6  recovery methods for releases to a small stream which flows into a lake or pond are outlined in the GRP on page 16 in Section 4.7  and recovery methods for releases in urban areas are outlined in the GRP on page 17 in Section 4.8  recovery methods for releases in a wetlands are outlined in the GRP on pages 17 and 18 in Section 4.9  Containment and recovery methods for releases in or near groundwater are outlined in the GRP on page 18 in Section 4.10 |
| | **Spill on Large**  **Spill on Ice:** Containment and  **Spill under Ice:** Containment and recovery  **Spill on Lake of Pond (Calm of Slow-Moving Water):**  **Spill on Small to Medium Sized Streams (Fast-Flowing Creek):**  **Spill on a Small Stream which Flows into a Lake or Pond:** Containment and  **Spill in Urban Areas:** Containment  **Spill in Wetland Areas:** Containment and  **Spill on or near Groundwater:** |
| Staging Area Description: | Staging can be found east of CP-4 (approximately 2,000' x 2,500'). The access road and staging area may need to be matted in some areas. |
| Safety Concerns and Considerations: | Security should be minimal but unauthorized personnel should be restricted form the area. Recreational vessel traffic in Lake Oahe should be restricted or shut down completely   Recreational vessel traffic in the Missouri River should be restricted or shut down completely.   Remedial Action Staff and Oil Spill Response Teams will be competent to conduct the work and current on their training requirements under 29 CFR 1910.120.  Personnel working on or near flowing water should maintain personal floatation devices (PFD) at all times.  Depending on release volume, air purifying respirators (APR) and/or self contained breathing apparatus (SCBA) may be required for cleanup in this area. Air quality monitoring could be required.  Use appropriate calibrated instrumentation to screen for LEL, O2, H2S, Benzene and Toluene and wear the correct PPE. Underground utilities in this area are unknown. Overhead utilities border the northern edge of the facility from east to west. Additional overhead utilities are present around the site. Due to location, biological hazards may be present.  Ensure a small decontamination area is created to prevent cross contamination. |
| Closest Equipment Stored to this Control Point: | See above cache of staged response equiment at Energy Transfer's Cannonball Ranch located a 6554 Highway 1806 S. Mandan, ND. N 46.451667°, W -100.630742° |
| Comments: | |



**Dakota Access Pipeline**
**North Dakota**
**Response Tactic MP 166.0 - Control Point: CP-4**

| Driving Directions from Bismarck, North Dakota | |
|---|---|
| 1. Head east on E Rosser Ave toward N 6th St | 6. Turn right at the 1st cross street onto ND-1804 S/S 9th St/University Dr |
| 2. Turn right at the 2nd cross street onto N 7th St | 7. Turn right to stay on ND-1804 S |
| 3. Continue straight onto S 7th St | 8. Turn right onto 87th St SW |
| 4. Continue straight to stay on S 7th St | 9. Turn right onto 10th Ave SW destination will be at the end (1.1 miles) |
| 5. Turn left onto E Bismarck Expy | |



# Appendix B
# Lake Oahe Winter (Ice) Control Points



**IS-1**



**Legend**
- ⊗ Ice Slotting Locations
- ▪▪▪ Through Ice Deflection
- ▪ J-Slot
- ⊙ Skimmers

IS-1

Paper Size ANSI B

0  0.03  0.06  0.09  0.12
Miles

Map Projection: Lambert Conformal Conic
Horizontal Datum: North American 1983
Grid: NAD 1983 StatePlane North Dakota South FIPS 3302 Feet

**SUNOCO LOGISTICS PARTNERS L.P.**
**DAKOTA ACCESS PIPELINE**

DAPL MP 166.0
Lake Oahe Crossing
Ice Slotting

Project No.  **11121237-04**
Revision No.  **-**
Date  **Mar 29, 2018**

**Sheet 1 of 3**





**Dakota Access Pipeline**

**North Dakota**

**Response Tactic MP 166.0 - Control Point: IS-1**

| Crossing Location: | Dakota Access Pipeline (DAPL)  Milepost (MP) 166.0 |
|---|---|
| Control Point: | IS-1 |
| GPS | Latitude: | N   46.378991° |
| Decimal/Degree: | Longitude: | W -100.555758° |
| Upstream Control Point: | N/A |
| Downstream Control Point: | IS-2, approximately 4.2 miles south along Lake Oahe |
| Upstream Distance to Crossing Location: | Approximately 3.8 miles north |
| Closest City: | Cannon Ball, ND |
| Water Depth: | 7 to 24 feet |
| Closest Airport: | Bismarck, ND |
| Closest Hospital : | Linton Hospital (518 N Broadway St, Linton, ND 58552) |
| Access Requirements: | Dry Conditions: Truck, 4 wheel drive truck, off road vehicle (4 wheeler, etc.)  Wet Conditions: Truck, 4 wheel drive truck, off road vehicle, 2,000' of matting or gravel for access |

| | Recommended Equipment | |
|---|---|---|
| Quantity | Description | |
| 1 | Ditch Witch (or below) | |
| 1 | Rube Witch w chain saw | |
| >50 ft | Visqueen | |
| >50 ft | Boom | |
| 2 | ATVs | |
| 225 ft | Plywood | |
| 100+ | Wooden wedges | |
| 3 | drum skimmers | |
| 1000+ ft | hose | |
| 3 | Vac Truck | |

| | Recommended Personnel | |
|---|---|---|
| Number | Description | |
| 1 | Supervisor | |
| 3 | Vac Operator | |
| 12 | Slotting Crew | |

| | Energy Transfer's Staged Equipment at Cannonball Ranch, ND | |
|---|---|---|
| Quantity | Description | |

| Resources at Risk: | Third party properties and nearby residences, Lake Oahe and tributaries of Lake Oahe, Fish, Wildlife and Waterfowl, the City of Cannon Ball, North Dakota.  Contact Sunoco's Environmental Department for further details. |
|---|---|
| Receptor Description: | IS-1 is located on the east bank of Lake Oahe near a pipeline value station at the Lake Oahe crossing at DAPL MP 166.0 and accessible by an unpaved road from east.  Based upon the topography of the area, anticipated drainage patterns from the pipeline are predominantly south within the confines of Lake Oahe toward the town of Cannon Ball, North Dakota. |
| Work Area Description: | The release point is located within Lake Oahe in a rural residential area. |
| Response Tactic Implementation: | In typical conditions, Lake Oahe has a relatively low velocity.  Due to proximity to the pipeline, this location will only be utilized if an incident originates from land and migrates to Lake Oahe from either the river right or river left.  Ice slotting operations should be configured to provide containment along the shoreline on the river right bank. Vacuum recovery/ skimming can be conducted at the ice slot near the right bank. Recovery would occur within the collection area utilizing shallow water skimmer(s) with a 20-34 barrel storage and transferred to a vacuum truck or storage tank. Three sets of skimmers will be positioned on shore and 225 pieces of plywood for collection and recovery and repositioned as needed. If available, drum skimmer(s) with a portable pump and vacuum truck are preferred for removal. |
| Containment and Recovery Methods: | **Spill on Land:** Containment and recovery methods for releases to land surfaces are outlined in the Geographical Response Plan (GRP) on page 10 in Section 4.1  **Large Streams and Rivers:** Containment and recovery methods for releases to large streams and rivers are outlined in the GRP on pages 10 through 12 in Section 4.2  **Spill on Ice:** Containment and recovery methods for releases on ice are outlined in the GRP on page 12 in Section 4.3  **under Ice:** Containment and recovery methods for releases under ice are outlined in the GRP on page 13 in Section 4.4  **of Pond (Calm of Slow-Moving Water):** Containment and recovery methods for releases to a Lake or Pond are outlined in the GRP on page 14 in Section 4.5  **Medium Sized Streams (Fast-Flowing Creek):** Containment and recovery methods for releases to small to medium sized streams are outlined in the GRP on pages 14 through 16 in Section 4.6  **Spill on a Small Stream which Flows into a Lake or Pond:** Containment and recovery methods for releases to a small stream which flows into a lake or pond are outlined in the GRP on page 16 in Section 4.7  **Spill in Urban Areas:** Containment and recovery methods for releases in urban areas are outlined in the GRP on page 17 in Section 4.8  **Wetland Areas:** Containment and recovery methods for releases in a wetlands are outlined in the GRP on pages 17 and 18 in Section 4.9  **Spill on or near Groundwater:** Containment and recovery methods for releases in or near groundwater are outlined in the GRP on page 18 in Section 4.10 |
| Staging Area Description: | Staging can be found on site, east on beach (approximately 150' x 150'), minimal staging on the access road. The access road and staging area may need to be matted in some areas. |
| Safety Concerns and Considerations: | Security should be minimal but unauthorized personnel should be restricted form the area. Recreational vessel traffic in Lake Oahe should be restricted or shut down completely   Recreational vessel traffic in the Missouri River should be restricted or shut down completely.   Remedial Action Staff and Oil Spill Response Teams will be competent to conduct the work and current on their training requirements under 29 CFR 1910.120.  Personnel working on or near ice water should maintain personal floatation devices (PFD), harness and landyard at all times.  Depending on release volume, air purifying respirators (APR) and/or self contained breathing apparatus (SCBA) may be required for cleanup in this area. Air quality monitoring could be required.  Use appropriate calibrated instrumentation to screen for LEL, O2, H2S, Benzene and Toluene and wear the correct PPE. Underground utilities in this area are unknown. Overhead utilities border the northern edge of the facility from east to west. Additional overhead utilities are present around the site. Due to location, biological hazards may be present.  Ensure a small decontamination area is created to prevent cross contamination. Check ice thickness for safe bearing capacity before working on ice. |
| Closest Equipment Stored to this Control Point: | See above cache of staged response equipment at Energy Transfer's Cannonball Ranch located a 6554 Highway 1806 S. Mandan, ND. N 46.451667°, W -100.630742° |
| Comments: | |

Dakota Access Pipeline
North Dakota
**Response Tactic MP 166.0 - Control Point: IS-1**

| Driving Directions from Bismarck, North Dakota | |
|---|---|
| 1. Head east on E Rosser Ave toward N 6th St | |
| 2. Follow ND-1804 to 7th Ave SW in West Emmons | |
| 3. Continue on 7th Ave SW. Drive to 5th Ave SW | |
| | |
| | |



**IS-2**



**Legend**
⊗ Ice Slotting Locations
▬▬ Through Ice Deflection
▬ J-Slot
⊙ Skimmers

IS-2
⊗

Paper Size ANSI B

0  0.03  0.06  0.09  0.12
Miles

Map Projection: Lambert Conformal Conic
Horizontal Datum: North American 1983
Grid: NAD 1983 StatePlane North Dakota South FIPS 3302 Feet

N

GHD

**SUNOCO LOGISTICS PARTNERS L.P.**
**DAKOTA ACCESS PIPELINE**

DAPL MP 166.0
Lake Oahe Crossing
Ice Slotting

Project No.  11121237-04
Revision No.  -
Date  Mar 29, 2018

**Sheet 2 of 3**



**Response Tactic MP 166.0 - Control Point: IS-2**



| Crossing Location: | Dakota Access Pipeline (DAPL) Milepost (MP) 166.0 |
|---|---|
| Control Point: | IS-2 |
| GPS Latitude: | N 46.321783° |
| Decimal/Degree: Longitude: | W -100.559042° |
| Upstream Control Point: | IS-1, approximately 4.2 miles north along Lake Oahe |
| Downstream Control Point: | IS-3, approximately 4.0 miles south along Lake Oahe |
| Upstream Distance to Crossing Location: | Approximately 7.9 miles north |
| Closest City: | Cannon Ball, ND |
| Water Depth: | 7 to 24 feet |
| Closest Airport: | Bismarck, ND |
| Closest Hospital : | Linton Hospital (518 N Broadway St, Linton, ND 58552) |
| Access Requirements: | Dry Conditions: Truck, 4 wheel drive truck, off road vehicle (4 wheeler, etc.) Wet Conditions: Truck, 4 wheel drive truck, off road vehicle, 2,000' of matting or gravel for access |

| Recommended Equipment | |
|---|---|
| Quantity | Description |
| 1 | Ditch Witch (or below) |
| 1 | Rube Witch w chain saw |
| >50 ft | Visqueen |
| >50 ft | Boom |
| 2 | ATVs |
| 225 ft | Plywood |
| 100+ | Wooden wedges |
| 3 | drum skimmers |
| 1000+ ft | hose |
| 3 | Vac Truck |
| | |
| | |
| | |

| Recommended Personnel | |
|---|---|
| Number | Description |
| 1 | Supervisor |
| 3 | Vac Operator |
| 12 | Slotting Crew |
| | |
| | |

| Energy Transfer's Staged Equipment at Cannonball Ranch, ND | |
|---|---|
| Quantity | Description |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| Resources at Risk: | Third party properties and nearby residences, Lake Oahe and tributaries of Lake Oahe, Fish, Wildlife and Waterfowl, the City of Cannon Ball, North Dakota. Contact Sunoco's Environmental Department for further details. |
| Receptor Description: | IS-2 is located on the west bank of Lake Oahe near a pipeline value station at the Lake Oahe crossing at DAPL MP 166.0 and accessible by an unpaved road from west. Based upon the topography of the area, anticipated drainage patterns from the pipeline are predominantly south within the confines of Lake Oahe toward the town of Cannon Ball, North Dakota. |
| Work Area Description: | The release point is located within Lake Oahe in a rural residential area. |
| Response Tactic Implementation: | In typical conditions, Lake Oahe has a relatively low velocity. Due to proximity to the pipeline, this location will only be utilized if an incident originates from land and migrates to Lake Oahe from either the river right or river left. Ice slotting operations should be configured to provide containment along the shoreline on the river left bank. Vacuum recovery/ skimming can be conducted at the ice slot near the right bank. Recovery would occur within the collection area utilizing shallow water skimmer(s) with a 20-34 barrel storage and transferred to a vacuum truck or storage tank. Three sets of skimmers will be positioned on shore and 225 pieces of plywood for collection and recovery and repositioned as needed. If available, drum skimmer(s) with a portable pump and vacuum truck are preferred for removal. |
| Containment and Recovery Methods: | **Spill on Land:** Containment and recovery methods for releases to land surfaces are outlined in the Geographical Response Plan (GRP) on page 10 in Section 4.1 **Large Streams and Rivers:** Containment and recovery methods for releases to large streams and rivers are outlined in the GRP on pages 10 through 12 in Section 4.2 **Spill on Ice:** Containment and recovery methods for releases on ice are outlined in the GRP on page 12 in Section 4.3 **under Ice:** Containment and recovery methods for releases under ice are outlined in the GRP on page 13 in Section 4.4 **of Pond (Calm of Slow-Moving Water):** Containment and recovery methods for releases to a Lake or Pond are outlined in the GRP on page 14 in Section 4.5 **Medium Sized Streams (Fast-Flowing Creek):** Containment and recovery methods for releases to small to medium sized streams are outlined in the GRP on pages 14 through 16 in Section 4.6 **Spill on a Small Stream which Flows into a Lake or Pond:** Containment and recovery methods for releases to a small stream which flows into a lake or pond are outlined in the GRP on page 16 in Section 4.7 **Spill in Urban Areas:** Containment and recovery methods for releases in urban areas are outlined in the GRP on page 17 in Section 4.8 **Wetland Areas:** Containment and recovery methods for releases in a wetlands are outlined in the GRP on pages 17 and 18 in Section 4.9 **Spill on or near Groundwater:** Containment and recovery methods for releases in or near groundwater are outlined in the GRP on page 18 in Section 4.10 |
| Staging Area Description: | Staging can be found on site, east on beach (approximately 150' x 20'), minimal staging on the access road. The access road and staging area may need to be matted in some areas. |
| Safety Concerns and Considerations: | Security should be minimal but unauthorized personnel should be restricted form the area. Recreational vessel traffic in Lake Oahe should be restricted or shut down completely Recreational vessel traffic in the Missouri River should be restricted or shut down completely. Remedial Action Staff and Oil Spill Response Teams will be competent to conduct the work and current on their training requirements under 29 CFR 1910.120. Personnel working on or near ice water should maintain personal floatation devices (PFD), harness and landyard at all times. Depending on release volume, air purifying respirators (APR) and/or self contained breathing apparatus (SCBA) may be required for cleanup in this area. Air quality monitoring could be required. Use appropriate calibrated instrumentation to screen for LEL, O2, H2S, Benzene and Toluene and wear the correct PPE. Underground utilities in this area are unknown. Overhead utilities border the northern edge of the facility from east to west. Additional overhead utilities are present around the site. Due to location, biological hazards may be present. Ensure a small decontamination area is created to prevent cross contamination. Check ice thickness for safe bearing capacity before working on ice. |
| Closest Equipment Stored to this Control Point: | See above cache of staged response equipment at Energy Transfer's Cannonball Ranch located a 6554 Highway 1806 S. Mandan, ND. N 46.451667°, W -100.630742° |
| Comments: | |

Dakota Access Pipeline
North Dakota

## Response Tactic MP 166.0 - Control Point: IS-2

| Driving Directions from Bismarck, North Dakota | |
|---|---|
| 1. Head east on E Rosser Ave toward N 6th St | |
| 2. Drive from DN 1806 S in Cannon Ball | |
| 3. Drive to S Big Lake Rd | |
| | |
| | |



**IS-3**



Legend
⊗ Ice Slotting Locations
▬▬ Through Ice Deflection
▬ J-Slot
⊛ Skimmers

IS-3

Paper Size ANSI B
0   0.03   0.06   0.09   0.12
Miles
Map Projection: Lambert Conformal Conic
Horizontal Datum: North American 1983
Grid: NAD 1983 StatePlane North Dakota South FIPS 3302 Feet

N

GHD

SUNOCO LOGISTICS PARTNERS L.P.
DAKOTA ACCESS PIPELINE

DAPL MP 166.0
Lake Oahe Crossing
Ice Slotting

Project No.   11121237-04
Revision No.   -
Date   Mar 29, 2018

Sheet 3 of 3



Dakota Access Pipeline
North Dakota
**Response Tactic MP 166.0 - Control Point: IS-3**



| Crossing Location: | Dakota Access Pipeline (DAPL)  Milepost (MP) 166.0 |
|---|---|
| Control Point: | IS-3 |
| GPS      Latitude: | N  46.269239° |
| Decimal/Degree:   Longitude: | W-100.580687° |
| Upstream Control Point: | IS-2, approximately 4.0 miles north along Lake Oahe |
| Downstream Control Point: | n/a |
| Upstream Distance to Crossing Location: | Approximately 11.2 miles north |
| Closest City: | Cannon Ball, ND |
| Water Depth: | 7 to 24 feet |
| Closest Airport: | Bismarck, ND |
| Closest Hospital : | Linton Hospital (518 N Broadway St, Linton, ND 58552) |
| Access Requirements: | Dry Conditions: Truck, 4 wheel drive truck, off road vehicle (4 wheeler, etc.)<br>Wet Conditions: Truck, 4 wheel drive truck, off road vehicle, 2,000' of matting or gravel for access |

| Recommended Equipment | |
|---|---|
| Quantity | Description |
| 1 | Ditch Witch (or below) |
| 1 | Rube Witch w chain saw |
| >50 ft | Visqueen |
| >50 ft | Boom |
| 2 | ATVs |
| 225 ft | Plywood |
| 100+ | Wooden wedges |
| 3 | drum skimmers |
| 1000+ ft | hose |
| 3 | Vac Truck |
| | |
| | |
| | |

| Recommended Personnel | |
|---|---|
| Number | Description |
| 1 | Supervisor |
| 3 | Vac Operator |
| 12 | Slotting Crew |
| | |
| | |

| Energy Transfer's Staged Equipment at Cannonball Ranch, ND | |
|---|---|
| Quantity | Description |
| | |
| | |
| | |
| | |
| | |

| Resources at Risk: | Third party properties and nearby residences, Lake Oahe and tributaries of Lake Oahe, Fish, Wildlife and Waterfowl, the City of Cannon Ball, North Dakota.<br>Contact Sunoco's Environmental Department for further details. |
|---|---|
| Receptor Description: | IS-2 is located on the west bank of Lake Oahe near a pipeline value station at the Lake Oahe crossing at DAPL MP 166.0 and accessible by an unpaved road from west.  Based upon the topography of the area, anticipated drainage patterns from the pipeline are predominantly south within the confines of Lake Oahe toward the town of Cannon Ball, North Dakota. |
| Work Area Description: | The release point is located within Lake Oahe in a rural residential area. |
| Response Tactic Implementation: | In typical conditions, Lake Oahe has a relatively low velocity.  Due to proximity to the pipeline, this location will only be utilized if an incident originates from land and migrates to Lake Oahe from either the river right or river left.  Ice slotting operations should be configured to provide containment along the shoreline on the river left bank. Vacuum recovery/ skimming can be conducted at the ice slot near the right bank. Recovery would occur within the collection area utilizing shallow water skimmer(s) with a 20-34 barrel storage and transferred to a vacuum truck or storage tank. Three sets of skimmers will be positioned on shore and 225 pieces of plywood for collection and recovery and repositioned as needed. If available, drum skimmer(s) with a portable pump and vacuum truck are preferred for removal. |
| Containment and Recovery Methods: | **Spill on Land:** Containment and recovery methods for releases to land surfaces are outlined in the Geographical Response Plan (GRP) on page 10 in Section 4.1      **Spill on Large Streams and Rivers:** Containment and recovery methods for releases to large streams and rivers are outlined in the GRP on pages 10 through 12 in Section 4.2<br>**Spill on Ice:** Containment and recovery methods for releases on ice are outlined in the GRP on page 12 in Section 4.3     **Spill under Ice:** Containment and recovery methods for releases under ice are outlined in the GRP on page 13 in Section 4.4     **Spill on Lake or Pond (Calm of Slow-Moving Water):** Containment and recovery methods for releases to a Lake or Pond are outlined in the GRP on page 14 in Section 4.5     **Spill on Small to Medium Sized Streams (Fast-Flowing Creek):** Containment and recovery methods for releases to small to medium sized streams are outlined in the GRP on pages 14 through 16 in Section 4.6<br>**Spill on a Small Stream which Flows into a Lake or Pond:** Containment and recovery methods for releases to a small stream which flows into a lake or pond are outlined in the GRP on page 16 in Section 4.7<br>**Spill in Urban Areas:** Containment and recovery methods for releases in urban areas are outlined in the GRP on page 17 in Section 4.8     **Spill in Wetland Areas:** Containment and recovery methods for releases in a wetlands are outlined in the GRP on pages 17 and 18 in Section 4.9<br>**Spill on or near Groundwater:** Containment and recovery methods for releases in or near groundwater are outlined in the GRP on page 18 in Section 4.10 |
| Staging Area Description: | Staging can be found on site, east on beach (approximately 150' x 20'), minimal staging on the access road. The access road and staging area may need to be matted in some areas. |
| Safety Concerns and Considerations: | Security should be minimal but unauthorized personnel should be restricted form the area. Recreational vessel traffic in Lake Oahe should be restricted or shut down completely   Recreational vessel traffic in the Missouri River should be restricted or shut down completely.  Remedial Action Staff and Oil Spill Response Teams will be competent to conduct the work and current on their training requirements under 29 CFR 1910.120.  Personnel working on or near ice water should maintain personal floatation devices (PFD), harness and landyard at all times.  Depending on release volume, air purifying respirators (APR) and/or self contained breathing apparatus (SCBA) may be required for cleanup in this area. Air quality monitoring could be required.  Use appropriate calibrated instrumentation to screen for LEL, O2, H2S, Benzene and Toluene and wear the correct PPE. Underground utilities in this area are unknown. Overhead utilities border the northern edge of the facility from east to west. Additional overhead utilities are present around the site. Due to location, biological hazards may be present.  Ensure a small decontamination area is created to prevent cross contamination. Check ice thickness for safe bearing capacity before working on ice. |
| Closest Equipment Stored to this Control Point: | See above cache of staged response equipment at Energy Transfer's Cannonball Ranch located a 6554 Highway 1806 S. Mandan, ND. N 46.451667°, W -100.630742° |
| Comments: | |

**Dakota Access Pipeline**
**North Dakota**
## Response Tactic MP 166.0 – Control Point: IS-3

| Driving Directions from Bismarck, North Dakota | |
|---|---|
| 1. Head east on E Rosser Ave toward N 6th St | |
| 2. Drive from DN 1806 S in Cannon Ball | |
| 3. Continue on 80th St to your destination | |
| | |
| | |



# Appendix C
# Lake Oahe Boat Access Points



# BL-001 LLBL-002



**Legend**
- Water Access (Boat Ramp)
- Civil / Townships
- Detailed Streams
- National Hydraulic Dataset Flowlines

BL-001

LLBL-002

Paper Size ANSI B

0   0.08   0.16   0.24   0.32
Miles

N

Horizontal Datum: WGS 1984
Grid: GCS WGS 1984

GHD

**SUNOCO LOGISTICS PARTNERS L.P.**
**DAKOTA ACCESS PIPELINE**

DAPL MP 166.0
Lake Oahe Crossing
Boat Access

Project No.  11121237-04
Revision No.  -
Date  Mar 29, 2018

**Sheet 1 of 5**



# Boat Launch: BL-001



| | | |
|---|---|---|
| Boat Launch Location: | | Dakota Access Pipeline (DAPL)  Milepost (MP) 166.0 |
| Boat Launch ID: | | BL-001 – Fort Rice |
| GPS | Latitude: | N 46.505828° |
| Decimal/Degree: | Longitude: | W -100.584939° |
| Elevation | | 1624 ' |
| Distance to Crossing Location: | | Approximately 5 miles north of crossing |
| Closest City: | | Cannon Ball, ND |
| Boat Type: | | Medium to shallow draft work boats |
| Dimensions of Dock: | | 40'X6' |
| Dimensions of Work Area: | | 250'X100' |
| Water Depth: | | 1-3m |
| Closest Airport: | | Bismarck, ND |
| Closest Hospital : | | Linton Hospital (518 N Broadway St, Linton, ND 58552) |
| Launch Description: | | Concrete launch  ramp with dock and trailer parking |
| Access Requirements: | | n/a |
| Work Area Description: | | Flat parking lot leading to concrete ramp. |
| Driving Directions | | 1. Head west on E Rosser Ave toward N 5th St<br>2. Take NE 1806 S to 63rd St in East Morton<br>3. Drive to 63rd St. |
| Site Comments | | |







**Boat Launch: LLBL-002**

| | | |
|---|---|---|
| Boat Launch Location: | | Dakota Access Pipeline (DAPL)  Milepost (MP) 166.0 |
| Boat Launch ID: | | LLBL-002 – Fort Rice |
| GPS | Latitude: | N  46.499011° |
| Decimal/Degree: | Longitude: | W -100.586142° |
| Elevation | | 1616' |
| Upstream Distance to Crossing Location: | | Approximately 4 miles north of crossing |
| Closest City: | | Linton, ND |
| Boat Type: | | Medium to shallow draft work boats |
| Dimensions of Dock: | | n/a |
| Dimensions of Work Area: | | 50' X 120' |
| Water Depth: | | 1-3m |
| Closest Airport: | | Bismarck, ND |
| Closest Hospital : | | Linton Hospital (518 N Broadway St, Linton, ND 58552) |
| Launch Description: | | Low level launch, large sand/gravel slope into the river. No dock. |
| Access Requirements: | | n/a |
| Work Area Description: | | Sandy parking lot and beach area. |

**Driving Directions**

1. Head west on E Rosser Ave toward N 5th St
2. Take ND-1806 S to 63rd St in East Morton
3. Drive to 8th Ave

**Site Comments**

# LLBL-003 BL-004 LLBL-005



**Legend**
- Water Access (Boat Ramp)
- Civil / Townships
- Detailed Streams
- National Hydraulic Dataset Flowlines

LLBL-003

BL-004

LLBL-005

Paper Size ANSI B

0   0.08   0.16   0.24   0.32
Miles

Horizontal Datum: WGS 1984
Ghd: GCS WGS 1984

**SUNOCO LOGISTICS PARTNERS L.P.**
**DAKOTA ACCESS PIPELINE**

DAPL MP 166.0
Lake Oahe Crossing
Boat Access

GHD

Project No.  11121237-04
Revision No.  -
Date  Mar 29, 2018

**Sheet 2 of 5**




# Boat Launch: LLBL-003

| | | |
|---|---|---|
| **Boat Launch Location:** | | Dakota Access Pipeline (DAPL)  Milepost (MP) 166.0 |
| **Boat Launch ID:** | | LLBL-003 |
| **GPS** | **Latitude:** | N  46.292385° |
| **Decimal/Degree:** | **Longitude:** | W -100.566377° |
| **Elevation** | | 1613' |
| **Upstream Distance to Crossing Location:** | | Approximately 10.5 miles south of crossing |
| **Closest City:** | | Linton, ND |
| **Boat Type:** | | Medium to shallow draft work boats |
| **Dimensions of Dock:** | | n/a |
| **Dimensions of Work Area:** | | 100' x 140' |
| **Water Depth:** | | 1-3m |
| **Closest Airport:** | | Bismarck, ND |
| **Closest Hospital :** | | Linton Hospital (518 N Broadway St, Linton, ND 58552) |
| **Launch Description:** | | Low level launch, large sand/gravel slope into the river. No dock. |
| **Access Requirements:** | | n/a |
| **Work Area Description:** | | Large sandy parking lot and beach. |
| **Driving Directions** | | 1. Head west on E Rosser Ave toward N 6th St<br>2. Take ND-1804 S to 79th St in West Emmons<br>3. Follow 79th St SW to your destination |
| **Site Comments** | | |





# Boat Launch: BL-004

| | | |
|---|---|---|
| Boat Launch Location: | | Dakota Access Pipeline (DAPL)  Milepost (MP) 166.0 |
| Boat Launch ID: | | BL-004 |
| GPS | Latitude: | N  46.267972° |
| Decimal/Degree: | Longitude: | W -100.580325° |
| Elevation | | 1617' |
| Upstream Distance to Crossing Location: | | Approximately 12 miles south of crossing |
| Closest City: | | Linton, ND |
| Boat Type: | | Medium to shallow draft work boats |
| Dimensions of Dock: | | 6.5' X 38' |
| Dimensions of Work Area: | | 140' x 250' |
| Water Depth: | | 1-3m |
| Closest Airport: | | Bismarck, ND |
| Closest Hospital : | | Linton Hospital (518 N Broadway St, Linton, ND 58552) |
| Launch Description: | | Concrete ramp with rocky shore on either side. One dock. |
| Access Requirements: | | n/a |
| Work Area Description: | | Paved parking lot and adjacent grass. |

| Driving Directions | |
|---|---|
| | 1.  Head west on E Rosser Ave toward N 6th St |
| | 2.  Take ND-1804 S to 79th St in West Emmons |
| | 3.  Follow 79th St SW to your destination |

| Site Comments | |
|---|---|
| | |



# Boat Launch: LLBL-005



| | | |
|---|---|---|
| **Boat Launch Location:** | | Dakota Access Pipeline (DAPL) Milepost (MP) 166.0 |
| **Boat Launch ID:** | | LLBL-005 |
| **GPS** | **Latitude:** | N  46.262236° |
| **Decimal/Degree:** | **Longitude:** | W -100.575292° |
| **Elevation** | | 1613 ' |
| **Upstream Distance to Crossing Location:** | | Approximately 12.5 miles south of crossing |
| **Closest City:** | | Cannon Ball, ND |
| **Boat Type:** | | Medium to shallow draft work boats |
| **Dimensions of Dock:** | | n/a |
| **Dimensions of Work Area:** | | 250'X130 ' (beach) |
| **Water Depth:** | | 1-3m |
| **Closest Airport:** | | Bismarck, ND |
| **Closest Hospital :** | | Linton Hospital (518 N Broadway St, Linton, ND 58552) |
| **Launch Description:** | | Low level lake access.  Gentle sloping sandy beach |
| **Access Requirements:** | | n/a |
| **Work Area Description:** | | Gentle sloping sandy beach extends on both sides of the launch. |

| | |
|---|---|
| **Driving Directions** | 1. Head west on E Rosser Ave toward N 5th Street<br>2. Take ND-1806 to 80th St in Cannon Ball<br>3. Turn left onto 80th Street |

| | |
|---|---|
| **Site Comments** | |

# BL-006 BL-007 BL-008



**Legend**
Water Access (Boat Ramp)
Civil / Townships
National Hydraulic Dataset Flowlines

BL-006
BL-007
BL-008

Paper Size ANSI B
0   0.08   0.16   0.24   0.32
Miles

Horizontal Datum: WGS 1984
Grid: GCS WGS 1984

N

GHD

**SUNOCO LOGISTICS PARTNERS L.P.**
**DAKOTA ACCESS PIPELINE**

DAPL MP 166.0
Lake Oahe Crossing
Boat Access

Project No.   11121237-04
Revision No.   -
Date   Mar 29, 2018

**Sheet 3 of 5**



# Boat Launch: BL-006



| Boat Launch Location: | | Dakota Access Pipeline (DAPL) Milepost (MP) 166.0 |
|---|---|---|
| Boat Launch ID: | | BL-006 |
| GPS Decimal/Degree: | Latitude: | N 46.250960° |
| | Longitude: | W -100.538658° |
| Elevation | | 1616' |
| Upstream Distance to Crossing Location: | | Approximately 14 miles south of crossing |
| Closest City: | | Linton, ND |
| Boat Type: | | Medium to shallow draft work boats |
| Dimensions of Dock: | | 35' x 6' |
| Dimensions of Work Area: | | 62 x 100' |
| Water Depth: | | 1-3m |
| Closest Airport: | | Bismarck, ND |
| Closest Hospital : | | Linton Hospital (518 N Broadway St, Linton, ND 58552) |
| Launch Description: | | Concrete launch ramp with rocky beach on either side. Two docks. |
| Access Requirements: | | n/a |
| Work Area Description: | | Parking lot with trailer parking and roundabout. |
| Driving Directions | | 1. Head east on E Rosser Ave toward North 6th Street<br>2. Follow NO-1804 S to West Emmons |
| Site Comments | | |



# Boat Launch: BL-007



| | | |
|---|---|---|
| **Boat Launch Location:** | | Dakota Access Pipeline (DAPL)  Milepost (MP) 166.0 |
| **Boat Launch ID:** | | BL-007 |
| **GPS** | **Latitude:** | N  46.249312° |
| **Decimal/Degree:** | **Longitude:** | W -100.534619° |
| **Elevation** | | 1614' |
| **Upstream Distance to Crossing Location:** | | Approximately 14 miles south of crossing |
| **Closest City:** | | Linton, ND |
| **Boat Type:** | | Medium to shallow draft work boats |
| **Dimensions of Dock:** | | n/a |
| **Dimensions of Work Area:** | | 225'x 50' |
| **Water Depth:** | | 1-3m |
| **Closest Airport:** | | Bismarck, ND |
| **Closest Hospital :** | | Linton Hospital (518 N Broadway St, Linton, ND 58552) |
| **Launch Description:** | | Low level launch.  Moderate slope sandy beach launch with rocky shore on either side. |
| **Access Requirements:** | | n/a |
| **Work Area Description:** | | Parking lot behind launch area. Minimal parking area, with roundabout to main road. |
| **Driving Directions** | | 1.  Head east on E Rosser Ave toward N 6ᵗʰ St  2.  Follow ND 1804 S to West Emmons |

1.  Head east on E Rosser Ave toward N 6ᵗʰ St
2.  Follow ND 1804 S to West Emmons

**Site Comments**




## Boat Launch: BL-008

| | | |
|---|---|---|
| Boat Launch Location: | | Dakota Access Pipeline (DAPL)  Milepost (MP) 166.0 |
| Boat Launch ID: | | BL-008 |
| GPS | Latitude: | N  46.241442° |
| Decimal/Degree: | Longitude: | W -100.520599° |
| Elevation | | 1624' |
| Upstream Distance to Crossing Location: | | Approximately 15 miles south of crossing |
| Closest City: | | Linton, ND |
| Boat Type: | | Medium to shallow draft work boats |
| Dimensions of Dock: | | 45' x 6' |
| Dimensions of Work Area: | | 100' x 55' |
| Water Depth: | | 1-3m |
| Closest Airport: | | Bismarck, ND |
| Closest Hospital : | | Linton Hospital (518 N Broadway St, Linton, ND 58552) |
| Launch Description: | | Concrete launch ramp with rocky shore on each side. One dock. |
| Access Requirements: | | n/a |
| Work Area Description: | | Sandy parking lot with round about. |
| Driving Directions | | 1.  Head east on E Rosser Ave toward N 6th Street |
| | | 2.  Follow ND-1804 S to West Emmons |
| | | 3.  Turn left on Beaver Bay Trail |
| Site Comments | | |

**LLBL-009**



**Legend**
- ⊙ Control Points
- ⟱ Underflow Structures
- 🟥 Water Access (Boat Ramp)
- ⬚ Civil / Townships
- — Detailed Streams
- → National Hydraulic Dataset Flowlines

LLBL-009

CP-4

Paper Size ANSI B

0   0.08   0.16   0.24   0.32
Miles

Horizontal Datum: WGS 1984
Ghd: GCS WGS 1984

**GHD**

SUNOCO LOGISTICS PARTNERS L.P.
DAKOTA ACCESS PIPELINE

DAPL MP 166.0
Lake Oahe Crossing
Boat Access

Project No. 11121237-04
Revision No. -
Date Mar 29, 2018

**Sheet 4 of 5**



# Boat Launch: LLBL-009



| | | |
|---|---|---|
| Boat Launch Location: | | Dakota Access Pipeline (DAPL)  Milepost (MP) 166.0 |
| Boat Launch ID: | | LLBL-009 |
| GPS | Latitude: | N 46.203617° |
| Decimal/Degree: | Longitude: | W -100.577583° |
| Elevation | | 1614' |
| Upstream Distance to Crossing Location: | | Approximately 19 miles south of crossing |
| Closest City: | | Linton, ND |
| Boat Type: | | Medium to shallow draft work boats |
| Dimensions of Dock: | | n/a |
| Dimensions of Work Area: | | 100' x 60' |
| Water Depth: | | 1-3m |
| Closest Airport: | | Bismarck, ND |
| Closest Hospital : | | Linton Hospital (518 N Broadway St, Linton, ND 58552) |
| Launch Description: | | Low level launch.  Moderate slope with sandy beach that extends on either side of the boat |
| Access Requirements: | | n/a |
| Work Area Description: | | Beach and grassy area around it. Limited parking area. |

| | |
|---|---|
| Driving Directions | 1. Head east on E Rosser Ave toward N 6th Street <br> 2. Follow ND-1804 S to 85th St SW in West Emmons <br> 3. Continue on 85th St SW. Drive to Little beaver Creek Trail |

| | |
|---|---|
| Site Comments | |

# BL-010 BL-011



**Legend**
- Water Access (Boat Ramp)
- Hospitals
- Civil / Townships
- Incorporated Cities
- National Hydraulic Dataset Flowlines

BL-010

BL-011

Fort Yates

Paper Size ANSI B

0   0.08   0.16   0.24   0.32
Miles

N

Horizontal Datum: WGS 1984
Grid: GCS WGS 1984

GHD

**SUNOCO LOGISTICS PARTNERS L.P.**
**DAKOTA ACCESS PIPELINE**

DAPL MP 166.0
Lake Oahe Crossing
Boat Access

Project No.   11121237-04
Revision No.   -
Date   Mar 29, 2018

**Sheet 5 of 5**

Data source : Created by rjhhh



# Boat Launch: BL-010



| | | |
|---|---|---|
| Boat Launch Location: | | Dakota Access Pipeline (DAPL)  Milepost (MP) 166.0 |
| Boat Launch ID: | | BL-010 |
| GPS | Latitude: | N  46.102344° |
| Decimal/Degree: | Longitude: | W  -100.628547° |
| Elevation | | 1616' |
| Upstream Distance to Crossing Location: | | Approximately 25 miles south of crossing |
| Closest City: | | Fort Yates, ND |
| Boat Type: | | Medium to shallow draft work boats |
| Dimensions of Dock: | | 6' x 30' |
| Dimensions of Work Area: | | 200' x 70' |
| Water Depth: | | 1-3m |
| Closest Airport: | | Bismarck, ND |
| Closest Hospital : | | Fort Yates Indian Health Service Hospital (10 S River Rd, Fort Yates, ND 58538) |
| Launch Description: | | Concrete ramp with rocky shore on either side. One dock. |
| Access Requirements: | | n/a |
| Work Area Description: | | Large sandy gravel parking area. |

| | |
|---|---|
| Driving Directions | 1. Head west on E Rosser Ave toward N 5th Street |
| | 2. Take ND-1806 S to 92nd St in Fort Yates |
| | 3. Follow 22nd St and Proposal Ave to the destination |

| | |
|---|---|
| Site Comments | |



# Boat Launch: BL-011



| | | |
|---|---|---|
| Boat Launch Location: | | Dakota Access Pipeline (DAPL)  Milepost (MP) 166.0 |
| Boat Launch ID: | | BL-011 |
| GPS | Latitude: | N  46.095627° |
| Decimal/Degree: | Longitude: | W  -100.590584° |
| Elevation | | 1620' |
| Upstream Distance to Crossing Location: | | Approximately 25 miles south of crossing |
| Closest City: | | Fort Yates, ND |
| Boat Type: | | Medium to shallow draft work boats |
| Dimensions of Dock: | | 5' x 45' |
| Dimensions of Work Area: | | 200' x 130' |
| Water Depth: | | 1-3m |
| Closest Airport: | | Bismarck, ND |
| Closest Hospital : | | Fort Yates Indian Health Service Hospital (10 S River Rd, Fort Yates, ND 58538) |
| Launch Description: | | Long concrete ramp lined with piled rocks and beach on either side. One dock. |
| Access Requirements: | | n/a |
| Work Area Description: | | Large sandy gravel parking area. |
| Driving Directions | | 1.  Head east on E Rosser Ave toward N 6th Street<br>2.  Follow ND-1804 S to 85th St SW in West Emmons<br>3.  Follow 89th St SW, 9th Ave SW and 91st St SW to the destination |
| Site Comments | | |

# Appendix D
# Lake Oahe Downstream Water Intakes



**Legend**
- 🟣 Agricultural Water Intake
- 🟢 Water Intake
- ▬▬ Dakota Access Pipeline
- ✛ Milepost
- ⊙ Control Points
- ▭ MapSheets_WaterInta...
- 🟩 Sunoco Pre-Staged Response Equipment
- ▨ First Nations
- ⬚ Civil / Townships
- ▬ Detailed Streams

Sheet 1 of 3

Sheet 2 of 3

Sheet 3 of 3

Paper Size ANSI B
0  0.5  1  1.5  2
Miles

N

GHD

Horizontal Datum: WGS 1984
Ghd: GCS WGS 1984

**SUNOCO LOGISTICS PARTNERS L.P.**
**DAKOTA ACCESS PIPELINE**

DAPL MP 166.0
Water Intakes
Index Sheet

Project No. 11121237-04
Revision No. -
Date  Mar 29, 2018

# Agricultural Water Intake



Standing Rock

CP-2

**Legend**

⬠ Agricultural Water Intake
◉ Control Points
Ⓢ Staging
🚛 Vacuum Trucks
▨ First Nations
▢ Civil / Townships
→ National Hydraulic Dataset Flowlines

Paper Size ANSI B

0   0.08   0.16   0.24   0.32
Miles

Horizontal Datum: WGS 1984
Grid: GCS WGS 1984

**GHD**

**SUNOCO LOGISTICS PARTNERS L.P.**
**DAKOTA ACCESS PIPELINE**

DAPL MP 166.0
Water Intakes
Agricultural Water Intake

Project No.   11121237-04
Revision No.   -
Date   Mar 29, 2018

**Sheet 1 of 3**

# Standing Rock Sioux Tribe Farm Agricultural Water Intake



Legend
⬠ Agricultural Water Intake
☐ First Nations
☐ Civil / Townships
— Detailed Streams
➤ National Hydraulic Dataset Flowlines

Standing Rock

Paper Size ANSI B
0   0.08   0.16   0.24   0.32
Miles

N

Horizontal Datum: WGS 1984
Ghd: GCS WGS 1984

GHD

SUNOCO LOGISTICS PARTNERS L.P.
DAKOTA ACCESS PIPELINE

DAPL MP 166.0
Water Intakes
Standing Rock Sioux Tribal Farm

Project No.  11121237-04
Revision No.  -
Date   Mar 29, 2018

Sheet 2 of 3

# South Central Regional Water District Intake



# Other Water Intakes



**Legend**
- US Corp of Engineers Supplied
- Dakota Access Pipeline
- Control Points

STATE HWY 24

CP-2

Henry Serr

Standing Rock Farms
Glen McCrory

CP-3

South Central Regional Water District

Cannon Ball

79TH ST SW

Beaver Creek

Linton

Linton Municipal Airport

CP-4

Sea View Farm
Dennis Glas
Larry Vander Vorste

Sea View Farm

Strasburg

Bureau of Reclamation

Fort Yates
Standing Rock Airport

Larry Umber

KIEFER BUTTES

Standing Rock Sioux Tribe

Hettick-Silbernagel

Ed Langliers

David Vander Wal   David Vander Wal

John Albrecht

Harvey Meyer

Kenneth Moser

Harvey Meyer
Kenneth Moser

| Paper Size ANSI B | | | | |
| 0 | 0.85 | 1.7 | 2.55 | 3.4 |

Miles

Horizontal Datum: WGS 1984
Ghd: GCS WGS 1984

GHD

**SUNOCO LOGISTICS PARTNERS L.P.**
**DAKOTA ACCESS PIPELINE**
**SURFACE WATER SAMPLING PLAN**

NORTH DAKOTA INTAKES

Project No.   11121237-04
Revision No.   -
Date   Mar 29, 2018

**FIGURE 1**

# Appendix E
# Lake Oahe Sensitive Receptors



**Legend**
- ⊙ Control Points
- ✛ Milepost
- Dakota Access Pipeline
- Ⓗ Hospitals
- Long Term Care / Nursing Homes
- Child Care Facilities
- Schools
- Colleges and Universities
- Places of Worship
- ● Public Attractions - Libraries
- ● Public Attractions - Museums
- ● Recreation Areas
- ● ND Tourist Attractions
- Fire Stations
- Police_Stations
- EMS Stations
- Local Emergency Operations Centers (EOC)

Sheet 2 of 6

Sheet 3 of 6

Sheet 5 of 6

Sheet 6 of 6

Sheet 4 of 6

Paper Size ANSI B

0  1  2  3  4
Miles

N

GHD

**SUNOCO LOGISTICS PARTNERS L.P.**
**DAKOTA ACCESS PIPELINE**

Project No.  11121237-04
Revision No.  -
Date  Mar 29, 2018

Horizontal Datum: WGS 1984
Ghd: GCS WGS 1984

**DIMENSION 1**
**COLLECTIVE RISK TO LIFE SAFETY**

**Sheet 1 of 6**







**Legend**
- [H] Hospitals
- Child Care Facilities
- Schools
- Colleges and Universities
- Public Attractions - Libraries
- Public Attractions - Museums
- ND Tourist Attractions
- Fire Stations
- Police_Stations
- EMS Stations
- Local Emergency Operations Centers (EOC)

Paper Size ANSI B

0   0.15   0.3   0.45   0.6
Miles

Horizontal Datum: WGS 1984
Ghd: GCS WGS 1984

**SUNOCO LOGISTICS PARTNERS L.P.**
**DAKOTA ACCESS PIPELINE**

Project No. **11121237-04**
Revision No. -
Date **Mar 29, 2018**

**DIMENSION 1**
**COLLECTIVE RISK TO LIFE SAFETY**

**Sheet 4 of 6**

Data source: USGS The National Map: National Boundaries Dataset, National Elevation Dataset, Geographic Names Information System, National Hydrography Dataset, National Land Cover Database, National Structures Dataset, and National Transportation Dataset; U.S. Census Bureau - TIGER/Line; HERE Road Data; Created by Iphe



**Legend**
+ Milepost
▬ Dakota Access Pipeline
🅷 Hospitals
Long Term Care / Nursing Homes
Child Care Facilities
Schools
● Public Attractions - Libraries
● Public Attractions - Museums
● Recreation Areas
Fire Stations
Police_Stations
Local Emergency Operations Centers (EOC)

MP 183.0
MP 183.5
MP 184.0
MP 184.5
MP 185.0
MP 185.5
MP 186.0
MP 186.5
MP 187.0
MP 187.5
MP 188.0

Linton

Paper Size ANSI B
0   0.15  0.3  0.45  0.6
Miles

Horizontal Datum: WGS 1984
Ghd: GCS WGS 1984

**SUNOCO LOGISTICS PARTNERS L.P.**
**DAKOTA ACCESS PIPELINE**

Project No.   11121237-04
Revision No.   -
Date   Mar 29, 2018

**DIMENSION 1**
**COLLECTIVE RISK TO LIFE SAFETY**

**Sheet 5 of 6**



**Legend**
+ Milepost
— Dakota Access Pipeline
Long Term Care / Nursing Homes
Schools
Public Attractions - Museums
Fire Stations
EMS Stations

MP 192.0
MP 192.5
MP 193.0
MP 193.5
MP 194.0
MP 194.5
MP 195.0
MP 195.5
MP 196.0
MP 196.5
MP 197.0
MP 197.5
MP 198.0
MP 198.5

Strasburg

Paper Size ANSI B
0   0.15  0.3  0.45  0.6
Miles

N

GHD

Horizontal Datum: WGS 1984
Grid: GCS WGS 1984

SUNOCO LOGISTICS PARTNERS L.P.
DAKOTA ACCESS PIPELINE

Project No.   11121237-04
Revision No.   -
Date   Mar 29, 2018

DIMENSION 1
COLLECTIVE RISK TO LIFE SAFETY

Sheet 6 of 6







**Legend**
- ⊙ Control Points
- ✛ Milepost
- ▬ Dakota Access
- ⋈ Bridges
- ● Railroad Bridges
- ● Airports

SUNOCO LOGISTICS PARTNERS L.P.
DAKOTA ACCESS PIPELINE

DIMENSION 4
COLLECTIVE RISK TO
TRANSPORTATION ROUTES

Project No.  11121237-04
Revision No.  -
Date  Mar 29, 2018

Horizontal Datum: WGS 1984
Ghd: GCS WGS 1984



**Legend**

- ⊙ Control Points
- + Milepost
- ▰ Dakota Access Pipeline
- ⊗ ND Water Wells
- ▲ Publicly Owned Treatment Works
- ⌷ Electric Substations
- ─ ─ Electric Power Transmission Lines
- ─── Natural Gas Pipelines
- ─── LNG Pipelines
- ▲ Cellular Towers
- ▲ FM Transmission Towers

SUNOCO LOGISTICS PARTNERS L.P.
DAKOTA ACCESS PIPELINE

DIMENSION 5
COLLECTIVE RISK TO
UTILITIES AND INFRASTRUCTURE

Project No.   11121237-04
Revision No.   -
Date   Mar 29, 2018

Paper Size ANSI B

0  1  2  3  4
Miles

Horizontal Datum: WGS 1984
Grid: GCS WGS 1984



**Legend**
- ⊙ Control Points
- ╋ Milepost
- ▬▬ Dakota Access Pipeline
- • Cultural and Historic Buildings Points
- ▨ Cultural and Historic Buildings Polygons

Paper Size ANSI B

0 1 2 3 4
Miles

Horizontal Datum: WGS 1984
Ghd: GCS WGS 1984

GHD

**SUNOCO LOGISTICS PARTNERS L.P.**
**DAKOTA ACCESS PIPELINE**

**DIMENSION 6**
**COLLECTIVE RISK TO SOCIAL**
**ECONOMIC SIGNIFICANT SITES**

Project No. 11121237-04
Revision No. -
Date Mar 29, 2018

# Appendix F
# Spill Pre plans



# Surface Water Sampling Plan

Dakota Access Pipeline

**GHD** | 5551 Corporate Boulevard Suite 200 Baton Rouge, Louisiana 70808

11121237-01 | Report No 1 (Version 1) | Revised March 29, 2018

# Table of Contents

| | | |
|---|---|---|
| 1. | Introduction | 1 |
| 2. | Surface Water Quality Sampling Procedures | 1 |
| 3. | Surface Water Sampling Procedures | 1 |
| 4. | Laboratory Analyses | 2 |
| 5. | Data and Records Management | 3 |
| 6. | Laboratory Data Evaluation and Corrective Actions, If Warranted | 3 |

# Figure Index

| | |
|---|---|
| Figure 1 | Vicinity Map |
| Figure 2 | Surface Water Quality and Surface Water Sample Locations |
| Figure 3 | Sensitive Receptors Map |

# Tables

| | |
|---|---|
| Table 1 | Proposed Laboratory Analyses |

# 1.  Introduction

At the request of Dakota Access Pipeline (DAPL), GHD Services Inc. (GHD) has been designed to aid in the surface water sampling during and after the recovery of released product in the event of a pipeline crude oil release. A vicinity map of the Site is provided as Figure 1.  This plan includes a map of proposed sample transit locations throughout the Lake Oahe area (see Figure 2). Transits have been identified to cover three drinking water intakes and a reasonable delineation between these points.  In addition a background blank sampling transit above the pipeline has been included.

# 2.  Surface Water Quality Sampling Procedures

Surface water quality sample locations have been identified in various locations along Lake Oahe. Each location identified on Figure 2 represents a sampling transit, where 4 samples will be collected across the Lake.  This may be adjusted based on site conditions and SCAT surveys results. A detailed description of SCAT surveys will be addressed in the SCAT Plan.

Instruments identified for use in this plan will be calibrated once each day or more frequently as may be required by sampling conditions and manufacturers recommendations.  Suggested parameters targeted for measurement at each sampling station may include but are not limited to:

- Water depth (ft)
- Temperature (°C)
- Dissolved oxygen (mg/L)
- Conductivity (S/cm)
- pH (s.u.)
- turbidity (N.T.U)

Due to the density of the Bakken Crude Oil, it might settle on the sediment of streambed of the waterbodies when released. During SCAT surveys and sampling activities, an oil/water interface probe will be used to determine (if any) Bakken Crude Oil is below the surface of the water.

# 3.  Surface Water Sampling Procedures

Surface water sample locations have been identified in various locations along Lake Oahe.  Each location identified on Figure 2 represents a sampling transit, where 4 samples will be collected across the Lake.  This may be adjusted based on site conditions and SCAT surveys results.  Surface water samples will be collected using one or more of the following approaches:

- A cross over bridge location or boat for the purpose of accessing the water body of interest to sample
- Surface water flow/velocity monitoring meters
- Van Dorn, Kemmerer, Niskin or similar messenger-activated water sampler
- Peristaltic pump
- Silicone tubing
- Heavy-wall Teflon® tubing
- Point-source bailer
- Dipper

- Ekman Dredge (if oil/water interface probe detects oil below the surface)

Prior to the collection of surface water samples for commercial laboratory analyses, portable, real-time water quality monitoring meters will be used to measure the water quality parameters described below at each sample station. These instruments will be calibrated once each day or more frequently as may be required by sampling conditions and manufacturers recommendations.

Suggested parameters targeted for measurement at each sampling station may include but are not limited to:

- Water depth (ft)
- Temperature (°C)
- Dissolved oxygen (mg/L)
- Conductivity (S/cm)
- pH (s.u.)
- turbidity (N.T.U)

Surface water samples collected from or slightly below the water surface (such as those for Bakken Crude Oil and Synthetic Oil) will be collected by manually submerging the appropriate sample container into the water until the container is filled, unless the container contains a preservative. This method is advantageous when the sample might be significantly altered during transfer from a collection vessel into another container.

For the collection of water samples at depth, personnel will use a Kemmerer or similar weighted sampling device. These samplers are constructed of a tube with stoppers at each end and a closing device that is tripped by the user. The device samples a predetermined amount of water at a designated depth.

The following protocols are suggested for each surface water sampling location, where practicable:

1. If practicable, access the surface waterbody via a boat and anchor the boat to avoid drifting. If boat access is not practicable, collect the sample from the bank of the surface water body by affixing the sampling device to a pole. If feasible, allow any disturbed sediment to settle prior to sample collection, especially at sample locations with shallow water depth.
2. Affix a completed sample container label to an appropriate sample container.
3. Before collecting the sample, measure the temperature, pH, and specific conductivity of the surface water, as listed above. Record this information on the field sheet or in the log book.
4. Sample the upstream location first, the downstream location next, and the location in closest proximity to the derailment last.
5. Use of new disposable sampling equipment, where practicable. Discard used disposable equipment in an investigation derived waste drum for subsequent profiling and offsite disposal at a commercial facility.

The frequency and number of locations tested may be reduced throughout the remediation activities upon receiving approval from the applicable agencies.

# 4.     Laboratory Analyses

The surface water samples collected from the incident site will be analyzed for the following:
- Total petroleum hydrocarbons- GRO, DRO, and Fractions
- Benzene, toluene, ethylbenzene and xylene (BTEX)
- Volatile organic compounds

The proposed analytical methods, sample containers, sample preservatives, and laboratory holding times are presented in Table 1.

# 5.     Data and Records Management

Information regarding the sampling protocol used to collect a given sample will be recorded in a field notebook maintained onsite.  Information to be recorded includes the names of onsite personnel participating and observing the sampling event, the global positioning system (GPS) coordinates of the sample location, the sampling date, sampling time, the name of the sample collector, the weather conditions, the project number, any unusual or unexpected field conditions, the measurements obtained from field instrumentation, and the calibration results of field instrument used during the sampling event.  The above information will be recorded in a bound document with sequentially numbered pages that are preferably water resistant.

Each sample container submitted for laboratory analyses will be labeled with the minimum following information:

- Unique sample location identification
- Sample date
- Sample time
- Sampler's initials or name
- Project number

The sample containers will be placed on ice and shipped to an accredited laboratory following proper chain-of-custody protocols.

# 6.     Laboratory Data Evaluation and Corrective Actions, If Warranted

Analytical data will be evaluated in accordance with the USEPA Regional Screening Levels (RSLs), and reported to the Incident Commander / Unified Command.







# Air Monitoring Plan

Dakota Access Pipeline

**GHD** | 5551 Corporate Boulevard Suite 200 Baton Rouge, Louisiana 70808

11121237-01 | Report No 1 (Version 1) | Revised March 29, 2018



# Table of Contents

1.  Introduction and Objectives ........................................................................................... 1

2.  Exposure Standards and Guidelines .............................................................................. 2

    2.1   Community Exposure Guidelines ........................................................................ 4

3.  Real-Time Air Monitoring ............................................................................................... 5

    3.1   Crude oil and By-Products ................................................................................. 5

4.  Integrated Air Sampling ................................................................................................. 6

5.  Quality Assurance/Quality Control (QA/QC) and Reporting ......................................... 6

# Table Index

Table 1       Occupational Exposure Limits and Guidelines ................................................. 2

Table 2       Real Time Air Monitoring Site Action Levels .................................................... 3

Table 3       Community Real-Time Monitoring Action Levels ............................................... 4

Table 4       Summary of Analytical Air Sampling Methods .................................................. 6



# 1. Introduction and Objectives

At the request of Dakota Access Pipeline (DAPL), GHD Services Inc. (GHD) has developed an air monitoring plan intended to provide air monitoring and industrial hygiene support in the event of a pipeline crude oil release. These services are provided to assist DAPL in evaluating the health and safety of personnel working at the Site, members of the surrounding community and the environment from Compounds Of Interest (COI) that may be emitted during the release and subsequent remediation efforts.

The purpose of this plan is to address air monitoring/sampling during the response and remedial phases of the project. The specific objectives include the following:

- Perform real-time air monitoring for COI at the perimeter of the work site to characterize potential exposures to members of the community

- Perform real-time air monitoring for COI in the breathing zones of workers to evaluate potential exposures during on-site activities. Such activities may include, but are not limited to:

    o Product recovery using vacuum trucks

    o Product transfer into liquid storage tanks

    o Investigation of impacted areas

    o Repair of impacted pipeline

    o Excavation activities related to impacted material removal and pipeline repair

- Collect personal air samples, e.g. worker breathing zone samples, for COI during on-site operations

- Comply with the air monitoring requirements of the applicable regulations

- Establish and implement procedures to ensure appropriate responses to elevated levels of COI. This may include identifying areas requiring respiratory protection, or arranging for a timely evacuation of the Site in the event that hazardous concentrations of airborne crude oil vapors

- Communicate the hazards associated with exposures to the affected workers, members of the neighboring community, and other potential receptors, if applicable. Employers will be required to comply with the applicable Occupational Safety and Health Administration (OSHA) recordkeeping requirements. For personal samples that GHD collects, GHD will prepare notification letters to GHD employees and contractor employees

- Provide recommendations for controlling site exposures, respiratory protection and other personal protective equipment (PPE) to incident command

GHD will continue air monitoring services until the clean-up phase of the project is completed and worker/community exposures to gases/vapors associated with crude oil are eliminated or until directed by DAPL that this service may be demobilized. The air monitoring data will be collected and compiled in accordance with established industrial hygiene guidelines and practices. In



necessary to ensure the safety and health of potentially affected individuals.

# 2. Exposure Standards and Guidelines

OSHA provides established exposure limits for a worker's exposure to hazardous chemical substances. Additionally, Threshold Limit values (TLVs) established by the American Conference of Governmental Industrial Hygienists (ACGIH). Lastly, the National Institute of Occupational Safety and Health (NIOSH) has established Immediately Dangerous to Life and Health (IDLH) limits for various chemicals. Table 1 summarizes the OSHA Occupational Exposure Limits (OEL) and the NIOSH IDLH levels for the chemicals of interest. Particulate matter is not expected to be present as a result of the release; however, it is included to account for its presence during cleanup activities.

**Table 1    Occupational Exposure Limits and Guidelines**

| Analyte | OSHA PEL | | ACGIH TLV | | NIOSH-IDLH[3] | Units |
|---|---|---|---|---|---|---|
| | TWA[1] | STEL[2] | TWA[1] | STEL[2] | | |
| Hydrogen Sulfide | --- | 20 C | 1 | 5 | 100 | Parts Per Million (ppm) |
| Benzene | 1 | 5 | 0.5 | 2.5 | 500 | |
| Toluene | 200 | 300 C | 20 | --- | 500 | |
| Ethyl Benzene | 100 | --- | 20 | --- | 800 | |
| Xylene | 100 | --- | 100 | 150 | 900 | |

Notes:
1.  Time Weighted Average (TWA) = The TWA concentration for a conventional 8-hour workday and a 40-hour workweek, to which nearly all workers may be repeatedly exposed, day after day, without adverse effect (ACGIH, 2017).
2.  Short Term Exposure Limit (STEL) = A 15 minute TWA exposure that should not be exceeded at any time during a workday, even if the 8-hour TWA is within the TWA. (ACGIH, 2017)
3.  Immediately Dangerous to Life and Health (IDLH) = Indicates an exposure to airborne contaminants that is likely to cause death or immediate or delayed permanent adverse health effects or prevent escape from such an environment.
4.  Ceiling = An exposure to a substance listed in OSHA Table Z-2 shall not exceed at any time during an 8-hour shift the acceptable ceiling concentration given for the substance in the table, except for a time period and up to a concentration not exceeding the maximum duration and concentration allowed in the column under "acceptable maximum peak" above the acceptable ceiling concentration for an 8-hour shift.

Action levels have been established to facilitate a timely and appropriate response to the detection of airborne hazards associated with crude oil constituents. Action levels have been set at levels lower than the established exposure limits and guidelines. The purpose is to ensure that if these levels are detected, they are effectively communicated to affected workers and off-site receptors so that appropriate action can be taken. The site-specific action levels for the Site are listed in Table 2. Most real-time monitoring will be conducted for Volatile Organic Compounds (VOCs); chemical-specific monitoring for benzene, toluene, ethyl benzene and xylene (collectively known as BTEX) constituents will be performed as VOC levels dictate.



Table 2    Real Time Air Monitoring Site Action Levels

| Analyte | Action Level [1] | Description of Action |
|---|---|---|
| **Lower Explosive Limit (LEL) (as Methane)** | < 1% | No action required. |
| | ≥ 1% | LEL levels will be communicated to designated Site officials and all personnel will be instructed to be removed from the impacted areas. Indicates a potentially flammable atmosphere. No personnel shall be permitted in the impacted areas. |
| **Hydrogen Sulfide** | < 5 ppm | No action required. |
| | ≥5-20 ppm | Confirm with a duplicate sample. Hydrogen sulfide levels will be communicated to designated site officials and affected workers will don appropriate respiratory protection (Level C, with appropriate air purifying respirator (APR) cartridges). |
| | > 20 ppm | Confirm with a duplicate sample. Workers will be notified and moved away from areas of elevated concentrations. If it is necessary to be in these areas, supplied air will be used. |
| **Volatile Organic Compounds (VOCs as Toluene - correction factor of 0.5 applied)** | < 10 ppm | No action required. **Determine benzene concentrations using chemical-specific detection method.** |
| | >10 - 250 ppm | Confirm with a duplicate sample. Communicate VOC concentrations to designated Site officials and initiate stop work authority (SWA). Notify workers of VOC levels and instruct them to don or continue wearing full-face, air purifying respirators (APR) equipped with organic vapor cartridges, if work is to continue.<br><br>**Determine benzene concentrations using chemical-specific detection method.**<br>**If benzene levels are < 25 ppm, work can continue with workers wearing full-face, APRs equipped with organic vapor cartridges.**<br>**Perform VOC air monitoring continuously until VOC concentrations are below 5.5 ppm.**<br>**As long as VOC concentrations remain in this range, periodically, collect a benzene specific air monitoring reading to confirm benzene levels are < 0.5 ppm.**<br><br>**If benzene levels are ≥ 25 ppm, supplied air should be utilized.** |
| | >250 ppm | Communicate VOC (toluene) concentrations to designated Site officials and initiate SWA.<br><br>Consult with Project Certified Industrial Hygienist, Project Toxicologist, or other sufficiently qualified individuals to recommend a course of action that maintains operational effectiveness and reduces worker exposures to acceptable levels. |
| **Benzene (Correction Factors Applied [2, 3, 4])** | <0.5 ppm | No action required. **Determine benzene concentrations using chemical-specific detection method [4].** |



Table 2    Real Time Air Monitoring Site Action Levels

| Analyte | Action Level [1] | Description of Action |
|---|---|---|
| | ≥0.25[4]-25 ppm | Confirm with a duplicate sample. Communicate benzene concentrations to designated site officials and initiate SWA. Notify workers of benzene levels and instruct them to don or continue wearing full-face, APR equipped with organic vapor cartridges, if work is to continue. |
| | >25 ppm | This concentration exceeds the maximum use concentration of a full face (APR) respirator. A supplied air respirator should be used at concentrations this action level. |
| | < 2.5 mg/m3 | No action required. |
| Particulate Matter (Total) | ≥2.5-5 mg/m3 | Confirm with a duplicate sample. Particulate matter levels will be communicated to designated site officials. |
| | > 5 mg/m3 | Confirm with a duplicate sample. Workers will be notified and moved away from areas of elevated concentrations. |
| | < 1.5 mg/m3 | No action required. |
| Particulate Matter (Respirable) | ≥1.5-3 mg/m3 | Confirm with a duplicate sample. Particulate matter levels will be communicated to designated site officials. |
| | > 3 mg/m3 | Confirm with a duplicate sample. Workers will be notified and moved away from areas of elevated concentrations. |

Note:
1) Action Levels are based on sustained (over 1 minute) airborne concentrations.
2) Benzene MultiRAE/AreaRAE 10.6 Lamp Correction Factor – 0.47
3) Benzene UltraRAE 9.8 Lamp Correction Factor – 0.55
4) UltraRAE 3000 can used as a **chemical-specific detection method** with RAE Benzene Sep Tubes
5) Action limit for benzene has been changed from 0.50 ppm (half of OSHA PEL) to reflect a more conservative action limit of 0.25 ppm.

## 2.1    Community Exposure Guidelines

Monitoring of properties potentially impacted will be conducted using real-time air monitoring techniques described below, on an as-needed basis, as determined by site personnel. Many of the exposure standards and guidelines for COI shown in Table 3 are not of sufficient concentration to be measured instantaneously by a real-time air monitoring methods. Additionally, many of the standards or guidelines are intended to protect the general public and sensitive community members from lifetime exposures to each COI. Emergency exposures are generally much shorter and therefore different standards and guidelines are warranted for action levels at community locations. Table 4 summarizes the Community Real-time Monitoring Action Levels for the project.

### Table 3    Community Real-Time Monitoring Action Levels

| COC | Averaging Period[1] | Concentration | Limiting Effect/Basis[2] |
|---|---|---|---|
| Hydrogen Sulfide | 10 minute average | 0.1 ppm | |
| Benzene | 10 minute average | 130 ppm | USEPA AEGL-1 |
| Toluene | 10 minute average | 1.2 ppm | |



| Table 3 | Community Real-Time Monitoring Action Levels | | |
|---------|-----------------|---------------|-------------------------------|
| COC | Averaging Period[1] | Concentration | Limiting Effect/Basis[2] |
| Ethylbenzene | 10 minute average | 33 ppm | |
| Xylene | 10 minute average | 130 ppm | |

Notes:
1. If the average concentration of COI is exceeded over the averaging period, site personnel should be notified and mitigation measures should be implemented. Evacuation or shelter-in place decisions should be discussed with the appropriate authorities including incident command
2. The United States Environmental Protection Agency Acute Exposure Guideline Level-1 (USEPA AEGL-1) is the level above which it is predicted that the general population could experience, including susceptible individuals, notable discomfort, irritation, or certain asymptomatic non-sensory effects. However, the effects are not disabling, and are transient and reversible upon cessation of exposure.

# 3. Real-Time Air Monitoring

## 3.1 Crude oil and By-Products

Real-time air monitoring for COI may be performed during normal work operations using MultiRAE 5-gas monitors, AreaRAEs, TSI Dusttrak monitors, and UltraRAE 3000 monitors with benzene-specific detection tubes.

Instruments will be calibrated and operated in general accordance with the manufacturer's specifications or applicable test/method specifications. Real time air monitoring will be performed at the following locations:

- Impacted areas where workers are present
- Site perimeter – upwind and downwind
- Off-site receptors (as identified and appropriate)

Air monitors will be placed at the perimeter of the work site to continuously monitor VOC, H2S, LEL, and O2 concentrations. Using radio telemetry, the instantaneous readings for each air monitor will be transmitted to a single host computer at the site, allowing GHD personnel to simultaneously monitor the airborne concentrations for all perimeter stations from a central location. The UltraRAE and colorimetric tubes will be used to screen for benzene within the work areas and at designated off-site locations. Additionally, TSI particulate monitors may be utilized to determine the concentrations of particulates within the work area and at perimeter locations.

If airborne concentrations of the chemicals listed in Table 2 are detected above the action levels established for the Site, designated site safety personnel, operations officials, affected workers, and/or local regulatory representatives will be notified and appropriate actions will be taken to ensure the safety and health of the site workers.



If required, personal air samples will be collected from the breathing zones of on-site workers in order to evaluate potential exposures to COI of crude oil. These air samples will be analyzed for BTEX and total hydrocarbons.

A similar exposure group (SEG) analysis will be conducted to determine the number of samples which should be collected to represent the various job tasks conducted during the response and remediation efforts. SEGs are groups of workers having the same general exposure profile because of the similarities and frequency of the tasks they perform, the materials/processes in which they work, and the similarity of the way they perform the tasks. DAPL will identify and continuously observe work activities with potential COI exposures to determine SEGs. The major processes and work operations will be defined and correlated with the potential exposure to crude oil based on proximity to impacted areas.

Samples will be collected and analyzed in accordance with established methods. The analytical air sampling methods for the chemicals of interest are summarized in Table 5.

**Table 4    Summary of Analytical Air Sampling Methods**

| Analytical Method | List of Analytes | Sample Media | Flow Rate (milliliter/minute) | Typical Sample Volume |
|---|---|---|---|---|
| NIOSH 1500/1501 | Benzene, Ethylbenzene, Toluene, Xylene, Total Hydrocarbons | 3M 3520 OVM Passive Dosimeter | Not Applicable | Not Applicable |
| NIOSH 0500 | Total or Repairable Dust | 2 and 3 Piece Pre-weighed PVC cassettes | 2000 | 960 Liters |

Samples will be shipped to Galson Laboratories, an AIHA accredited laboratory. Media will be provided to the laboratory for field blank sample comparison.

# 5.    Quality Assurance/Quality Control (QA/QC) and Reporting

Real-time data collected will be stored in an on-Site electronic archive. Manually-collected real-time data and integrated sampling information will be reviewed to ensure accuracy and completeness. The manually-collected monitoring/sampling data will be entered into an electronic database (spreadsheet or equivalent), and will undergo a quality assurance and quality control (QA/QC) review. Data entry forms and field notes will be kept on-site and retained for reference upon completion of the project. If necessary, full laboratory analysis data packages will be provided, and associated data validation processes will be arranged.

During the project, interim reporting of results may be required. This may include data summaries, maps, or other presentations of preliminary monitoring and sampling results. A data summary will



will be considered preliminary, as a final QA/QC of the data will not be complete. At the completion of the project, a report will be prepared in which data collected through real-time monitoring and integrated sampling analyses will be compiled, summarized, and reported to DAPL. Data contained in the final report will have been through the QA/QC process, will be reviewed by a Certified Industrial Hygienist (CIH), and will be considered final.

This plan was prepared by GHD based on information available on January 22, 2018. As additional information becomes available, the plan may be revised as necessary and appropriate to meet the objectives as previously stated.

Energy Transfer Partners, L.P

# Contingency Plan for Oiled Wildlife

Dakota Access Pipeline – Lake Oahe Geographic Response Plan



Developed by: Tri-State Bird Rescue & Research, Inc.
Contributors: Ryan Wheeler & Danene Birtell
1-3-2018

# Table of Contents

1.0    Introduction ............................................................................................................... 5

2.0    Wildlife Context .......................................................................................................... 5

3.0    Safety Considerations - General Message ................................................................... 5

4.0    Key Considerations for the Management of Wildlife .................................................. 6

5.0    Wildlife Response Objectives and Strategies ............................................................. 6

6.0    Initial Response Actions ............................................................................................. 6

Response Priorities .............................................................................................................. 6

Oiled Widlife Reporting Hotline ......................................................................................... 7

7.0    Incident Management – Wildlife Response ................................................................. 7

Wildlife Branch Organization .............................................................................................. 9

8.0    Response Scope ......................................................................................................... 10

Wildlife Impact Assessment .............................................................................................. 10

    Initial Wildlife Assessment .......................................................................................... 10

    Aerial Assessment ........................................................................................................ 10

Ground-based Wildlife Reconnaissance and Recovery ...................................................... 10

Wildlife Impact Assessment and Reconnaissance Observations ........................................ 11

9.0    Resources at Risk ...................................................................................................... 11

Wildlife Resources ............................................................................................................ 11

Tribal Trust Resources ....................................................................................................... 12

    Species with Traditional Value ..................................................................................... 12

10.0   Wildlife Deterence and Mitigation ........................................................................... 12

Birds .................................................................................................................................. 12

Pre-emptive Capture .......................................................................................................... 13

Threatened and Endangered Species .................................................................................. 13

11.0   Resource Needs ........................................................................................................ 13

Facility .............................................................................................................................. 13

Event-Based Volunteer Workforce .................................................................................... 14

12.0   Oiled Wildlife Response Equipment Needs .............................................................. 14

13.0   Wildlife Response Elements ..................................................................................... 15

Data Collection and Chain of Custody Records ................................................................. 15

Chain of Custody Forms .................................................................................................... 15

Individual Animal Logs ............................................................................................ 16

14.0   Wildlife Response Tactics ............................................................................... 16

Recovery of Oiled Carcass............................................................................................ 16

Capturing Oiled Wildlife ............................................................................................. 17

Capture Team Safety.................................................................................................. 17

Retrieving Wildlife On-Shore .................................................................................... 17

Retrieving Wildlife On-Water .................................................................................... 18

General Considerations for Wildlife Capture Teams................................................. 18

15.0   Transportation of Oiled Wildlife .................................................................... 19

General Considerations ................................................................................................. 19

Size............................................................................................................................. 19

Ventilation.................................................................................................................. 19

Padding ...................................................................................................................... 19

Security ...................................................................................................................... 19

Transport Vehicles ........................................................................................................ 19

16.0   Oiled Wildlife Care and Treatment................................................................. 20

Wildlife Care Objectives............................................................................................... 20

Wildlife Care and Medical Protocols............................................................................ 20

General Care Considerations ......................................................................................... 20

17.0   Wildlife Release .............................................................................................. 21

18.0   Facility Closure and Demobilization .............................................................. 21

19.0   References ....................................................................................................... 22

Special Considerations for the Rehabilitation of Special Species ................................ 24

# Table of Changes

Changes and Updates to this plan may be tracked in the table below. The author (Tri-State) recommends that this plan be reviewed and updated every five years by the owner of this plan in order to maintain the highest level of response readiness at the refuge.

| Change | Location of Change (Section) | Date | Name & Signature |
|--------|------------------------------|------|------------------|
|        |                              |      |                  |
|        |                              |      |                  |
|        |                              |      |                  |
|        |                              |      |                  |
|        |                              |      |                  |
|        |                              |      |                  |
|        |                              |      |                  |

# 1.0   Introduction

This Contingency Plan for Oiled Wildlife for the Dakota Access Pipeline (DAPL), Lake Oahe Geographic Region was developed to provide information outlining the approach that DAPL and the responding Oiled Wildlife Response Organization (OWRO) will take in the event of an oil spill with the potential to impact wildlife in the vicinity of Lake Oahe.

This contingency plan covers the protocols and guidelines for initiating and sustaining a wildlife response. This contingency plan may be used as a reference by the contracted OWRO.

# 2.0   Wildlife Context

Lake Oahe provides habitat to numerous species, particularly during migration seasons, and is a critically important breeding habitat to the Great Plains population of piping plover (*Charadrius melodus*). The piping plover is listed by the United States Fish and Wildlife Service (USFWS) as a threatened species in this area.

Piping Plovers are a small (6.5 to 7inches long; 1.5 to 2 ounces) migratory shorebird with a short, stout bill, pale underparts and orange legs. During the breeding season, it also has a black band across the forehead and a single black neckband. Piping plovers breed on open beaches, alkaline wetlands, and sandflats in North America. The birds feed on invertebrates found in wet and dry sand along the shore. The nesting season in the Northern Great Plains extends from late April through August with most nests initiated in May and June.

# 3.0   Safety Considerations - General Message

When initiating wildlife response activities, responder safety is of paramount importance. Thorough site surveys and hazard assessments will be conducted prior to the commencement of any deterrence, capture, or rehabilitation activities. Work will follow the Incident Specific Site Safety Plan and workers will wear required personal protective equipment (PPE) as dictated in this plan or in accordance with the Incident Safety Officer.

Minimum training requirements may be required for specific positions (i.e. HAZWOPER) and will be developed in cooperation with the Safety Officer. All workers must be trained on the proper use and limitations of all PPE prior to using the equipment. In addition to hazards from oil, numerous physical hazards may be associated with wildlife rescue activities. To protect against bites and scratches, appropriate clothing and equipment should be worn underneath the oil protective equipment as necessary. Workers should be aware of temperature, weather, and other environmental conditions and use personal protective equipment to guard against water hazards, extreme temperatures, and biological hazards.

## 4.0   Key Considerations for the Management of Wildlife

In the event of a release from the Dakota Access Pipeline amphibians, reptiles, birds; both migratory and resident species, and mammals may come in contact with petroleum (oil) affected water or vegetation or may be impacted by spill response activities (e.g., vegetation clearing, construction of access routes, wetland excavation). Key wildlife considerations include the following:

- Determining wildlife use of the site;
- Reducing surface impacts and removing contaminants through clean-up efforts;
- Reducing wildlife exposure to affected habitat;
- Appropriate coordination with regulatory and trustee agencies for capture, handling and treatment of impacted wildlife
- Capture and rehabilitation of oil-impacted wildlife

Containment and recovery operations will focus on removing the threat of oil impacts from the environment, a crucial step in reducing all impacts associated with any release. This wildlife contingency plan will focus on mitigating the potential harm, reducing the exposure of wildlife to affected habitat, monitoring wildlife presence and capture, handling and treatment of oil impacted wildlife. Additional specific plans and protocols will be developed as necessary during an incident to support on-going wildlife response efforts.

## 5.0   Wildlife Response Objectives and Strategies

Wildlife response objectives align with many of the traditional spill response objectives; particularly Protection Objectives which strive to contain the release and prevent it from reaching critical areas, including vulnerable wildlife habitats. Once response objectives have been defined response strategies will quickly be identified. Response strategies are incident specific and may vary based on the response conditions (i.e. weather conditions, contaminant type, location, time of year, and available resources, etc). The wildlife response strategies shall be developed by the appropriate response contractors, the OWRO and in coordination with the appropriate agencies and organizations.

## 6.0   Initial Response Actions

### Response Priorities

Response activities are prioritized to ensure an effective wildlife response. The following activities shall be initiated within the first 24–48 hours of an incident with known or suspected impacts to wildlife:

- Conduct notifications;
- Notify and mobilize an OWRO;

- Iinitiate a wildlife impact assessment;
- Mobilize and deploy wildlife equipment, supplies, and additional OWRO personnel (as needed);
- Develop and implement an incident and species-specific Wildlife Deterrents (Hazing) Plan;
- Develop an incident specific Wildlife Response Plan;
  - Ensure required federal and state permits are in place or that applications for appropriate permits are submitted;
- Establish a 1-800 oiled wildlife reporting hotline and reporting structure for information coming in through other outlets (social media, etc.);
- Identify regional wildlife resources, if not pre-identified, and initiate establishment of required oiled wildlife care facilites; and
- Conduct reconnaissance and recover carcasess.

## Oiled Widlife Reporting Hotline

An appropriate interface with the public shall be established. In most cases this will be in the form of a Wildlife Observation Reporting Hotline which will collect information on impacted wildlife sightings from the public and receive and record sightings from response personnel.

The Hotline shall be staffed with appropriate personnel representing DAPL In addition to recieving wildlife reports, callers will be provided approved messaging developed by the Wildlife Branch. Messaging will provide instruction not to attempt capture of the animal due to health and safety concerns for both the individual and the animal. Observation data from callers will be recorded and communicated to the Wildlife Branch for assessment and subsequent action. Additionally, procedures shall be identified to handle wildlife reports and observations via additional outlets (e-mail, social media, etc.)

The Wildlife Observation Reporting Hotline number and messaging shall be included in daily work assignments (ICS-204) ensuring that observations made by response personnel are reported, documented and communicated to the Wildlife Branch in a similar fashion.

Additionally, appropriate messaging may be developed and provided to the Joint Information Center (JIC) or Public Information Officer (PIO) to release as media notices.

# 7.0   Incident Management – Wildlife Response

In the event of a spill from the DAPL impacting Lake Oahe, a Unified Command (UC) may be activated. Wildlife response actions will comply with NIMS-ICS standards and follow a wildlife branch organization.

Dependent on the magnitude of the wildlife response, additional command staff may be required within the Wildlife Branch. Command staff may include:

- Assistant Safety Officer for Wildlife
- Assistant Liaison Officer for Wildlife
- Tribal Liaison Officer for Wildlife
- Public Information Officer for wildlife related issues

Wildlife Branch staff will coordinate with personnel from the Operations Section, Logistics Section, Planning Section (Environmental Unit), and Finance Section as needed to advocate for and represent the wildlife needs.



## Wildlife Branch Organization

The Wildlife Branch will fall under the Operations Section within the Incident Command System (ICS). Below is the example organization chart for the Wildlife Branch.  As with any incident, the organization may be reduced or expanded based on incident complexity and specific needs.



# 8.0   Response Scope

Oiled wildlife response is subject to a number of unpredictable factors. OWRO personnel will provide informed recommendations based on experience and assessment of the particular incident, however, variables exist that can quickly require the alteration of the response plan and scope of work.

Response efforts will be adjusted according to a number of metrics, including, but not limited to, the number of impacted wildlife reported and observed, captured and treated, and the number of animals captured in relation to capture effort. Size of animal care and rehabilitation facilities will be determined by the numbers and species of impacted wildlife. Triggers for scaling up or down will be developed by the Wildlife Branch, with approval of Incident Command.

## Wildlife Impact Assessment

Prior to any tactics to recover live, oiled wildlife for rehabilitation, collect dead oiled wildlife for evidence, establish a stabilization facility, or prevent unoiled wildlife from becoming oiled a determination must be made as to where wildlife is located. That determination is made through the following assessments.

### *Initial Wildlife Assessment*

An initial wildlife impact assessment is a critical response action. The assessment may be conducted in cooperation with wildlife or regulatory agency personnel as available. Assessments shall observe and document the following:

- taxonomic groups and species observed (oiled and unoiled);
- approximate numbers impacted; and
- geographic area observed

The assessment provides the basis for determining the appropriate level of wildlife response needed for a specific incident.

### *Aerial Assessment*

Aerial assessment may be utilized, where appropriate, as an efficient way to estimate numbers and locations of oiled and unoiled wildlife across the incident area.  .

## Ground-based Wildlife Reconnaissance and Recovery

Daily wildlife reconnaissance and ongoing assessment shall be conducted during the response efforts. Information gained from daily wildlife reconnaissance will provide current information on wildlife movements and impacts throughout the incident and is vital to mounting effective deterrence, search, and capture efforts. In addition to assessing populations, deployed teams may capture live, oiled animals and collect carcasses.

Reports of oiled animals received from the Wildlife Hotline may fall outside the area of response. Wildlife Branch management shall assess the extent of wildlife response activities based on data and reports.

## Wildlife Impact Assessment and Reconnaissance Observations

The wildlife field teams shall record animal sightings (both impacted and non-impacted) and any pertinent information on field activities as they relate to wildlife. All forms shall include the following information:

- Field team members
- Contact information
- Location team worked (GPS coordinates, detailed landmarks)
- Time and date
- Incident name

Photographic documentation generated during field operations should be turned into the Documentation Unit daily. When possible, written documentation should accompany photographs (location, description of why photograph was taken, etc.).

# 9.0   Resources at Risk

## Wildlife Resources

The Resources at Risk (RAR, ICS-232) provides an initial basis for understanding what may be impacted by the spill. The identification of Resources at Risk is an ongoing priority of the Environmental Unit (EU). Wildlife assessment, reconnaissance, and monitoring will provide valuable information in maintaining the RAR statement.

Pre-examination of resources has identified the following species as natural resources at risk:

- Piping Plover
- Whooping Crane
- Red Knot
- Least Tern
- 28 Migratory Bird Species
- Various Fish Species
- Amphibians, including various species of Frogs, Toads, Salamanders, and Newts
- Reptiles, including various species of Snakes, Lizards, and Turtles
- Semi-Aquatic Mammals, including Moose, Raccoon, Muskrat, Beaver, and River Otter
- Various Mammals, including Pronghorn, White-tailed Deer, Mule Deer, Coyote, Badger, Red Fox, Bobcat, Fisher, Mink, and Long-tailed Weasel

The United States Fish and Wildlife Servies's IPaC (Information for Planning and Consultation) is a resource that can be referenced to help determine species and habitat at risk. Currently, the IPaC can be accessed by using the following link: https://ecos.fws.gov/ipac/

## Tribal Trust Resources

Emergency responders shall coordinate with Tribal governments who may have, or currently engage, in traditional uses of the land. The following are fields of wildlife information that should be considered for input from affected Tribes:

- Habitats of migratory birds;
- Congregation areas;
- Feeding areas;
- Nesting areas;
- Fishing or foraging areas;
- Spawning grounds and spawning routes; and
- Populations of species with traditional value.

### *Species with Traditional Value*

Species with traditional value are those identified by native people or communities as having cultural significance or that traditionally have been a source of nutrition or medicine. Species with traditional value may be pre-identified as part of environmental assessments (Traditional Ecological Knowledge) or may be identified at the time of the incident and detailed on the RAR form. If not pre-identified it is important to engage tribal communities to identify species with traditional value and, where applicable, incorporate them into the wildlife response.

# 10.0  Wildlife Deterence and Mitigation

In the event of an incident, the Wildlife Branch will commence the development and implementation of a Wildlife Deterence Plan to mitigate the impact of oil on wildlife. The plan will be reflective of pre-established species and population information augmented, based on incident specific wildlife assessment data, and continually adjusted to ensure effective strategies are maintained to keep wildlife away from oil-impacted areas and to decrease habituation.

The primary focus of deterence will be on birds species, however, seasonality and lake conditions may require deterrence tactics for addional reptile, amphibian, and mammal species.

## Birds

The following are deterrent measures for birds that may be present on Lake Oahe:

- Human disturbance from response activities in cleanup areas;
- Effigies, placed at areas where less activity is taking place.
- Passive deterrents along impact shorelines (Mylar® tape, pennant flagging, etc.)
- Audio deterrents (Breko Boey, Propance Cannons, etc.) will be utilized in high impact/low human presence areas;

- Pyrotechnics and firearms may be used, as required, to actively deter large groups of birds. Proper permits and individuals skilled at placing and operating pyrotechnics and firearms should be in place before deployment.

## Pre-emptive Capture

Pre-emptive capture of healthy, unoiled wildlife to prevent them from possibly becoming oiled is an aggressive, stressful disturbance that should only be utilized in special circumstances where deterrence was not a viable option and the wildlife was unlikely to survive oiling or being rehabilitated.

Lake Oahe is a critical habitat for the Piping Plover, a federally listed threatened species. Depending on the presence and status of this species, pre-emptive capture tactics may be considered. Development of any tactic to protect the piping plover shall be done in consultation with the USFWS and any applicable stakeholders.

## Threatened and Endangered Species

The Wildlife Branch will consider deterrence measures and mitigation of impacts to T/E species to be the highest priority. Specific deterrence strategies will be developed as feasible. Hazing and deterrence of T/E species is generally not pre-approved in existing regulatory agency permits issued to the response. All recommendations for deterrence or mitigation will be fully coordinated and approved by the appropriate wildlife regulatory agencies.

# 11.0  Resource Needs

An oiled wildlife response brings with it unique demands in supplies and logistics. These needs can be focused specifically on facility, equipment, and personnel. These needs will vary depending on the size, scale and scope of the incident as well as the species of wildlife impacted.

## Facility

Facility needs focus on the majority of species affected by a petroleum discharge, which historically are avian. Facility requirements can vary significantly, depending on the following:

- Overall size of the spill and potential wildlife impact
- Species and age of wildlife affected
- Geographic location
- Season/ weather
- Type of contaminant(s)

The facility shall be approved and operated by an experienced OWRO throughout the operational response period.

Wildlife response facilities shall not be located at the spill site but rather at a location where the facility shall meet the requirements to safely provide medical and rehabilitative care for the animals. For the purpose of the Lake Oahe Geographic Response Plan the following centers will be considered as a location for the Wildlife Response Facility.

- Bismarck, North Dakota
- Pierre, South Dakota
- Sioux Falls, South Dakota
- Rapid City, South Dakota

If the facility is located 3-4 hours from the response area on-scene stabilization shall be completed. An oiled wildlife stabilization site will be identified at the time of a spill in an appropriate regional center.

Specific facility requirements shall be established by the OWRO upon activation and mobilization.

## Event-Based Volunteer Workforce

Upon approval, event based volunteers may be utilized in an oiled wildlife response. Training workshops for potential volunteers that meet suitability criteria will be coordinated at the time of an incident.  Specific positions for trained volunteers will be identified by the OWRO in coordination with the Incident Safety Officer.

Training workshops shall include, at a minimum, two hours of classroom training and two hours of supervised hands-on training that addresses safety issues (both general workplace and hazardous material awareness), 'Right to Know', wildlife specific special considerations and any additional information particular to the response including those set by any state and federal agencies.

# 12.0  Oiled Wildlife Response Equipment Needs

Equipment used in a wildlife response will be determined at the time of the incident and may be procured as early as initial notifications are made, so long as there is a general idea of species impacted, potential number of impacted wildlife, wildlife seen in the immediate area of the spill, weather outlook, type of product spilled and amount, and environmental characteristics of the spill (on-water, on-land). When organizing equipment, safety of wildlife and responders will be of first priority. Coinciding with the National Incident Management System (NIMS), all equipment will be logged and accounted for, and once the equipment is in use, management shall begin planning for the demobilization of that equipment as operations shift and change rapidly throughout the oiled wildlife response operation.

OWROs maintain a database and contact information for specific resource needs regarding field capture supplies, medical supplies, trained personnel, and PPE.

# 13.0  Wildlife Response Elements

## Data Collection and Chain of Custody Records

The wildlife data collected will be important for documenting ongoing response efforts and meeting evidentiary requirements; this data may also be incorporated into Natural Resource Damage Assessment (NRDA) activities. During the initial phase of a wildlife response, the Unified Command, natural resource managers (including law enforcement) and the OWRO shall agree on all the documentation procedures before commencing wildlife recovery efforts. All responders shall adhere to the procedures throughout the response. All team members shall be briefed on appropriate methods to record and store the data they are required to collect.

## Chain of Custody Forms

At the onset of any oiled wildlife response effort local natural resource law enforcement personnel should be consulted for incident specific Chain of Custody procedures. In the absence of immediate input from law enforcement personnel the following general procedure should be practiced with due diligence.

Once a live or dead impacted animal is collected, the recovery team must begin a chain of custody form. This form must include the following information:

- Field team members
- Contact information
- Location of collection (GPS coordinates preferred)
- Species (if known)
- Time and date animal was collected
- Incident name
- Indication of whether the animal is dead or alive?
- Indication of whether the animal is oiled or not?

This form must stay with the individual animal at all times. Forms should be placed in a plastic Ziploc® bag and attached to the animal's carrier. If possession changes hands, then the form must be signed (signature, date and time) by the person who is relinquishing custody. The person receiving custody must also sign the form (signature, date and time) and his / her contact information must be added to the form. Both parties shall retain a copy of the form. Carcasses should only be given to people with the authority to have possession.

Custody forms for live animals should be filed systematically once the animal arrives at the Wildlife Response Facility. All forms for carcasses should be attached to the carcass, unless asked to do otherwise by the Law Enforcement agent in charge of evidence.

Depending on the species, status (T&E), and retrieval location there may be multiple agencies with law enforcement representation. Incident specific protocols may be amended based on jurisdiction of agencies.

## Individual Animal Logs

All live animals recovered by the field teams will be assigned a case number unique to the incident and an individual animal case record will be started for each animal upon arrival at the Wildlife Response Facility. A case number for each animal should be generated from a running tally and recorded on the animal's log. The case number will be the animal's identification while in the rehabilitation facility. The animal's log will follow the progress of the individual from the initial intake through release. Significant information will be recorded about the animal's health and rehabilitation status; anyone writing on the form is required to sign and date his / her additions.

Collected carcasses will also receive a unique number generated from a morgue log and will be recorded on the chain of custody form. Any additional information that might be required can be added to the chain of custody form. All individuals adding information to the chain of custody form must sign and date his / her additions.

# 14.0  Wildlife Response Tactics

## Recovery of Oiled Carcass

Upon authorization by the appropriate natural resource management law enforcement agent, dead wildlife shall be removed from the environment as quickly as possible to prevent secondary contamination. A carcass collection plan shall be developed in consultation with agency law enforcement personnel and approved through the incident command system or included in the incident specific wildlife response plan.

All carcasses are considered evidence and must be handled and documented appropriately as described. If law enforcement has granted permission for carcass collection, but has not provided a specific field procedure for carcass collection, the following shall be assumed and invoked:

1. Photograph the carcass in-situ
2. Obtain exact location (GPS coordinates ideal, road intersection or other land marks acceptable)
3. Record data on field observation form
4. Wear nitrile or other petroleum resistant gloves to pick up the carcass
5. Place carcass in plastic bag (NOTE: special arrangements should be made for carcass removal if >50lbs, e.g., adult sea turtles, marine mammals)
6. Fill out field retrieval form, put in a clear Ziploc® bag and place in bag with carcass
7. Report carcass to Wildlife Response Facility personnel
8. Report carcass to the law enforcement contact--agency depends on jurisdiction
9. Put carcass on ice if cannot get carcass to wildlife facility quickly

10. Place carcass in a locked/ secure location until delivered to morgue for processing

If the field teams are not given permission to collect carcasses, the carcass location should be marked with a flag or other easily seen marker to facilitate the carcass recovery at a later time. Unless otherwise instructed the following shall be assumed and invoked:

1. DO NOT touch or move the body
2. Photograph the carcass in-situ
3. Obtain exact location (GPS coordinates ideal, road intersection or other land marks acceptable)
4. Record data on field observation form
5. Mark the area (a flag tied onto a twig or post) to make it easier for authorities to spot
*Or*
6. Remain with the carcass if instructed


## Capturing Oiled Wildlife

The techniques used and the success of capturing oiled wildlife will vary greatly with each spill depending on factors such as weather, terrain, species, extent of oiling, and overall condition of the animals. The trustees and/or the OWRO should be familiar with all the techniques and equipment available to retrieve the animals effectively and to minimize the risk of injury to both the animals and the workers.

### *Capture Team Safety*

When capturing and/or handling captured wildlife the following personal protective equipment (PPE) shall be worn and the following safety measure employed.

1. Consider environmental conditions and wear the appropriate personal protective clothing (PPE), typically:
    a. Tyvek type coverall;
    b. Nitrile gloves;
    c. Eye protection; and
    d. Appropriate footware.
2. Be trained in safe handling techniques of the animals;
3. Work with one or more partners;
4. Follow water safety guidelines; and
5. Be informed of potential hazards such as rough terrain, harmful animals, insects, and plants, extreme weather conditions, and take appropriate precautions accordingly

### *Retrieving Wildlife On-Shore*

The following tactics shall be considered for retrieving wildlife on-shore.

1. Nets and/or snow fencing with baiting;

   2.  Cannon nets around nesting or resting grounds;
   3.  Nets, throw nets, or sheets and towels; and
   4.  Metal cage traps (mammal capture)

### *Retrieving Wildlife On-Water*

The following tactics shall be considered for retrieving wildlife on-water.

1. Net retrieval (strung net or long-handled fishing nets) from corralling vessels;
2. Net retrieval with long-handled fishing nets from single vessel;
3. On-shore / near-shore net capture with corralling vessels; and
4. Floating turtle traps (turtles only).

### *General Considerations for Wildlife Capture Teams*

- Animals should never be chased to the point of exhaustion, as they may easily go into shock or experience stress-induced capture myopathy.
- Oiled carcasses should also be collected during search and rescue efforts in order to decrease the possibility of secondary contamination to predatory species.
- Personal flotation devices (PFDs) or Mustang Survival suits should be worn at all times when working in the water. Field personnel should never stand up in boats and workers should avoid climbing over slippery, oiled rocks.

# 15.0  Transportation of Oiled Wildlife

## General Considerations

In the event that oiled wildlife requires transportation the following containers and conditions will be followed:

### *Size*

Wildlife shall be transported in containers which provide enough room for them to stand and turn around. Two or three individuals of gregarious or communal species (such as mallard ducks and turtles) may be placed in the same container, as long as adequate space is still available for movement otherwise each animal will receive its own container/

### *Ventilation*

Containers shall be of a type that allows air to freely pass through the container (cross ventilation). Ventilation holes will be of an appropriate size and at an appropriate location to ensure to ensure to ensure its safety.

### *Padding*

Containers shall whenever possible include a sorbent pads, towel, or other padding, placed in the bottom of the transport container. This is mandatory in the case of loons, grebes or cormorants which are prone to developing keel sores.

### *Security*

In the event larger mammals such as beaver require transportation an appropriate container shall be utilized. Further, such species shall be carefully monitored as they may destroy a plastic cage during transport.

## Transport Vehicles

Once the animals are boxed, they should be transported to the stabilization and/or wildlife response facility as quickly as possible. In the event wildlife require transportation a vehicle will be utilized which meets the following requirements

- Adequate ventilation, heating or cooling can be applied;
- Adequate space to transport wildlife containers safety is available; and
- Minimal noise can be attained in the transportation space.

# 16.0  Oiled Wildlife Care and Treatment

## Wildlife Care Objectives

In the event that a release of petroleum product from the pipeline has occurred and wildlife has been impacted, DAPL will ensure that the responding OWRO is tasked with the following wildlife care objectives.

- Minimize stress on all animals that have been retrieved from the Environment.
- Provide appropriate temperature controlled and ventilated spaces.
- Stabilize and wash animals within 24-48 hours of retrieval.
- Provide humane care for all animals which shall include euthanasia for animals with a poor prognosis.
- Continually address health risks to humans and to animals throughout the response.
- Maintain complete and accurate records and ensure their security.

## Wildlife Care and Medical Protocols

The OWRO will implement treatment protocols that alleviate the physical effects of oil contamination while providing fluids for rehydration and reducing the on-going absorption of toxic substances across epithelial surfaces. While protocols are similar for all animals, specific handling techniques and the extent of treatment often varies according to the species and type of oil involved, as well as the presence or absence of complicating factors.

The OWRO shall implement accepted care protocols associated with the phases of the wildlife decontamination and rehabilitation process for each species accepted into care.

- *Animal Intake/Initial Treatment*
- *Treatment of Critical Animals*
- *Treatment of Emaciated Animals*
- *Sedation of Large and/or High Stress Animals for Decontamination*
- *Euthanasia*
- *Decontamination (Washing)*
- *Conditioning*
- *Pre-release evaluation*
- *Release*

## General Care Considerations

Injection of a commercial euthanasia solution is the recommended method for the humane euthanasia of birds, mammals, and reptiles. Most euthanasia solutions are restricted drugs and subject to control by the Drug Enforcement Administration; professional supervision and inventory control is required, therefore all solutions must be obtained through a state licensed veterinarian. Only individuals approved by the Wildlife

Veterinarian can perform euthanasia.

Approval by state or federal agents is required before certain species can be euthanized. These include threatened or endangered species and uncommon animals with small, local populations.

All deceased wildlife must be retained and managed in accordance with the Chain of Custody of evidence for the incident.

# 17.0  Wildlife Release

The OWRO shall establish a release plan and submit it to wildlife trustees and spill managers for approval. Any release shall be carefully planned in advance. This is especially true if large numbers of animals are involved. Timely release is important to reduce risk of secondary problems such as foot/breast lesions, bacterial or fungal infections, and feather damage. The OWRO shall conduct pre-release evaluations of rehabilitated animals to identify candidates for release.

Prior to release the following shall be considered:

- Suitable release location appropriate for species and time of year;
- Banding with USFWS bands and / or other tagging devices;
- Media / Public messaging

# 18.0  Facility Closure and Demobilization

Prior to the commencement of the Wildlife Response Facility closure and demobilization the Wildlife Branch shall consult with the recovery group supervisors, rehabilitation group supervisors, and trustee agencies to determine at what point to begin demobilization.

Once it has been determined to commence closure a demobilization plan will be established. Remaining wildlife in care shall be released in coordination with the appropriate agency or, if necessary, the Oiled Wildlife Response Organization shall determine local licensed wildlife rehabilitators willing to accept long-term wildlife patients if continued care is needed and facilitate the transfer.

Prior to demobilization the Wildlife Branch shall determine the preferred method for transferring documentation and evidence collected (including animal carcasses). Ensure all evidence is transferred before leaving the premises.

# 19.0  References

American Veterinary Medical Association. (2013). *AVMA Guidelines for the Euthanasia of Animals: 2013 Edition*. Schaumburg, Illinois. Available from: https://www.avma.org/KB/Policies/Documents/euthanasia.pdf.

Berg, Catherine. (Ed.). (2003) *Best Practices for Migratory Bird Care during Oil Spill Response*. Anchorage, Alaska. Retrieved from: http://www.fws.gov/wafwo/publications/best_practices.pdf

California Department of Fish and Wildlife – Office of Spill Prevention and Response. (2016). *Wildlife Response Plan for Oil Spills in California.* 139pp. Retrieved from: https://nrm.dfg.ca.gov/FileHandler.ashx?DocumentID=16207

Emergency Response Program. (n.d.). Retrieved May 27, 2016, from http://www.epa.ohio.gov/derr/ersis/er/er.aspx

IPIECA. 2014. *Oiled Wildlife Preparedness and Response.* Good Practice Guide Series. 64pp. Retrieved from: http://www.ipieca.org/publication/oiled-wildlife-preparedness-and-response

National Incident Management System. (n.d.). Retrieved May 24, 2016, from http://www.fema.gov/national-incident-management-system

Ohio.gov. (n.d.). Retrieved May 24, 2016, from http://www.ohiodnr.gov/coastal/Coastal_Main_Menu/PublicAccess/OttawaCounty/tabid/20487/

Pierce, V., Miller, E., Doucette, C. & Muller, E. (1999). Contingency Plan for Oiled Wildlife for the State of New Hampshire. Newark, Delaware.

Tegtmeier, S., Stout, H., Miller, E. Dunne, R. & Birtell, D. (2010). Wildlife Response Plan for Hovensa, LLC. Part 1 – Initial Wildlife Response Procedure. 62 pp., Part 2 – Wildlife Response Elements. 60pp. Newark, Delaware.

Tri-State Bird Rescue & Research, Inc. (2005). *Oiled bird rehabilitation training manual*. Newark, Delaware.

United States Environmental Protection Agency. (n.d.). Retrieved May 21, 2016, from http://www2.epa.gov/emergency-response/national-oil-and-hazardous-substances-pollution-contingency-plan-ncp-overview

United States Fish and Wildlife Service. (2016). Wildlife Response Annex for the Virginia Area Contingency Plan – draft. 15pp.

Welcome to the Camp Perry Lodging and Conference Center. (n.d.). Retrieved May 27, 2016, from http://cplcc.com/

Wheeler, R., Tegtmeier, S., Mawhinney, K. (2016). *Environment and Climate Change Canada Canadian Wildlife Service Guidelines for Establishing and Operating Treatment Facilities for Oiled Wildlife* (Canadian Wildlife Service Technical Report Series). 62pp. Canada.

# APPENDIX A

# Special Considerations for the Rehabilitation of Special Species

Certain avian species require special handling techniques and have special housing, dietary, or swimming needs. The following guidelines address some of these specific needs and should be incorporated into the general daily care as needed while these birds are in captivity.

| Cormorants & Loons | |
|---|---|
| Safety | These birds have sharp, pointed bills that can inflict serious damage. Wear goggles while handling. |
| Diet and Housing | Diet is primarily fish and some crustaceans. Provide large numbers of fish (with heads) in water dishes. Will regurgitate recently eaten food if disturbed. Need perches made of branches or blocks of wood. Provide deep pools. |
| Special Considerations | Birds dive to catch food. Birds swim low in water; Cormorant feathers do not repel water as well as other species. |

| Grebes | |
|---|---|
| Safety | Aggressive birds with sharp bills. For larger species, wear safety goggles. Intraspecific conflict common - do not crowd these birds. |
| Diet and Housing | Diet includes large numbers of whole small fish, aquatic insects and crustaceans placed in water dishes. Provide deep pool and keep water clean. |
| Special Considerations | Birds dive to catch food under water. Grebes cannot walk well on land; keep in water or on foam padding to prevent breast lesions and abrasions. Ingest feathers and sand during preening. Need very thorough rinsing after washing. |

| Herons & Egrets | |
|---|---|
| Safety | Long pointed bills- will strike at eyes; wear goggles. Concern for safety of birds: handle neck and long legs gently. |
| Diet and Housing | Diet includes fish, frogs, rodents, snakes. Offer food in shallow pans or in deeper buckets of water. Will regurgitate force-fed fish if disturbed. Do not swim in pools; provide shallow wading pool or trough; spray with water to stimulate preening and waterproofing. |
| Special Considerations | Easily frightened; need privacy screen, perches. |

| **Waterfowl: Swans, Geese, & Dabbing Ducks** | |
|---|---|
| Safety | Generally, these species have blunt bills and do not present a threat to humans, except larger, long-necked species require proper head/neck restraints. |
| Diet and Housing | Diet includes aquatic plants, grasses, and insects, which is adequately simulated using cracked corn, commercial duck-pellets, and mealworms. Provide fresh water for drinking and clean bathing pool. Can be housed together, but not crowded. |
| Special Considerations | Strong pair-bonding, keep mates together when possible. |

| **Shorebirds** | |
|---|---|
| Safety | These birds do not represent a treat to humans. Small and fragile, the birds need to be handled as gently and as little as possible. |
| Diet and Housing | Diet includes worms, marine and land insects, bits of fish, some vegetable matter, presented in a variety of containers on sand, water, or dirt. Provide privacy screens and "hides" for birds. Colonial birds and should be housed together but not crowded. Offer shallow bathing pools or troughs; can use water spray to assist with waterproofing. |
| Special Considerations | Keep away from people; used vegetative screening if possible. Birds seldom swim in water; are coastal waders at shoreline, marshes, or mudflats. Curlew and snipe- handle with same caution as herons to avoid injury to long legs and bills. |

| **Terns** | |
|---|---|
| Safety | These birds have sharp bills and will bite but do not present a danger to humans. |
| Diet and Housing | Diet includes small whole fish, worms, insects, mice in water. Mealworms can be presented in dishes of sand and vegetation. Provide hides. Provide shallow bathing pools, spray with water to waterproof. |
| Special Considerations | Hunt by diving from air to water. May land on water but do not generally swim in the wild. Can be aggressive within species; do not crowd. |

| **Gulls** | |
|---|---|
| Safety | These birds have sharp bills and will bite. Thick gloves may be needed to handle large gulls. |
| Diet and Housing | Diet includes mice, fish, canned dog food, a variety of food and some vegetable matter. Present on plates and shallow water dishes. Provide shallow pools for bathing and light swimming. |
| Special Considerations | Can be aggressive to own species and to smaller birds, do not crowd. Provide hiding places. |



# SCAT Planning

Dakota Access Pipeline

**GHD** | 5551 Corporate Boulevard Suite 200 Baton Rouge, Louisiana 70808

11121237-01 | Report No 1 (Version 1) | Revised March 29, 2018



# Table of Contents

1. Introduction ........................................................................................................................... 1

2. Purpose and Background ...................................................................................................... 1

3. SCAT Team Members ............................................................................................................ 2

4. Methodology .......................................................................................................................... 3

5. Record Keeping ..................................................................................................................... 3



# 1. Introduction

At the request of Dakota Access Pipeline (DAPL), GHD Services Inc. (GHD) has developed Shoreline Clean Up Assessment Techniques (SCAT) Planning support in the event of a pipeline crude oil release. These services are provided to assist DAPL in performing SCAT assessments in the event of a pipeline release.

# 2. Purpose and Background

Shoreline Clean-up Assessment Techniques (SCAT) or SCAT Assessment is an industry accepted systematic approach using standard terminology to collect data specific to shoreline oiling conditions. Data collected is used to support decision making for shoreline clean-up. SCAT teams work within the Environmental Unit under the Incident Command System (ICS) structure. SCAT Teams will coordinate with operations supervisors working on the event.

### *Purpose*

After a release Shoreline Assessment must be completed in order to:

- Determine appropriate response methods at the beginning of response operations
- Establish cleanup end points
- Assess response effectiveness and to determine:
  - o Need for additional treatment
  - o Changes in methodology
  - o Constraints and limitations in response

Information from assessments is used to develop a shoreline clean-up plan that maximizes net environmental benefit, while minimizing the risk of injury from clean-up efforts.

The clean-up plan will consider:

- Potential for human exposure
- Extent and duration of environmental impacts with no clean up
- Natural removal rates
- Potential for remobilized oil
- Potential harm from clean-up efforts

### *Net Environmental Benefit Analysis*

When initiating response tactics and deploying response resources, consideration should be given to protection of natural resources, environmentally sensitive area, and historical/archaeological resources. A process known as Net Environmental Benefit Analysis (NEBA) considers the advantages and disadvantages of oil spill response tactics in terms of their respective impacts to



environmental impacts by may be justifiable because of overriding benefits and/or the avoidance of further impacts. An effective NEBA is a three-step process as outlined in Table 4.3.

*Net Environmental Benefit Analysis Step Activities*

1   Identify and prioritize an area's ecological, socioeconomic, and cultural resources according to environmental sensitivity.

2   Evaluate feasible response tactics and compare them not only to each other but also to the option of natural recovery in order to define environmental benefits and drawbacks for all options.

3   Select the response tactic or combination of tactics that result in the greatest environmental benefit and/or least adverse effects on key resources.

The NEBA process should be completed in consultation with Federal and State On-Scene Commanders, Natural Resource Damage Trustees, and State and Tribal Historical Preservation Officers (HPOs).

# 3.   SCAT Team Members

The following roles will be filled by members of the SCAT Team. Depending on the size of the SCAT team, one individual may hold several roles.

- SCAT Coordinator

- SCAT Team Leader

- SCAT-Ops Liaison

- SCAT Logistics Coordinator

- Stakeholder representatives

The stakeholder representatives of a SCAT team will be from multiple agencies and ideally will include trained representatives from all stakeholders, who have authority to make decisions and give approvals on behalf of their agency.

The exact membership of the SCAT team is flexible, though is usually comprised of individuals from the following companies and agencies

- US Army Corp

- Environmental Regulatory Representative

- Municipal representative

- Tribal representative

- DAPL representative

- State historical representative


each SCAT Team member[1].

# 4. Methodology

The SCAT team should be activated when the threat of oiled shoreline is suspected.

Initial SCAT team responsibilities include:

- Confirmation of appropriate team composition
- Complete shoreline oiling survey
- Segmenting the shoreline
- Reviewing clean-up guidelines and end points
- Assist with development of Initial Treatment Guidelines

Throughout clean-up operations the SCAT team is responsible for:

- Setting cleanup endpoints for approval by Incident Command
- Creation of final shoreline treatment recommendations
- Inspection of treated areas
- Completion of shoreline inspection report

At the completion of SCAT operations, the SCAT team is responsible for:

- Final sign-off of clean-up activities

# 5. Record Keeping

Use the following forms to record observations:

- Open Water Oil Identification Job Aid
- River Bank SOS Form
- Stream Bank SOS Form

---

[1] https://response.restoration.noaa.gov/sites/default/files/manual_shore_assess_aug2013.pdf

# Appendix G
# ICS 204 Work Assignments

# ASSIGNMENT LIST (ICS 204)

| 1. Incident Name: | 2. Operational Period: Date From: Date To: Time From: Time To: | 3. Branch: Division: Group: Staging Area: |
|---|---|---|

**4. Operations Personnel:** Name _____ Contact Number(s)

Operations Section Chief: _____

Branch Director: _____

Division/Group Supervisor: _____

**5. Resources Assigned:**

| Resource Identifier | Leader | # of Persons | Contact (e.g., phone, pager, radio frequency, etc.) | Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information |
|---|---|---|---|---|
| CP1 - Containment Crew | TBD | 18 | | See CP1 Equipment attached |
| CP1 - Recovery Crew | TBD | 12 | | See CP1 Equipment attached |
| CP1 - Vacuum Truck Crew | TBD | 2 | | 2 x 70-130 barrel liquid Vacuum |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**6. Work Assignments:**    Control Point: CP1 - Summer

In typical conditions, Lake Oahe has a relatively low velocity. Due to proximity to the pipeline, this location will only be utilized if an incident originates from land and migrates to Lake Oahe from either the river right or river left. Containment boom should be configured to provide containment along the shoreline on the river right bank or within the incoming river/ wetland at the confluence on the river left side of the river where skimming and recovery efforts would be concentrated. If the incident originates from the river right shore, approximately 800 feet of containment boom should be deployed and anchored at the confluence of Lake Oahe. If the incident originates from the river left shore, a series of two 600 foot containment booms with 100 feet of shore protection should be deployed at 45° angles east of the drainage outfall on the river right shore of the incoming river/ wetland. Anchors should be either prepositioned anchors or screw anchors which would be installed at the time of the event. Use additional containment boom for any additional fluids migrating from the collection point due to entrainment. Vacuum recovery/ skimming can be conducted along either bank. Recovery would occur within the collection area utilizing shallow water skimmer(s) with a 20-34 barrel storage and transferred to a vacuum truck or storage tank. Two sets of skimmers will be positioned with vessels and and approximately 1,200 foot of containment boom in 600 foot sections for collection and recovery and repositioned as needed. If available, drum skimmer(s) with a portable pump and vacuum truck are preferred for removal.

**7. Special Instructions:**

See attached Response Tactic MP 166.0 - Control Point:CP1

**8. Communications** (radio and/or phone contact numbers needed for this assignment)**:**

Name/Function _____ Primary Contact:  indicate cell, pager, or radio (frequency/system/channel)

_____ / _____ _____

_____ / _____ _____

_____ / _____ _____

_____ / _____ _____

| **9. Prepared by:** Name: _____ Position/Title: _____ Signature: _____ |
|---|

| **ICS 204** | **IAP Page _____** | Date/Time: _____ |
|---|---|---|

## ICS 204
## Assignment List

**Purpose.** The Assignment List(s) (ICS 204) informs Division and Group supervisors of incident assignments.  Once the Command and General Staffs agree to the assignments, the assignment information is given to the appropriate Divisions and Groups.

**Preparation.** The ICS 204 is normally prepared by the Resources Unit, using guidance from the Incident Objectives (ICS 202), Operational Planning Worksheet (ICS 215), and the Operations Section Chief.  It must be approved by the Incident Commander, but may be reviewed and initialed by the Planning Section Chief and Operations Section Chief as well.

**Distribution.** The ICS 204 is duplicated and attached to the ICS 202 and given to all recipients as part of the Incident Action Plan (IAP).  In some cases, assignments may be communicated via radio/telephone/fax.  All completed original forms must be given to the Documentation Unit.

**Notes:**
- The ICS 204 details assignments at Division and Group levels and is part of the IAP.
- Multiple pages/copies can be used if needed.
- If additional pages are needed, use a blank ICS 204 and repaginate as needed.

| Block Number | Block Title | Instructions |
|---|---|---|
| 1 | **Incident Name** | Enter the name assigned to the incident. |
| 2 | **Operational Period**<br>• Date and Time From<br>• Date and Time To | Enter the start date (month/day/year) and time (using the 24-hour clock) and end date and time for the operational period to which the form applies. |
| 3 | **Branch**<br><br>**Division**<br><br>**Group**<br><br>**Staging Area** | This block is for use in a large IAP for reference only.<br><br>Write the alphanumeric abbreviation for the Branch, Division, Group, and Staging Area (e.g., "Branch 1," "Division D," "Group 1A") in large letters for easy referencing. |
| 4 | **Operations Personnel**<br>• Name, Contact Number(s)<br>   – Operations Section Chief<br>   – Branch Director<br>   – Division/Group Supervisor | Enter the name and contact numbers of the Operations Section Chief, applicable Branch Director(s), and Division/Group Supervisor(s). |
| 5 | **Resources Assigned** | Enter the following information about the resources assigned to the Division or Group for this period: |
| | • Resource Identifier | The identifier is a unique way to identify a resource (e.g., ENG-13, IA-SCC-413).  If the resource has been ordered but no identification has been received, use TBD (to be determined). |
| | • Leader | Enter resource leader's name. |
| | • # of Persons | Enter total number of persons for the resource assigned, including the leader. |
| | • Contact (e.g., phone, pager, radio frequency, etc.) | Enter primary means of contacting the leader or contact person (e.g., radio, phone, pager, etc.).  Be sure to include the area code when listing a phone number. |
| 5 (continued) | • Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information | Provide special notes or directions specific to this resource.  If required, add notes to indicate:  (1) specific location/time where the resource should report or be dropped off/picked up; (2) special equipment and supplies that will be used or needed; (3) whether or not the resource received briefings; (4) transportation needs; or (5) other information. |

| Block Number | Block Title | Instructions |
|---|---|---|
| 6 | **Work Assignments** | Provide a statement of the tactical objectives to be achieved within the operational period by personnel assigned to this Division or Group. |
| 7 | **Special Instructions** | Enter a statement noting any safety problems, specific precautions to be exercised, dropoff or pickup points, or other important information. |
| 8 | **Communications** (radio and/or phone contact numbers needed for this assignment)<br>• Name/Function<br>• Primary Contact: indicate cell, pager, or radio (frequency/system/channel) | Enter specific communications information (including emergency numbers) for this Branch/Division/Group.<br><br>If radios are being used, enter function (command, tactical, support, etc.), frequency, system, and channel from the Incident Radio Communications Plan (ICS 205).<br><br>Phone and pager numbers should include the area code and any satellite phone specifics.<br><br>In light of potential IAP distribution, use sensitivity when including cell phone number.<br><br>Add a secondary contact (phone number or radio) if needed. |
| 9 | **Prepared by**<br>• Name<br>• Position/Title<br>• Signature<br>• Date/Time | Enter the name, ICS position, and signature of the person preparing the form. Enter date (month/day/year) and time prepared (24-hour clock). |

# ASSIGNMENT LIST (ICS 204)

| 1. Incident Name: | 2. Operational Period:<br>Date From:                    Date To:<br>Time From:                    Time To: | 3.<br><br>Branch: |
|---|---|---|

**4. Operations Personnel:** <u>Name</u>                                   <u>Contact Number(s)</u>

Operations Section Chief: _____

Branch Director: _____

Division/Group Supervisor: _____

**Division:**

**Group:**

**Staging Area:**

### 5. Resources Assigned:

| Resource Identifier | Leader | # of Persons | Contact (e.g., phone, pager, radio frequency, etc.) | Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information |
|---|---|---|---|---|
| CP2 - Containment Crew | TBD | 18 | | See CP2 Equipment attached |
| CP2 - Recovery Crew | TBD | 12 | | See CP2 Equipment attached |
| CP2 - Vacuum Truck Crew | TBD | 2 | | 2 x 70-130 barrel liquid Vacuum |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### 6. Work Assignments:     Control Point: CP2 - Summer

In typical conditions, Lake Oahe has a relatively low velocity. If the release reaches Lake Oahe, an open deflection strategy to a containment and recovery point on the river right shore should be deployed to allow for continued boat traffic on the river. Approximately 2,600 feet of containment boom should be deployed at three confluences of Lake Oahe on the river left shoreline. In addition, 1,800 feet of containment boom should be installed at two confluences of Lake Oahe on the river right shoreline. Be sure to have the proper boom angle with the boom descending from the upstream point of the release point to a collection point. Use additional containment boom for any additional fluids migrating from the collection point due to entrainment. Deflection angles should be determined and established based upon wind and water velocity influence. Vacuum recovery/ skimming can be conducted along either bank. Recovery would occur within the collection area utilizing shallow water skimmer(s) with a 20-34 barrel storage and transferred to a vacuum truck or storage tank. Two sets of skimmers will be positioned with vessels and approximately 1,200 foot of containment boom in 600 foot sections for collection and recovery and repositioned as needed. If available, drum skimmer(s) with a portable pump and vacuum truck are preferred for removal.

### 7. Special Instructions:

See attached Response Tactic MP 166.0 - Control Point:CP2

### 8. Communications (radio and/or phone contact numbers needed for this assignment):

<u>Name/Function</u>                          <u>Primary Contact:  indicate cell, pager, or radio (frequency/system/channel)</u>

_____ / _____          _____

_____ / _____          _____

_____ / _____          _____

_____ / _____          _____

| **9. Prepared by:** Name: _____ | Position/Title: _____ | Signature: _____ |
|---|---|---|

| **ICS 204** | **IAP Page** _____ | Date/Time: _____ |
|---|---|---|

## ICS 204
## Assignment List

**Purpose.** The Assignment List(s) (ICS 204) informs Division and Group supervisors of incident assignments. Once the Command and General Staffs agree to the assignments, the assignment information is given to the appropriate Divisions and Groups.

**Preparation.** The ICS 204 is normally prepared by the Resources Unit, using guidance from the Incident Objectives (ICS 202), Operational Planning Worksheet (ICS 215), and the Operations Section Chief. It must be approved by the Incident Commander, but may be reviewed and initialed by the Planning Section Chief and Operations Section Chief as well.

**Distribution.** The ICS 204 is duplicated and attached to the ICS 202 and given to all recipients as part of the Incident Action Plan (IAP). In some cases, assignments may be communicated via radio/telephone/fax. All completed original forms must be given to the Documentation Unit.

**Notes:**
- The ICS 204 details assignments at Division and Group levels and is part of the IAP.
- Multiple pages/copies can be used if needed.
- If additional pages are needed, use a blank ICS 204 and repaginate as needed.

| Block Number | Block Title | Instructions |
|---|---|---|
| 1 | **Incident Name** | Enter the name assigned to the incident. |
| 2 | **Operational Period**<br>• Date and Time From<br>• Date and Time To | Enter the start date (month/day/year) and time (using the 24-hour clock) and end date and time for the operational period to which the form applies. |
| 3 | **Branch**<br>**Division**<br>**Group**<br>**Staging Area** | This block is for use in a large IAP for reference only.<br><br>Write the alphanumeric abbreviation for the Branch, Division, Group, and Staging Area (e.g., "Branch 1," "Division D," "Group 1A") in large letters for easy referencing. |
| 4 | **Operations Personnel**<br>• Name, Contact Number(s)<br>  – Operations Section Chief<br>  – Branch Director<br>  – Division/Group Supervisor | Enter the name and contact numbers of the Operations Section Chief, applicable Branch Director(s), and Division/Group Supervisor(s). |
| 5 | **Resources Assigned** | Enter the following information about the resources assigned to the Division or Group for this period: |
| | • Resource Identifier | The identifier is a unique way to identify a resource (e.g., ENG-13, IA-SCC-413). If the resource has been ordered but no identification has been received, use TBD (to be determined). |
| | • Leader | Enter resource leader's name. |
| | • # of Persons | Enter total number of persons for the resource assigned, including the leader. |
| | • Contact (e.g., phone, pager, radio frequency, etc.) | Enter primary means of contacting the leader or contact person (e.g., radio, phone, pager, etc.). Be sure to include the area code when listing a phone number. |
| 5 (continued) | • Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information | Provide special notes or directions specific to this resource. If required, add notes to indicate: (1) specific location/time where the resource should report or be dropped off/picked up; (2) special equipment and supplies that will be used or needed; (3) whether or not the resource received briefings; (4) transportation needs; or (5) other information. |

| Block Number | Block Title | Instructions |
|---|---|---|
| 6 | **Work Assignments** | Provide a statement of the tactical objectives to be achieved within the operational period by personnel assigned to this Division or Group. |
| 7 | **Special Instructions** | Enter a statement noting any safety problems, specific precautions to be exercised, dropoff or pickup points, or other important information. |
| 8 | **Communications** (radio and/or phone contact numbers needed for this assignment)<br>• Name/Function<br>• Primary Contact:  indicate cell, pager, or radio (frequency/system/channel) | Enter specific communications information (including emergency numbers) for this Branch/Division/Group.<br><br>If radios are being used, enter function (command, tactical, support, etc.), frequency, system, and channel from the Incident Radio Communications Plan (ICS 205).<br><br>Phone and pager numbers should include the area code and any satellite phone specifics.<br><br>In light of potential IAP distribution, use sensitivity when including cell phone number.<br><br>Add a secondary contact (phone number or radio) if needed. |
| 9 | **Prepared by**<br>• Name<br>• Position/Title<br>• Signature<br>• Date/Time | Enter the name, ICS position, and signature of the person preparing the form.  Enter date (month/day/year) and time prepared (24-hour clock). |

# ASSIGNMENT LIST (ICS 204)

| 1. Incident Name: | 2. Operational Period:<br>Date From:                Date To:<br>Time From:                Time To: | 3.<br><br>Branch: |
|---|---|---|

**4. Operations Personnel:** <u>Name</u>                              <u>Contact Number(s)</u>

Operations Section Chief: _____

Branch Director: _____

Division/Group Supervisor: _____

**Division:**

**Group:**

**Staging Area:**

## 5. Resources Assigned:

| Resource Identifier | Leader | # of Persons | Contact (e.g., phone, pager, radio frequency, etc.) | Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information |
|---|---|---|---|---|
| CP3 - Containment Crew | TBD | 18 | | See CP3 Equipment attached |
| CP3 - Recovery Crew | TBD | 12 | | See CP3 Equipment attached |
| CP3 - Vacuum Truck Crew | TBD | 2 | | 2 x 70-130 barrel liquid Vacuum |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## 6. Work Assignments:    Control Point: CP3 - Summer

In typical conditions, Lake Oahe has a relatively low velocity. If the release reaches Lake Oahe, an open deflection strategy to a containment and recovery point on the river right shore should be deployed to allow for continued boat traffic on the river. Approximately 1,900 feet of containment boom should be deployed at two confluences of Lake Oahe on the river left shoreline. In addition, 1,600 feet of containment boom should be installed at two confluences of Lake Oahe on the river right shoreline. Be sure to have the proper boom angle with the boom descending from the upstream point of the release point to a collection point. Use additional containment boom for any additional fluids migrating from the collection point due to entrainment. Deflection angles should be determined and established based upon wind and water velocity influence. Vacuum recovery/ skimming can be conducted along either bank. Recovery would occur within the collection area utilizing shallow water skimmer(s) with a 20-34 barrel storage and transferred to a vacuum truck or storage tank. Two sets of skimmers will be positioned with vessels and approximately 1,200 foot of containment boom in 600 foot sections for collection and recovery and repositioned as needed. If available, drum skimmer(s) with a portable pump and vacuum truck are preferred for removal.

## 7. Special Instructions:

See attached Response Tactic MP 166.0 - Control Point:CP3

## 8. Communications (radio and/or phone contact numbers needed for this assignment):

<u>Name/Function</u>                              <u>Primary Contact:  indicate cell, pager, or radio (frequency/system/channel)</u>

_____ / _____     _____

_____ / _____     _____

_____ / _____     _____

_____ / _____     _____

**9. Prepared by:** Name: _____    Position/Title: _____    Signature: _____

| **ICS 204** | **IAP Page** _____ | Date/Time: _____ |
|---|---|---|

## ICS 204
## Assignment List

**Purpose.** The Assignment List(s) (ICS 204) informs Division and Group supervisors of incident assignments. Once the Command and General Staffs agree to the assignments, the assignment information is given to the appropriate Divisions and Groups.

**Preparation.** The ICS 204 is normally prepared by the Resources Unit, using guidance from the Incident Objectives (ICS 202), Operational Planning Worksheet (ICS 215), and the Operations Section Chief. It must be approved by the Incident Commander, but may be reviewed and initialed by the Planning Section Chief and Operations Section Chief as well.

**Distribution.** The ICS 204 is duplicated and attached to the ICS 202 and given to all recipients as part of the Incident Action Plan (IAP). In some cases, assignments may be communicated via radio/telephone/fax. All completed original forms must be given to the Documentation Unit.

**Notes:**
- The ICS 204 details assignments at Division and Group levels and is part of the IAP.
- Multiple pages/copies can be used if needed.
- If additional pages are needed, use a blank ICS 204 and repaginate as needed.

| Block Number | Block Title | Instructions |
|---|---|---|
| 1 | **Incident Name** | Enter the name assigned to the incident. |
| 2 | **Operational Period**<br>• Date and Time From<br>• Date and Time To | Enter the start date (month/day/year) and time (using the 24-hour clock) and end date and time for the operational period to which the form applies. |
| 3 | **Branch**<br><br>**Division**<br><br>**Group**<br><br>**Staging Area** | This block is for use in a large IAP for reference only.<br><br>Write the alphanumeric abbreviation for the Branch, Division, Group, and Staging Area (e.g., "Branch 1," "Division D," "Group 1A") in large letters for easy referencing. |
| 4 | **Operations Personnel**<br>• Name, Contact Number(s)<br>  – Operations Section Chief<br>  – Branch Director<br>  – Division/Group Supervisor | Enter the name and contact numbers of the Operations Section Chief, applicable Branch Director(s), and Division/Group Supervisor(s). |
| 5 | **Resources Assigned** | Enter the following information about the resources assigned to the Division or Group for this period: |
| | • Resource Identifier | The identifier is a unique way to identify a resource (e.g., ENG-13, IA-SCC-413). If the resource has been ordered but no identification has been received, use TBD (to be determined). |
| | • Leader | Enter resource leader's name. |
| | • # of Persons | Enter total number of persons for the resource assigned, including the leader. |
| | • Contact (e.g., phone, pager, radio frequency, etc.) | Enter primary means of contacting the leader or contact person (e.g., radio, phone, pager, etc.). Be sure to include the area code when listing a phone number. |
| 5 (continued) | • Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information | Provide special notes or directions specific to this resource. If required, add notes to indicate: (1) specific location/time where the resource should report or be dropped off/picked up; (2) special equipment and supplies that will be used or needed; (3) whether or not the resource received briefings; (4) transportation needs; or (5) other information. |

| Block Number | Block Title | Instructions |
|---|---|---|
| 6 | **Work Assignments** | Provide a statement of the tactical objectives to be achieved within the operational period by personnel assigned to this Division or Group. |
| 7 | **Special Instructions** | Enter a statement noting any safety problems, specific precautions to be exercised, dropoff or pickup points, or other important information. |
| 8 | **Communications** (radio and/or phone contact numbers needed for this assignment)<br>• Name/Function<br>• Primary Contact: indicate cell, pager, or radio (frequency/system/channel) | Enter specific communications information (including emergency numbers) for this Branch/Division/Group.<br><br>If radios are being used, enter function (command, tactical, support, etc.), frequency, system, and channel from the Incident Radio Communications Plan (ICS 205).<br><br>Phone and pager numbers should include the area code and any satellite phone specifics.<br><br>In light of potential IAP distribution, use sensitivity when including cell phone number.<br><br>Add a secondary contact (phone number or radio) if needed. |
| 9 | **Prepared by**<br>• Name<br>• Position/Title<br>• Signature<br>• Date/Time | Enter the name, ICS position, and signature of the person preparing the form.  Enter date (month/day/year) and time prepared (24-hour clock). |

# ASSIGNMENT LIST (ICS 204)

| 1. Incident Name: | 2. Operational Period:<br>Date From:               Date To:<br>Time From:               Time To: | 3.<br><br>Branch: |
|---|---|---|

**4. Operations Personnel:** <u>Name</u>                                         <u>Contact Number(s)</u>

Operations Section Chief: _____

Branch Director: _____

Division/Group Supervisor: _____

**Division:**

**Group:**

**Staging Area:**

**5. Resources Assigned:**

| Resource Identifier | Leader | # of Persons | Contact (e.g., phone, pager, radio frequency, etc.) | Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information |
|---|---|---|---|---|
| CP4 - Containment Crew | TBD | 18 | | See CP4 Equipment attached |
| CP4 - Recovery Crew | TBD | 12 | | See CP4 Equipment attached |
| CP4 - Vacuum Truck Crew | TBD | 2 | | 2 x 70-130 barrel liquid Vacuum |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**6. Work Assignments:**    Control Point: CP4 - Summer

In typical conditions, Lake Oahe has a relatively low velocity. If the release reaches Lake Oahe, an open deflection strategy to a containment and recovery point on the river shore should be deployed to allow for continued boat traffic on the river. Approximately 600 feet of containment boom should be deployed at one confluences of Lake Oahe on the river left shoreline. In addition, 2,900 feet of containment boom should be installed at two confluences of Lake Oahe on the river right shoreline. Be sure to have the proper boom angle with the boom descending from the upstream point of the release point to a collection point. Use additional containment boom for any additional fluids migrating from the collection point due to entrainment. Deflection angles should be determined and established based upon wind and water velocity influence. Vacuum recovery/ skimming can be conducted along either bank. Recovery would occur within the collection area utilizing shallow water skimmer(s) with a 20-34 barrel storage and transferred to a vacuum truck or storage tank. Two sets of skimmers will be positioned with vessels and approximately 1,200 foot of containment boom in 600 foot sections for collection and recovery and repositioned as needed. If available, drum skimmer(s) with a portable pump and vacuum truck are preferred for removal.

**7. Special Instructions:**

See attached Response Tactic MP 166.0 - Control Point:CP4

**8. Communications** (radio and/or phone contact numbers needed for this assignment)**:**

<u>Name/Function</u>                          <u>Primary Contact:  indicate cell, pager, or radio (frequency/system/channel)</u>

_____/_____          _____

_____/_____          _____

_____/_____          _____

_____/_____          _____

| **9. Prepared by:** Name: _____ | Position/Title: _____ | Signature: _____ |
|---|---|---|
| **ICS 204** | **IAP Page** _____ | Date/Time: _____ |

## ICS 204
## Assignment List

**Purpose.** The Assignment List(s) (ICS 204) informs Division and Group supervisors of incident assignments. Once the Command and General Staffs agree to the assignments, the assignment information is given to the appropriate Divisions and Groups.

**Preparation.** The ICS 204 is normally prepared by the Resources Unit, using guidance from the Incident Objectives (ICS 202), Operational Planning Worksheet (ICS 215), and the Operations Section Chief. It must be approved by the Incident Commander, but may be reviewed and initialed by the Planning Section Chief and Operations Section Chief as well.

**Distribution.** The ICS 204 is duplicated and attached to the ICS 202 and given to all recipients as part of the Incident Action Plan (IAP). In some cases, assignments may be communicated via radio/telephone/fax. All completed original forms must be given to the Documentation Unit.

**Notes:**
- The ICS 204 details assignments at Division and Group levels and is part of the IAP.
- Multiple pages/copies can be used if needed.
- If additional pages are needed, use a blank ICS 204 and repaginate as needed.

| Block Number | Block Title | Instructions |
|---|---|---|
| 1 | **Incident Name** | Enter the name assigned to the incident. |
| 2 | **Operational Period**<br>• Date and Time From<br>• Date and Time To | Enter the start date (month/day/year) and time (using the 24-hour clock) and end date and time for the operational period to which the form applies. |
| 3 | **Branch**<br><br>**Division**<br><br>**Group**<br><br>**Staging Area** | This block is for use in a large IAP for reference only.<br><br>Write the alphanumeric abbreviation for the Branch, Division, Group, and Staging Area (e.g., "Branch 1," "Division D," "Group 1A") in large letters for easy referencing. |
| 4 | **Operations Personnel**<br>• Name, Contact Number(s)<br>  – Operations Section Chief<br>  – Branch Director<br>  – Division/Group Supervisor | Enter the name and contact numbers of the Operations Section Chief, applicable Branch Director(s), and Division/Group Supervisor(s). |
| 5 | **Resources Assigned** | Enter the following information about the resources assigned to the Division or Group for this period: |
|  | • Resource Identifier | The identifier is a unique way to identify a resource (e.g., ENG-13, IA-SCC-413). If the resource has been ordered but no identification has been received, use TBD (to be determined). |
|  | • Leader | Enter resource leader's name. |
|  | • # of Persons | Enter total number of persons for the resource assigned, including the leader. |
|  | • Contact (e.g., phone, pager, radio frequency, etc.) | Enter primary means of contacting the leader or contact person (e.g., radio, phone, pager, etc.). Be sure to include the area code when listing a phone number. |
| 5 (continued) | • Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information | Provide special notes or directions specific to this resource. If required, add notes to indicate: (1) specific location/time where the resource should report or be dropped off/picked up; (2) special equipment and supplies that will be used or needed; (3) whether or not the resource received briefings; (4) transportation needs; or (5) other information. |

| Block Number | Block Title | Instructions |
|---|---|---|
| 6 | **Work Assignments** | Provide a statement of the tactical objectives to be achieved within the operational period by personnel assigned to this Division or Group. |
| 7 | **Special Instructions** | Enter a statement noting any safety problems, specific precautions to be exercised, dropoff or pickup points, or other important information. |
| 8 | **Communications** (radio and/or phone contact numbers needed for this assignment)<br>• Name/Function<br>• Primary Contact:  indicate cell, pager, or radio (frequency/system/channel) | Enter specific communications information (including emergency numbers) for this Branch/Division/Group.<br><br>If radios are being used, enter function (command, tactical, support, etc.), frequency, system, and channel from the Incident Radio Communications Plan (ICS 205).<br><br>Phone and pager numbers should include the area code and any satellite phone specifics.<br><br>In light of potential IAP distribution, use sensitivity when including cell phone number.<br><br>Add a secondary contact (phone number or radio) if needed. |
| 9 | **Prepared by**<br>• Name<br>• Position/Title<br>• Signature<br>• Date/Time | Enter the name, ICS position, and signature of the person preparing the form.  Enter date (month/day/year) and time prepared (24-hour clock). |

# ASSIGNMENT LIST (ICS 204)

| 1. Incident Name: | 2. Operational Period:<br>Date From:                    Date To:<br>Time From:                    Time To: | 3.<br><br>Branch: |
|---|---|---|

| 4. Operations Personnel: <u>Name</u>                                         <u>Contact Number(s)</u> | Division: |
|---|---|
| Operations Section Chief: _____ | Group: |
| Branch Director: _____ | Staging Area: |
| Division/Group Supervisor: _____ | |

**5. Resources Assigned:**

| Resource Identifier | Leader | # of Persons | Contact (e.g., phone, pager, radio frequency, etc.) | Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information |
|---|---|---|---|---|
| IS-1 - Ice Slotting Crew | TBD | 6 | | See IS-1 Equipment attached |
| IS-1 - Recovery Crew | TBD | 6 | | See IS-1 Equipment attached |
| IS-1 - Vacuum Truck Crew | TBD | 3 | | 2 x 70-130 barrel liquid Vacuum |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**6. Work Assignments:**    Control Point: IS - 1

In typical conditions, Lake Oahe has a relatively low velocity. Due to proximity to the pipeline, this location will only be utilized if an incident originates from land and migrates to Lake Oahe from either the river right or river left. Ice slotting operations should be configured to provide containment along the shoreline on the river left bank. Vacuum recovery/ skimming can be conducted at the ice slot near the right bank. Recovery would occur within the collection area utilizing shallow water skimmer(s) with a 20-34 barrel storage and transferred to a vacuum truck or storage tank. Three sets of skimmers will be positioned on shore and 225 pieces of plywood for collection and recovery and repositioned as needed. If available, drum skimmer(s) with a portable pump and vacuum truck are preferred for removal.

**7. Special Instructions:**

See attached Response Tactic MP 166.0 - Control Point: IS-1

**8. Communications** (radio and/or phone contact numbers needed for this assignment)**:**

Name/Function                          Primary Contact:  indicate cell, pager, or radio (frequency/system/channel)

_____/_____  _____

_____/_____  _____

_____/_____  _____

_____/_____  _____

| **9. Prepared by:** Name: _____  Position/Title: _____  Signature: _____ |
|---|

| **ICS 204** | **IAP Page _____** | Date/Time: _____ |
|---|---|---|

## ICS 204
## Assignment List

**Purpose.** The Assignment List(s) (ICS 204) informs Division and Group supervisors of incident assignments. Once the Command and General Staffs agree to the assignments, the assignment information is given to the appropriate Divisions and Groups.

**Preparation.** The ICS 204 is normally prepared by the Resources Unit, using guidance from the Incident Objectives (ICS 202), Operational Planning Worksheet (ICS 215), and the Operations Section Chief. It must be approved by the Incident Commander, but may be reviewed and initialed by the Planning Section Chief and Operations Section Chief as well.

**Distribution.** The ICS 204 is duplicated and attached to the ICS 202 and given to all recipients as part of the Incident Action Plan (IAP). In some cases, assignments may be communicated via radio/telephone/fax. All completed original forms must be given to the Documentation Unit.

**Notes:**

- The ICS 204 details assignments at Division and Group levels and is part of the IAP.
- Multiple pages/copies can be used if needed.
- If additional pages are needed, use a blank ICS 204 and repaginate as needed.

| Block Number | Block Title | Instructions |
|---|---|---|
| 1 | **Incident Name** | Enter the name assigned to the incident. |
| 2 | **Operational Period**<br>• Date and Time From<br>• Date and Time To | Enter the start date (month/day/year) and time (using the 24-hour clock) and end date and time for the operational period to which the form applies. |
| 3 | **Branch**<br><br>**Division**<br><br>**Group**<br><br>**Staging Area** | This block is for use in a large IAP for reference only.<br><br>Write the alphanumeric abbreviation for the Branch, Division, Group, and Staging Area (e.g., "Branch 1," "Division D," "Group 1A") in large letters for easy referencing. |
| 4 | **Operations Personnel**<br>• Name, Contact Number(s)<br>  – Operations Section Chief<br>  – Branch Director<br>  – Division/Group Supervisor | Enter the name and contact numbers of the Operations Section Chief, applicable Branch Director(s), and Division/Group Supervisor(s). |
| 5 | **Resources Assigned** | Enter the following information about the resources assigned to the Division or Group for this period: |
| | • Resource Identifier | The identifier is a unique way to identify a resource (e.g., ENG-13, IA-SCC-413). If the resource has been ordered but no identification has been received, use TBD (to be determined). |
| | • Leader | Enter resource leader's name. |
| | • # of Persons | Enter total number of persons for the resource assigned, including the leader. |
| | • Contact (e.g., phone, pager, radio frequency, etc.) | Enter primary means of contacting the leader or contact person (e.g., radio, phone, pager, etc.). Be sure to include the area code when listing a phone number. |
| 5 (continued) | • Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information | Provide special notes or directions specific to this resource. If required, add notes to indicate: (1) specific location/time where the resource should report or be dropped off/picked up; (2) special equipment and supplies that will be used or needed; (3) whether or not the resource received briefings; (4) transportation needs; or (5) other information. |

| Block Number | Block Title | Instructions |
|---|---|---|
| 6 | **Work Assignments** | Provide a statement of the tactical objectives to be achieved within the operational period by personnel assigned to this Division or Group. |
| 7 | **Special Instructions** | Enter a statement noting any safety problems, specific precautions to be exercised, dropoff or pickup points, or other important information. |
| 8 | **Communications** (radio and/or phone contact numbers needed for this assignment)<br>• Name/Function<br>• Primary Contact:  indicate cell, pager, or radio (frequency/system/channel) | Enter specific communications information (including emergency numbers) for this Branch/Division/Group.<br><br>If radios are being used, enter function (command, tactical, support, etc.), frequency, system, and channel from the Incident Radio Communications Plan (ICS 205).<br><br>Phone and pager numbers should include the area code and any satellite phone specifics.<br><br>In light of potential IAP distribution, use sensitivity when including cell phone number.<br><br>Add a secondary contact (phone number or radio) if needed. |
| 9 | **Prepared by**<br>• Name<br>• Position/Title<br>• Signature<br>• Date/Time | Enter the name, ICS position, and signature of the person preparing the form.  Enter date (month/day/year) and time prepared (24-hour clock). |

# ASSIGNMENT LIST (ICS 204)

| 1. Incident Name: | 2. Operational Period: Date From: Date To: Time From: Time To: | 3. Branch: Division: Group: Staging Area: |
|---|---|---|

**4. Operations Personnel:** Name                                      Contact Number(s)

Operations Section Chief: _____

Branch Director: _____

Division/Group Supervisor: _____

**5. Resources Assigned:**

| Resource Identifier | Leader | # of Persons | Contact (e.g., phone, pager, radio frequency, etc.) | Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information |
|---|---|---|---|---|
| IS-2 - Ice Slotting Crew | TBD | 6 | | See IS-2 Equipment attached |
| IS-2 - Recovery Crew | TBD | 6 | | See IS-2 Equipment attached |
| IS-2 - Vacuum Truck Crew | TBD | 3 | | 2 x 70-130 barrel liquid Vacuum |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**6. Work Assignments:**     Control Point: IS - 2

In typical conditions, Lake Oahe has a relatively low velocity. Due to proximity to the pipeline, this location will only be utilized if an incident originates from land and migrates to Lake Oahe from either the river right or river left. Ice slotting operations should be configured to provide containment along the shoreline on the river left bank. Vacuum recovery/ skimming can be conducted at the ice slot near the right bank. Recovery would occur within the collection area utilizing shallow water skimmer(s) with a 20-34 barrel storage and transferred to a vacuum truck or storage tank. Three sets of skimmers will be positioned on shore and 225 pieces of plywood for collection and recovery and repositioned as needed. If available, drum skimmer(s) with a portable pump and vacuum truck are preferred for removal.

**7. Special Instructions:**

See attached Response Tactic MP 166.0 - Control Point: IS-1

**8. Communications** (radio and/or phone contact numbers needed for this assignment)**:**

Name/Function                          Primary Contact:  indicate cell, pager, or radio (frequency/system/channel)

_____/_____   _____

_____/_____   _____

_____/_____   _____

_____/_____   _____

**9. Prepared by:** Name: _____   Position/Title: _____   Signature: _____

| **ICS 204** | **IAP Page** _____ | Date/Time: _____ |
|---|---|---|

# ICS 204
# Assignment List

**Purpose.** The Assignment List(s) (ICS 204) informs Division and Group supervisors of incident assignments. Once the Command and General Staffs agree to the assignments, the assignment information is given to the appropriate Divisions and Groups.

**Preparation.** The ICS 204 is normally prepared by the Resources Unit, using guidance from the Incident Objectives (ICS 202), Operational Planning Worksheet (ICS 215), and the Operations Section Chief. It must be approved by the Incident Commander, but may be reviewed and initialed by the Planning Section Chief and Operations Section Chief as well.

**Distribution.** The ICS 204 is duplicated and attached to the ICS 202 and given to all recipients as part of the Incident Action Plan (IAP). In some cases, assignments may be communicated via radio/telephone/fax. All completed original forms must be given to the Documentation Unit.

**Notes:**

- The ICS 204 details assignments at Division and Group levels and is part of the IAP.
- Multiple pages/copies can be used if needed.
- If additional pages are needed, use a blank ICS 204 and repaginate as needed.

| Block Number | Block Title | Instructions |
|---|---|---|
| 1 | **Incident Name** | Enter the name assigned to the incident. |
| 2 | **Operational Period**<br>• Date and Time From<br>• Date and Time To | Enter the start date (month/day/year) and time (using the 24-hour clock) and end date and time for the operational period to which the form applies. |
| 3 | **Branch**<br>**Division**<br>**Group**<br>**Staging Area** | This block is for use in a large IAP for reference only.<br><br>Write the alphanumeric abbreviation for the Branch, Division, Group, and Staging Area (e.g., "Branch 1," "Division D," "Group 1A") in large letters for easy referencing. |
| 4 | **Operations Personnel**<br>• Name, Contact Number(s)<br>   – Operations Section Chief<br>   – Branch Director<br>   – Division/Group Supervisor | Enter the name and contact numbers of the Operations Section Chief, applicable Branch Director(s), and Division/Group Supervisor(s). |
| 5 | **Resources Assigned** | Enter the following information about the resources assigned to the Division or Group for this period: |
| | • Resource Identifier | The identifier is a unique way to identify a resource (e.g., ENG-13, IA-SCC-413). If the resource has been ordered but no identification has been received, use TBD (to be determined). |
| | • Leader | Enter resource leader's name. |
| | • # of Persons | Enter total number of persons for the resource assigned, including the leader. |
| | • Contact (e.g., phone, pager, radio frequency, etc.) | Enter primary means of contacting the leader or contact person (e.g., radio, phone, pager, etc.). Be sure to include the area code when listing a phone number. |
| 5 (continued) | • Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information | Provide special notes or directions specific to this resource. If required, add notes to indicate: (1) specific location/time where the resource should report or be dropped off/picked up; (2) special equipment and supplies that will be used or needed; (3) whether or not the resource received briefings; (4) transportation needs; or (5) other information. |

| Block Number | Block Title | Instructions |
|---|---|---|
| 6 | **Work Assignments** | Provide a statement of the tactical objectives to be achieved within the operational period by personnel assigned to this Division or Group. |
| 7 | **Special Instructions** | Enter a statement noting any safety problems, specific precautions to be exercised, dropoff or pickup points, or other important information. |
| 8 | **Communications** (radio and/or phone contact numbers needed for this assignment)<br>• Name/Function<br>• Primary Contact:  indicate cell, pager, or radio (frequency/system/channel) | Enter specific communications information (including emergency numbers) for this Branch/Division/Group.<br><br>If radios are being used, enter function (command, tactical, support, etc.), frequency, system, and channel from the Incident Radio Communications Plan (ICS 205).<br><br>Phone and pager numbers should include the area code and any satellite phone specifics.<br><br>In light of potential IAP distribution, use sensitivity when including cell phone number.<br><br>Add a secondary contact (phone number or radio) if needed. |
| 9 | **Prepared by**<br>• Name<br>• Position/Title<br>• Signature<br>• Date/Time | Enter the name, ICS position, and signature of the person preparing the form.  Enter date (month/day/year) and time prepared (24-hour clock). |

# ASSIGNMENT LIST (ICS 204)

| 1. Incident Name: | 2. Operational Period:<br>Date From:                Date To:<br>Time From:                Time To: | 3.<br><br>Branch: |
|---|---|---|

**4. Operations Personnel:** <u>Name</u>                                    <u>Contact Number(s)</u>

Operations Section Chief: _____

Branch Director: _____

Division/Group Supervisor: _____

**Division:**

**Group:**

**Staging Area:**

**5. Resources Assigned:**

| Resource Identifier | Leader | # of Persons | Contact (e.g., phone, pager, radio frequency, etc.) | Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information |
|---|---|---|---|---|
| IS-3 - Ice Slotting Crew | TBD | 6 | | See IS-3 Equipment attached |
| IS-3 - Recovery Crew | TBD | 6 | | See IS-3 Equipment attached |
| IS-3 - Vacuum Truck Crew | TBD | 3 | | 2 x 70-130 barrel liquid Vacuum |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**6. Work Assignments:**    Control Point: IS - 3

In typical conditions, Lake Oahe has a relatively low velocity. Due to proximity to the pipeline, this location will only be utilized if an incident originates from land and migrates to Lake Oahe from either the river right or river left. Ice slotting operations should be configured to provide containment along the shoreline on the river left bank. Vacuum recovery/ skimming can be conducted at the ice slot near the right bank. Recovery would occur within the collection area utilizing shallow water skimmer(s) with a 20-34 barrel storage and transferred to a vacuum truck or storage tank. Three sets of skimmers will be positioned on shore and 225 pieces of plywood for collection and recovery and repositioned as needed. If available, drum skimmer(s) with a portable pump and vacuum truck are preferred for removal.

**7. Special Instructions:**

See attached Response Tactic MP 166.0 - Control Point: IS-3

**8. Communications** (radio and/or phone contact numbers needed for this assignment)**:**

<u>Name/Function</u>                              <u>Primary Contact:  indicate cell, pager, or radio (frequency/system/channel)</u>

_____ / _____    _____

_____ / _____    _____

_____ / _____    _____

_____ / _____    _____

**9. Prepared by:** Name: _____    Position/Title: _____    Signature: _____

| **ICS 204** | **IAP Page** _____ | Date/Time: _____ |
|---|---|---|

## ICS 204
## Assignment List

**Purpose.** The Assignment List(s) (ICS 204) informs Division and Group supervisors of incident assignments. Once the Command and General Staffs agree to the assignments, the assignment information is given to the appropriate Divisions and Groups.

**Preparation.** The ICS 204 is normally prepared by the Resources Unit, using guidance from the Incident Objectives (ICS 202), Operational Planning Worksheet (ICS 215), and the Operations Section Chief. It must be approved by the Incident Commander, but may be reviewed and initialed by the Planning Section Chief and Operations Section Chief as well.

**Distribution.** The ICS 204 is duplicated and attached to the ICS 202 and given to all recipients as part of the Incident Action Plan (IAP). In some cases, assignments may be communicated via radio/telephone/fax. All completed original forms must be given to the Documentation Unit.

**Notes:**
- The ICS 204 details assignments at Division and Group levels and is part of the IAP.
- Multiple pages/copies can be used if needed.
- If additional pages are needed, use a blank ICS 204 and repaginate as needed.

| Block Number | Block Title | Instructions |
|---|---|---|
| 1 | **Incident Name** | Enter the name assigned to the incident. |
| 2 | **Operational Period**<br>• Date and Time From<br>• Date and Time To | Enter the start date (month/day/year) and time (using the 24-hour clock) and end date and time for the operational period to which the form applies. |
| 3 | **Branch**<br>**Division**<br>**Group**<br>**Staging Area** | This block is for use in a large IAP for reference only.<br><br>Write the alphanumeric abbreviation for the Branch, Division, Group, and Staging Area (e.g., "Branch 1," "Division D," "Group 1A") in large letters for easy referencing. |
| 4 | **Operations Personnel**<br>• Name, Contact Number(s)<br> – Operations Section Chief<br> – Branch Director<br> – Division/Group Supervisor | Enter the name and contact numbers of the Operations Section Chief, applicable Branch Director(s), and Division/Group Supervisor(s). |
| 5 | **Resources Assigned** | Enter the following information about the resources assigned to the Division or Group for this period: |
| | • Resource Identifier | The identifier is a unique way to identify a resource (e.g., ENG-13, IA-SCC-413). If the resource has been ordered but no identification has been received, use TBD (to be determined). |
| | • Leader | Enter resource leader's name. |
| | • # of Persons | Enter total number of persons for the resource assigned, including the leader. |
| | • Contact (e.g., phone, pager, radio frequency, etc.) | Enter primary means of contacting the leader or contact person (e.g., radio, phone, pager, etc.). Be sure to include the area code when listing a phone number. |
| 5 (continued) | • Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information | Provide special notes or directions specific to this resource. If required, add notes to indicate: (1) specific location/time where the resource should report or be dropped off/picked up; (2) special equipment and supplies that will be used or needed; (3) whether or not the resource received briefings; (4) transportation needs; or (5) other information. |

| Block Number | Block Title | Instructions |
|---|---|---|
| 6 | **Work Assignments** | Provide a statement of the tactical objectives to be achieved within the operational period by personnel assigned to this Division or Group. |
| 7 | **Special Instructions** | Enter a statement noting any safety problems, specific precautions to be exercised, dropoff or pickup points, or other important information. |
| 8 | **Communications** (radio and/or phone contact numbers needed for this assignment)<br>• Name/Function<br>• Primary Contact:  indicate cell, pager, or radio (frequency/system/channel) | Enter specific communications information (including emergency numbers) for this Branch/Division/Group.<br><br>If radios are being used, enter function (command, tactical, support, etc.), frequency, system, and channel from the Incident Radio Communications Plan (ICS 205).<br><br>Phone and pager numbers should include the area code and any satellite phone specifics.<br><br>In light of potential IAP distribution, use sensitivity when including cell phone number.<br><br>Add a secondary contact (phone number or radio) if needed. |
| 9 | **Prepared by**<br>• Name<br>• Position/Title<br>• Signature<br>• Date/Time | Enter the name, ICS position, and signature of the person preparing the form.  Enter date (month/day/year) and time prepared (24-hour clock). |

# ASSIGNMENT LIST (ICS 204)

| 1. Incident Name: | 2. Operational Period:<br>Date From:                Date To:<br>Time From:               Time To: | 3.<br><br>Branch: |
|---|---|---|

**4. Operations Personnel:** Name                                                    Contact Number(s)

Operations Section Chief: _____

Branch Director: _____

Division/Group Supervisor: _____

**Division:**

**Group:**

**Staging Area:**

**5. Resources Assigned:**

| Resource Identifier | Leader | # of Persons | Contact (e.g., phone, pager, radio frequency, etc.) | Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information |
|---|---|---|---|---|
| S-Water Sampling ST | TBD | 6 | | See Surface Water Sampling Plan |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**6. Work Assignments:**   Surface Water Sampling

Surface water sampling at various location along Lake Oahe.  This sampling includes Water quality testing performed at the time of the sampling and sample collection for analytical testing.  Details of the sampling procedures and scope of testing criteria can be found in the Surface water sampling plan attached.

**7. Special Instructions:**

See attached Surface Water Sampling Plan

**8. Communications** (radio and/or phone contact numbers needed for this assignment)**:**

Name/Function                                    Primary Contact:  indicate cell, pager, or radio (frequency/system/channel)

_____ / _____   _____

_____ / _____   _____

_____ / _____   _____

_____ / _____   _____

**9. Prepared by:** Name: _____   Position/Title: _____   Signature: _____

| **ICS 204** | **IAP Page _____** | Date/Time: _____ |
|---|---|---|

## ICS 204
## Assignment List

**Purpose.** The Assignment List(s) (ICS 204) informs Division and Group supervisors of incident assignments. Once the Command and General Staffs agree to the assignments, the assignment information is given to the appropriate Divisions and Groups.

**Preparation.** The ICS 204 is normally prepared by the Resources Unit, using guidance from the Incident Objectives (ICS 202), Operational Planning Worksheet (ICS 215), and the Operations Section Chief. It must be approved by the Incident Commander, but may be reviewed and initialed by the Planning Section Chief and Operations Section Chief as well.

**Distribution.** The ICS 204 is duplicated and attached to the ICS 202 and given to all recipients as part of the Incident Action Plan (IAP). In some cases, assignments may be communicated via radio/telephone/fax. All completed original forms must be given to the Documentation Unit.

**Notes:**
- The ICS 204 details assignments at Division and Group levels and is part of the IAP.
- Multiple pages/copies can be used if needed.
- If additional pages are needed, use a blank ICS 204 and repaginate as needed.

| Block Number | Block Title | Instructions |
|---|---|---|
| 1 | **Incident Name** | Enter the name assigned to the incident. |
| 2 | **Operational Period**<br>• Date and Time From<br>• Date and Time To | Enter the start date (month/day/year) and time (using the 24-hour clock) and end date and time for the operational period to which the form applies. |
| 3 | **Branch**<br><br>**Division**<br><br>**Group**<br><br>**Staging Area** | This block is for use in a large IAP for reference only.<br><br>Write the alphanumeric abbreviation for the Branch, Division, Group, and Staging Area (e.g., "Branch 1," "Division D," "Group 1A") in large letters for easy referencing. |
| 4 | **Operations Personnel**<br>• Name, Contact Number(s)<br> – Operations Section Chief<br> – Branch Director<br> – Division/Group Supervisor | Enter the name and contact numbers of the Operations Section Chief, applicable Branch Director(s), and Division/Group Supervisor(s). |
| 5 | **Resources Assigned** | Enter the following information about the resources assigned to the Division or Group for this period: |
| | • Resource Identifier | The identifier is a unique way to identify a resource (e.g., ENG-13, IA-SCC-413). If the resource has been ordered but no identification has been received, use TBD (to be determined). |
| | • Leader | Enter resource leader's name. |
| | • # of Persons | Enter total number of persons for the resource assigned, including the leader. |
| | • Contact (e.g., phone, pager, radio frequency, etc.) | Enter primary means of contacting the leader or contact person (e.g., radio, phone, pager, etc.). Be sure to include the area code when listing a phone number. |
| 5 (continued) | • Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information | Provide special notes or directions specific to this resource. If required, add notes to indicate: (1) specific location/time where the resource should report or be dropped off/picked up; (2) special equipment and supplies that will be used or needed; (3) whether or not the resource received briefings; (4) transportation needs; or (5) other information. |

| Block Number | Block Title | Instructions |
|---|---|---|
| 6 | **Work Assignments** | Provide a statement of the tactical objectives to be achieved within the operational period by personnel assigned to this Division or Group. |
| 7 | **Special Instructions** | Enter a statement noting any safety problems, specific precautions to be exercised, dropoff or pickup points, or other important information. |
| 8 | **Communications** (radio and/or phone contact numbers needed for this assignment)<br>• Name/Function<br>• Primary Contact:  indicate cell, pager, or radio (frequency/system/channel) | Enter specific communications information (including emergency numbers) for this Branch/Division/Group.<br><br>If radios are being used, enter function (command, tactical, support, etc.), frequency, system, and channel from the Incident Radio Communications Plan (ICS 205).<br><br>Phone and pager numbers should include the area code and any satellite phone specifics.<br><br>In light of potential IAP distribution, use sensitivity when including cell phone number.<br><br>Add a secondary contact (phone number or radio) if needed. |
| 9 | **Prepared by**<br>• Name<br>• Position/Title<br>• Signature<br>• Date/Time | Enter the name, ICS position, and signature of the person preparing the form.  Enter date (month/day/year) and time prepared (24-hour clock). |

# ASSIGNMENT LIST (ICS 204)

| 1. Incident Name: | 2. Operational Period:<br>Date From:          Date To:<br>Time From:          Time To: | 3.<br><br>Branch: |
|---|---|---|

**4. Operations Personnel:**  <u>Name</u>                                                                    <u>Contact Number(s)</u>

Operations Section Chief: _____

Branch Director: _____

Division/Group Supervisor: _____

**Division:**

**Group:**

**Staging Area:**

**5. Resources Assigned:**

| Resource Identifier | Leader | # of Persons | Contact (e.g., phone, pager, radio frequency, etc.) | Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information |
|---|---|---|---|---|
| Air Monitoring Strike Team | TBD | 6 | | See Air Monitoring plan for details |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**6. Work Assignments:**    Air monitoring

The purpose of this plan is to address air monitoring/sampling during the response and remedial phases of the project. The specific objectives include the following:
- Perform real-time air monitoring for COI at the perimeter of the work site to characterize
  - Potential exposures to members of the community
- Perform real-time air monitoring for COI in the breathing zones of workers to evaluate potential exposures during on-site activities.

**7. Special Instructions:**

See attached Air Monitoring Plan

**8. Communications** (radio and/or phone contact numbers needed for this assignment)**:**

<u>Name/Function</u>                                    <u>Primary Contact:  indicate cell, pager, or radio (frequency/system/channel)</u>

_____ / _____          _____

_____ / _____          _____

_____ / _____          _____

_____ / _____          _____

**9. Prepared by:** Name: _____    Position/Title: _____    Signature: _____

| **ICS 204** | **IAP Page** _____ | Date/Time: _____ |
|---|---|---|

## ICS 204
## Assignment List

**Purpose.** The Assignment List(s) (ICS 204) informs Division and Group supervisors of incident assignments. Once the Command and General Staffs agree to the assignments, the assignment information is given to the appropriate Divisions and Groups.

**Preparation.** The ICS 204 is normally prepared by the Resources Unit, using guidance from the Incident Objectives (ICS 202), Operational Planning Worksheet (ICS 215), and the Operations Section Chief. It must be approved by the Incident Commander, but may be reviewed and initialed by the Planning Section Chief and Operations Section Chief as well.

**Distribution.** The ICS 204 is duplicated and attached to the ICS 202 and given to all recipients as part of the Incident Action Plan (IAP). In some cases, assignments may be communicated via radio/telephone/fax. All completed original forms must be given to the Documentation Unit.

**Notes:**

- The ICS 204 details assignments at Division and Group levels and is part of the IAP.
- Multiple pages/copies can be used if needed.
- If additional pages are needed, use a blank ICS 204 and repaginate as needed.

| Block Number | Block Title | Instructions |
|---|---|---|
| 1 | **Incident Name** | Enter the name assigned to the incident. |
| 2 | **Operational Period**<br>• Date and Time From<br>• Date and Time To | Enter the start date (month/day/year) and time (using the 24-hour clock) and end date and time for the operational period to which the form applies. |
| 3 | **Branch**<br>**Division**<br>**Group**<br>**Staging Area** | This block is for use in a large IAP for reference only.<br><br>Write the alphanumeric abbreviation for the Branch, Division, Group, and Staging Area (e.g., "Branch 1," "Division D," "Group 1A") in large letters for easy referencing. |
| 4 | **Operations Personnel**<br>• Name, Contact Number(s)<br>  – Operations Section Chief<br>  – Branch Director<br>  – Division/Group Supervisor | Enter the name and contact numbers of the Operations Section Chief, applicable Branch Director(s), and Division/Group Supervisor(s). |
| 5 | **Resources Assigned** | Enter the following information about the resources assigned to the Division or Group for this period: |
| | • Resource Identifier | The identifier is a unique way to identify a resource (e.g., ENG-13, IA-SCC-413). If the resource has been ordered but no identification has been received, use TBD (to be determined). |
| | • Leader | Enter resource leader's name. |
| | • # of Persons | Enter total number of persons for the resource assigned, including the leader. |
| | • Contact (e.g., phone, pager, radio frequency, etc.) | Enter primary means of contacting the leader or contact person (e.g., radio, phone, pager, etc.). Be sure to include the area code when listing a phone number. |
| 5 (continued) | • Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information | Provide special notes or directions specific to this resource. If required, add notes to indicate: (1) specific location/time where the resource should report or be dropped off/picked up; (2) special equipment and supplies that will be used or needed; (3) whether or not the resource received briefings; (4) transportation needs; or (5) other information. |

| Block Number | Block Title | Instructions |
|---|---|---|
| 6 | **Work Assignments** | Provide a statement of the tactical objectives to be achieved within the operational period by personnel assigned to this Division or Group. |
| 7 | **Special Instructions** | Enter a statement noting any safety problems, specific precautions to be exercised, dropoff or pickup points, or other important information. |
| 8 | **Communications** (radio and/or phone contact numbers needed for this assignment)<br>• Name/Function<br>• Primary Contact: indicate cell, pager, or radio (frequency/system/channel) | Enter specific communications information (including emergency numbers) for this Branch/Division/Group.<br><br>If radios are being used, enter function (command, tactical, support, etc.), frequency, system, and channel from the Incident Radio Communications Plan (ICS 205).<br><br>Phone and pager numbers should include the area code and any satellite phone specifics.<br><br>In light of potential IAP distribution, use sensitivity when including cell phone number.<br><br>Add a secondary contact (phone number or radio) if needed. |
| 9 | **Prepared by**<br>• Name<br>• Position/Title<br>• Signature<br>• Date/Time | Enter the name, ICS position, and signature of the person preparing the form.  Enter date (month/day/year) and time prepared (24-hour clock). |

# ASSIGNMENT LIST (ICS 204)

| 1. Incident Name: | 2. Operational Period:<br>Date From:            Date To:<br>Time From:            Time To: | 3.<br><br>Branch: |
|---|---|---|

**4. Operations Personnel:** <u>Name</u>                                        <u>Contact Number(s)</u>

Operations Section Chief: _____

Branch Director: _____

Division/Group Supervisor: _____

**Division:**

**Group:**

**Staging Area:**

**5. Resources Assigned:**

| Resource Identifier | Leader | # of Persons | Contact (e.g., phone, pager, radio frequency, etc.) | Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information |
|---|---|---|---|---|
| Wildlife Management TF | TBD | 2 | | See Wildlife MGMT Plan |
| Wildlife Recovery TF | TBD | 6 | | See Wildlife MGMT Plan |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**6. Work Assignments:**    Wildlife Management Plan

Complete wildlife management including identification, protection, recovery, rehabilitation.  find details in the attached Wildlife Management Plan.

**7. Special Instructions:**

See attached Wildlife Management Plan

**8. Communications** (radio and/or phone contact numbers needed for this assignment)**:**

<u>Name/Function</u>                                        <u>Primary Contact:  indicate cell, pager, or radio (frequency/system/channel)</u>

_____/_____    _____

_____/_____    _____

_____/_____    _____

_____/_____    _____

**9. Prepared by:** Name: _____    Position/Title: _____    Signature: _____

| **ICS 204** | **IAP Page** _____ | Date/Time: _____ |
|---|---|---|

# ICS 204
# Assignment List

**Purpose.** The Assignment List(s) (ICS 204) informs Division and Group supervisors of incident assignments. Once the Command and General Staffs agree to the assignments, the assignment information is given to the appropriate Divisions and Groups.

**Preparation.** The ICS 204 is normally prepared by the Resources Unit, using guidance from the Incident Objectives (ICS 202), Operational Planning Worksheet (ICS 215), and the Operations Section Chief. It must be approved by the Incident Commander, but may be reviewed and initialed by the Planning Section Chief and Operations Section Chief as well.

**Distribution.** The ICS 204 is duplicated and attached to the ICS 202 and given to all recipients as part of the Incident Action Plan (IAP). In some cases, assignments may be communicated via radio/telephone/fax. All completed original forms must be given to the Documentation Unit.

**Notes:**
- The ICS 204 details assignments at Division and Group levels and is part of the IAP.
- Multiple pages/copies can be used if needed.
- If additional pages are needed, use a blank ICS 204 and repaginate as needed.

| Block Number | Block Title | Instructions |
|---|---|---|
| 1 | **Incident Name** | Enter the name assigned to the incident. |
| 2 | **Operational Period**<br>• Date and Time From<br>• Date and Time To | Enter the start date (month/day/year) and time (using the 24-hour clock) and end date and time for the operational period to which the form applies. |
| 3 | **Branch**<br><br>**Division**<br><br>**Group**<br><br>**Staging Area** | This block is for use in a large IAP for reference only.<br><br>Write the alphanumeric abbreviation for the Branch, Division, Group, and Staging Area (e.g., "Branch 1," "Division D," "Group 1A") in large letters for easy referencing. |
| 4 | **Operations Personnel**<br>• Name, Contact Number(s)<br>  – Operations Section Chief<br>  – Branch Director<br>  – Division/Group Supervisor | Enter the name and contact numbers of the Operations Section Chief, applicable Branch Director(s), and Division/Group Supervisor(s). |
| 5 | **Resources Assigned** | Enter the following information about the resources assigned to the Division or Group for this period: |
| | • Resource Identifier | The identifier is a unique way to identify a resource (e.g., ENG-13, IA-SCC-413). If the resource has been ordered but no identification has been received, use TBD (to be determined). |
| | • Leader | Enter resource leader's name. |
| | • # of Persons | Enter total number of persons for the resource assigned, including the leader. |
| | • Contact (e.g., phone, pager, radio frequency, etc.) | Enter primary means of contacting the leader or contact person (e.g., radio, phone, pager, etc.). Be sure to include the area code when listing a phone number. |
| 5 (continued) | • Reporting Location, Special Equipment and Supplies, Remarks, Notes, Information | Provide special notes or directions specific to this resource. If required, add notes to indicate: (1) specific location/time where the resource should report or be dropped off/picked up; (2) special equipment and supplies that will be used or needed; (3) whether or not the resource received briefings; (4) transportation needs; or (5) other information. |

| Block Number | Block Title | Instructions |
|---|---|---|
| 6 | **Work Assignments** | Provide a statement of the tactical objectives to be achieved within the operational period by personnel assigned to this Division or Group. |
| 7 | **Special Instructions** | Enter a statement noting any safety problems, specific precautions to be exercised, dropoff or pickup points, or other important information. |
| 8 | **Communications** (radio and/or phone contact numbers needed for this assignment)<br>• Name/Function<br>• Primary Contact: indicate cell, pager, or radio (frequency/system/channel) | Enter specific communications information (including emergency numbers) for this Branch/Division/Group.<br><br>If radios are being used, enter function (command, tactical, support, etc.), frequency, system, and channel from the Incident Radio Communications Plan (ICS 205).<br><br>Phone and pager numbers should include the area code and any satellite phone specifics.<br><br>In light of potential IAP distribution, use sensitivity when including cell phone number.<br><br>Add a secondary contact (phone number or radio) if needed. |
| 9 | **Prepared by**<br>• Name<br>• Position/Title<br>• Signature<br>• Date/Time | Enter the name, ICS position, and signature of the person preparing the form. Enter date (month/day/year) and time prepared (24-hour clock). |

# Appendix H
# SDS Information Sheet



# SAFETY DATA SHEET

## SECTION 1 : IDENTIFICATION

| | |
|---|---|
| Produc Name: | **Bakken Crude Oil, Sweet** |
| SDS Manu ac urer Number: | 825378 |
| Synonyms: | Crude O s  Desa ed  Swee  ed Crude  Pe ro eum Crude  Pe ro eum O   Rock O   Separa or Crude  Swee  Crude  Crude O s |
| Produc Use/Res r c on: | Re nery eed |
| Manu ac urer Name: | ConocoPh ps |
| Address: | 600 N  Da ry Ash ord |
| | Hous on  Texas 77079 1175 |
| Genera  Phone Number: | 855 244 0762 |
| Hea h ssues n orma on: | SDS@conocoph ps com |
| Emergency Phone Number: | Chem rec: 800 424 9300 (24 Hours) |
| Webs e: | www conocoph ps com |
| SDS Crea on Da e: | May 19  2014 |
| SDS Rev s on Da e: | May 19  2014 |





| HMIS | |
|---|---|
| Health Hazard | 2* |
| Fire Hazard | 3 |
| Reactivity | 1 |
| Personal Protection | X |

\* Chronic Health
E ects

## SECTION 2 : HAZARD(S) IDENTIFICATION

| | |
|---|---|
| S gna  Word: | Danger |

GHS P c ograms:

   

| | |
|---|---|
| GHS C ass: | Ex reme y  ammab e  qu d and vapor Ca egory 1 |
| | Asp ra on Hazard  Ca egory 1 |
| | Eye  rr an  Ca egory 2 |
| | Spec c Targe  Organ Tox c y  S ng e Exposure  Ca egory 3 |
| | Spec c Targe  Organ Tox c y  Repea ed Exposure  Ca egory 2 |
| | Carc nogen  Ca egory 1B |
| | Hazardous o he aqua c env ronmen   ong erm  chron c Ca egory 2 |
| Hazard S a emen s: | H224   Ex reme y  ammab e  qu d and vapor |
| | H304   May be a a   swa owed and en ers a rways |
| | H319   Causes ser ous eye rr a on |
| | H336   May cause drows ness or d zz ness |
| | cH373   May cause damage o organs  hrough pro onged or repea ed exposure |
| | H351   Suspec ed o  caus ng cancer |
| | H411   Tox c o aqua c  e w h ong as ng e ec s |
| | |
| | <u>Hazards no  O herw se C ass ed</u> |
| | May con a n or re ease po sonous hydrogen su  de gas |
| Precau onary S a emen s: | Keep away rom hea /sparks/open  ames/ho sur aces   No smok ng |
| | Ground/Bond con a ner and rece v ng equ pmen |
| | Use exp os on proo e ec r ca /ven a ng/ gh ng equ pmen |
| | Use on y non spark ng oo s |
| | Take precau onary measures aga ns  s a c d scharge |
| | n case o  re: Use dry chem ca  carbon d ox de o ex ngu sh sma   res Use wa er or arge  res |
| | Do no brea he dus / ume/gas/m s /vapours/spray |
| | Wash hands  horough y a er hand ng |
| | Wear pro ec ve g oves/pro ec ve c o h ng/eye pro ec on/ ace pro ec on |
| | Do no  spec a  ns ruc ons be ore use |
| | Do no  hand e un  a sa e y precau ons have been read and unders ood |
| | Keep con a ner  gh y c osed  S ore n a we  ven  a ed p ace  Keep coo |
| |    N EYES: R nse cau ous y w h wa er or severa m nu es  Remove con ac enses   presen and easy |
| | o do  Con nue r ns ng   eye rr a on pers s s: Ge med ca adv ce/a en on |
| | ON SK N (or ha r): Remove/Take o   mmed a e y a  con am na ed c o h ng  R nse sk n w h |
| | wa er/shower |
| | Con am na ed work c o h ng shou d no  be a owed ou o  he workp ace |
| |    SWA OWED:  mmed a e y ca  a PO SON CENTER/doc or/… Do no  nduce vom  ng |
| | Ge med ca adv ce/a en on  you ee unwe |
| |    NHA ED: Remove v c m o  resh a r and keep a res  n a pos on com or ab e or brea h ng |
| | Ca  a PO SON CENTER or doc or/phys c an   you ee unwe |
| | Co ec sp age |
| | Avo d re ease o he env ronmen |
| | D spose o  con en s/con a ner n accordance w h  oca  S a e edera and Prov nc a regu a ons |
| Emergency Overv ew: | DANGER Ex reme y  ammab e  Pu monary asp ra on hazard  swa owed |
| | Eye and Sk n rr an |
| Rou e o Exposure: | Eyes  Sk n  nha a on  nges on |
| Po en a Hea h E ec s: | |
|    Eye: | Causes ser ous eye rr a on |

| | |
|---|---|
| Skin: | Causes mild skin irritation. Repeated exposure may cause skin dryness or cracking |
| Inhalation: | May cause drowsiness and dizziness |
| Ingestion: | May be aspirated into lungs and enters airways |
| Physical Health Hazard: | This material may contain varying concentrations of polycyclic aromatic hydrocarbons (PAHs) which have been known to produce a photo ox c reaction when con am na ed sk n s exposed o sun gh  The effects s mar n appearance o an exaggerated sunburn and s emporary n dura on   exposure s d scon nued  Con nued exposure o sun gh can resu  n more ser ous sk n prob ems nc ud ng p gmen a on (d sco ora on) sk n erup ons (p mp es) and poss b e sk n cancers  Th s ma er a may con a n or bera e hydrogen su de a po sonous gas w h he sme o ro en eggs  The sme d appears rap d y because o o ac ory a gue so odor may no be a re ab e a d o o exposure  E ec s o overexposure nc ude rr a on o he eyes nose hroa and resp ra ory rac  b urred v s on pho ophob a (sens v y o gh ) and pu monary edema ( u d accumu a on n he ungs)  Severe exposures can resu  n nausea vom ng musc e weakness or cramps headache d sor en a on and o hers gns o nervous sys em depress on  rregu ar hear bea s convu s ons resp ra ory a ure and dea h |
| Signs/Symptoms: | E ec s o overexposure may nc ude rr a on o he d ges ve rac  rr a on o he resp ra ory rac nausea vom ng d arrhea and s gns o nervous sys em depress on (e g  headache drows ness d zz ness oss o coord na on d sor en a on and a gue) |
| Target Organs: | May cause damage o organs hrough pro onged or repea ed exposure  abora ory an ma s ud es o crude o  by he derma and nha a on exposure rou es have demons ra ed ox c y o he ver b ood sp een and hymus |
| Aggravation of Pre-Existing Conditions: | No expec ed o be a sens zer |

## SECTION 3 : COMPOSITION/INFORMATION ON INGREDIENTS

| Chemical Name | CAS# | Ingredient Percent | EC Num. |
|---|---|---|---|
| Crude O  (Pe ro eum) | 8002 05 9 | 100 by we gh | |
| N Hexane | 110 54 3 | <5 by Vo ume | |
| E hy Benzene | 100 41 4 | <3 by we gh | |
| Xy enes | 1330 20 7 | <1 by we gh | |
| Benzene | 71 43 2 | <1 by we gh | |
| Hydrogen Su de | 7783 06 4 | <0 2 by Vo ume | |
| Naph ha ene | 91 20 3 | 0   0 9 by we gh | |
| To a  Su ur: | < 0 5 w % | | |

Crude o   na ura gas and na ura gas condensa e can con a n m nor amoun s o  su ur n rogen and oxygen con a n ng organ c compounds as we  as race amoun s o heavy me a s ke mercury arsen c n cke  and vanad um  Compos on can vary depend ng on he source o crude

## SECTION 4 : FIRST AID MEASURES

| | |
|---|---|
| Eye Contact: | mmed a e y ush eyes w h p en y o wa er or a eas 15 o 20 m nu es  Ensure adequa e ush ng o he eyes by separa ng he eye ds w h ngers  Ge mmed a e med ca a en on  Remove con ac s presen and easy o do |
| Skin Contact: | mmed a e y wash sk n w h p en y o soap and wa er or 15 o 20 m nu es wh e remov ng con am na ed c o h ng and shoes  Ge med ca a en on  rr a on deve ops or pers s s |
| Inhalation: | nha ed remove o resh a r  no brea h ng g ve ar  c a resp ra on or g ve oxygen by ra ned personne  Seek mmed a e med ca a en on  v c m s no brea h ng c ear a rway and mmed a e y beg n ar  c a resp ra on  brea h ng d cu es deve op oxygen shou d be adm n s ered by qua ed personne  Seek mmed a e med ca a en on |
| Ingestion: | Asp ra on hazard  Do no nduce vom ng or g ve any h ng by mou h because h s ma er a can en er he ungs and cause severe ung damage  v c m s drowsy or unconsc ous and vom ng p ace on he e s de w h he head down  poss b e do no eave v c m una ended and observe c ose y or adequacy o brea h ng  Seek med ca a en on |
| Note to Physicians: | A h gh concen ra ons hydrogen su de may produce pu monary edema  resp ra ory depress on and/or resp ra ory para ys s  The rs pr or y n rea men shou d be he es ab shmen o adequa e ven a on and he adm n s ra on o 100% oxygen  An ma s ud es sugges ha n r es are a use u an do e however documen a on o he e cacy o n res n humans s ack ng  he d agnos s o hydrogen su de po son ng s con rmed and h gh eve s o hydrogen su de n he b ood hen r es are nd ca ed  n r e use o n res may be g ven a c er a on o n s ns ev ew m n or e e i  s  V over 2 4 m nu es  The dosage shou d be adjus ed n ch dren or n he presence o anem a and me hemog ob n eve s a er a b ood gases and e ec ro y es shou d be mon ored c ose y  Ep nephr ne and o her sympa hom me c drugs may n e a card ac arrhy hm as n persons exposed o h gh concen ra ons o hydrocarbon so vents (e g  n enc osed spaces or w h de bera e abuse)  The use o o her drugs w h ess arrhy hmogen c po en a shou d be cons dered  sympa hom me c drugs are adm n s ered observe or he deve opmen o card ac arrhy hm as  edera regu a ons (29 C R 1910 1028) spec y med ca surve ance programs or cer a n exposures o benzene above he ac on eve or PE (spec ed n Sec on ( )(1)( ) o he S andard)  n add on emp oyees exposed n an emergency s ua on sha  as descr bed n Sec on ( )(4)( ) prov de a ur ne samp e a he end o he sh   or measuremen o ur ne pheno |
| Other Others Aid: | Be ore a emp ng rescue  rs responders shou d be a er o he poss b e presence o hydrogen su de a po sonous gas w h he sme o ro en eggs and shou d cons der he need or resp ra ory pro ec on (see Sec on 8)  Remove casua y o resh a r as qu ck y as poss b e  mmed a e y beg n ar  c a resp ra on  brea h ng has ceased  Cons der whe her oxygen adm n s ra on s needed  Ob a n med ca adv ce or ur her rea men |
| Most important symptoms and effects | **Acute:** Headache drows ness d zz ness oss o coord na on d sor en a on and a gue<br>**Delayed:** Dry sk n and poss b e rr a on w h repea ed or pro onged exposure |

## SECTION 5 : FIRE FIGHTING MEASURES

| Flammable Properties: | Extremely flammable |
|---|---|
| Flash Point : | < 20° (< 29°C) |
| Flash Point Method: | Manual ASTM D53 |
| Auto ignition Temperature: | Not determined |
| Lower Flammable/Explosive Limit : | Not determined |
| Upper Flammable/Explosive Limit : | Not determined |

| Fire Fighting Instructions: | Long duration fires involving crude or residual fuel oil stored in tanks may result in a boil over. The contents of the tank may be expelled beyond the containment dikes or ditches. All personnel should be kept back a safe distance when above or in a confined space (reference NFPA 11 or API 2021). For fires beyond the incipient stage emergency responders in the immediate hazard area should wear protective clothing. When the point in a chemical hazard is unknown in enclosed or confined spaces a self contained breathing apparatus should be worn in addition wear other appropriate protective equipment as conditions warrant (see Section 8). If a safe immediate hazard area and keep unauthorized personnel out of. Stop spill/release can be done safely. Move undamaged containers from immediate hazard area can be done safely. Water spray may be used in minimizing or dispersing vapors and to protect personnel. Cooling equipment exposed to fire with water can be done safely. Avoid spreading burning liquid with water used or cooling purposes |
|---|---|
| Extinguishing Media: | Dry chemical carbon dioxide or foam is recommended. Water spray is recommended to cool or protect exposed materials or structures. Carbon dioxide can displace oxygen. Use caution when applying carbon dioxide in confined spaces. Simultaneous use of foam and water on the same surface is to be avoided as water destroys the foam. Water may be neffective or extinguishment unless used under favorable conditions by experienced fire fighters |
| Protective Equipment: | As in any fire wear Self Contained Breathing Apparatus (SCBA) MSHA/NIOSH (approved or equivalent) and full protective gear |
| Unusual Fire Hazards: | This material can be ignited by heat sparks flames or other sources of ignition (e.g. static electricity pilot lights mechanical/electrical equipment and electronic devices such as telephones computers calculators and pagers which have not been certified as intrinsically safe). Vapors may travel considerable distances to a source of ignition where they can ignite flash back or explode. May create vapor/air explosion hazard indoors in confined spaces outdoors or in sewers. This product will float and can be reignited on surface water. Vapors are heavier than air and can accumulate in low areas containers. Vapors not properly cooled can rupture in the heat of a fire |
| Hazardous Combustion Byproducts: | Combustion may yield smoke carbon monoxide and other products of incomplete combustion. Hydrogen sulfide and oxides of nitrogen and sulfur may also be formed. Hazardous combustion/decomposition products including hydrogen sulfide may be released by this material when exposed to heat or fire. Use caution and wear protective clothing including respiratory protection |

**NFPA Ratings:**

| NFPA Health: | 2 |
|---|---|
| NFPA Flammability: | 3 |
| NFPA Reactivity: | 0 |

## SECTION 6 : ACCIDENTAL RELEASE MEASURES

| Personnel Precautions: | Extremely flammable. Spillages of liquid product will create a fire hazard and may form an explosive atmosphere. Keep all sources of ignition and hot metal surfaces away from spill/release site and do so. The use of explosion proof electrical equipment is recommended. May contain or release poisonous hydrogen sulfide gas. The presence of dangerous amounts of H2S around the spill product is suspected. Additional special actions may be warranted including access restrictions and use of protective equipment. Stay upwind and away from spill/release. Avoid direct contact with material or large spills. Keep persons downwind of the spill/release site away from immediate hazard area and keep unauthorized personnel out. Wear appropriate protective equipment including respiratory protection as conditions warrant (see Section 8). See Sections 2 and 7 for additional information on hazards and precautionary measures |
|---|---|
| Environmental Precautions: | Stop spill/release can be done safely. Prevent spilled material from entering sewers storm drains other unauthorized drainage systems and natural waterways. Use foam on spills to minimize vapors. Use water sparingly to minimize vapors. Contain run off and reduce disposal requirements. If spill occurs on water notify appropriate authorities and advise shipping of any hazard. Spills into or upon navigable waters the contiguous zone or adjoining shorelines that cause a sheen or discoloration on the surface of the water may require notification of the National Response Center (phone number 800 424 8802) |
| Methods for containment : | Dike or ahead of spill or after recovery of disposal. Absorb spill with inert material such as sand or vermiculite and place in suitable container for disposal. Recommended measures are based on the most likely spill scenarios or this material; however local conditions and regulations may in some cases limit or make the choice of appropriate actions to be taken. No relevant authorities in accordance with the applicable regulations |
| Methods for cleanup: | Immediate cleanup of any spill is recommended. Spill on water remove with appropriate methods (e.g. skimming booms or absorbents). In case of soil contamination remove contaminated soil or remediate on or disposal in accordance with local regulations |

## SECTION 7 : HANDLING and STORAGE

| Handling: | Extremely flammable. May vaporize easily at ambient temperatures. Keep away from ignition sources such as heat/sparks/open flames. No smoking. Take precautionary measures against static discharge. Nonsparking tools should be used. The vapor is heavier than air and may create an explosive mixture of vapor and air. Beware of accumulation in low spaces dead ends and low lying areas. Open containers very slowly to relieve any pressure. Obtain special instructions before use. Do not handle until all safety precautions have been read and understood. May contain or release dangerous levels of hydrogen sulfide. Do not breathe vapors or mists. Wear protective gloves/clothing and eye/face protection. Wash thoroughly after handling. Use |
|---|---|

good personal hygiene practices and wear appropriate personal protective equipment (see section 8) Electrostatic charge may accumulate and create a hazardous condition when handling or processing this material. To avoid fire or explosion dissipate electricity during transfer by grounding and bonding containers and equipment, bond or transfer through proper electrical equipment is recommended and may be required (see appropriate codes). Refer to NFPA 70 and/or API RP 2003 or specific bonding/grounding requirements. Do not enter confined spaces such as tanks or pits without following proper entry procedures such as ASTM D 4276 and 29CFR 1910.146 Do no wear contaminated clothing or shoes. Keep contaminated clothing away from sources of ignition such as sparks or open flames.

| | |
|---|---|
| Storage: | This material may contain or release poisonous hydrogen sulfide gas in a tank barge or other enclosed container. The vapor space above this material may accumulate a hazardous concentrations of hydrogen sulfide. Check atmosphere or oxygen content, H2S and ammonia vapor or entry. Keep containers(s) tightly closed and properly labeled. Use and store this material in cool dry well ventilated areas away from heat direct sunlight. No heat or sun surfaces and sources of ignition. Store only in approved containers. Area No Smoking or Open flame. Keep away from any incompatible materials (see Section 10.) Protect containers(s) against physical damage. Outdoor or detached storage is preferred. Indoor storage should meet OSHA standards and appropriate fire codes.
Empty containers retain residue and may be dangerous. Do not pressurize cut weld braze solder drill or grind or expose such containers to heat flame sparks or other sources of ignition. They may explode and cause injury or death. Empty drums should be completely drained properly bunged and promptly shipped to the supplier or a drum reconditioner. All containers should be disposed of in an environmentally safe manner and in accordance with governmental regulations. Do not cut nail or grind on empty drums or tanks which contain or have contained this material. refer to OSHA regulations ANSI Z49 1 and other references pertaining to cleaning repairing welding or other containers of empty and emptied operations |
| Special Handling Procedures: | Mercury and other heavy metals may be present in trace quantities in crude oil raw natural gas and condensate. Produced and processing of these materials can lead to drop out or elemental a mercury in enclosed vessels and pipework typically a the low point or any process equipment because of its density Mercury may also occur in other process systems em deposits such as sludges sands scales waxes and emered a Personnel engaged in work with equipment where mercury deposits might occur (confined spaces entry sampling opening drain valves draining process lines etc) may be exposed to a mercury hazard (see sections 3 and 8) |
| Hygiene Practices: | Wash thoroughly after handling Do not eat drink or smoke when using this product Contaminated work clothing should not be allowed out of the workplace |

## SECTION 8 : EXPOSURE CONTROLS, PERSONAL PROTECTION - EXPOSURE GUIDELINES

| | |
|---|---|
| Engineering Controls: | Use appropriate engineering controls such as process enclosures local exhaust ventilation or other engineering controls to control airborne levels below recommended exposure limits Good general ventilation should be sufficient to control airborne levels Where such systems are not effective wear suitable personal protective equipment which performs satisfactory and meets OSHA or other recognized standards Consult with occupational protection or environmental inspection and maintenance o the personal protective equipment |
| Eye/face Protection: | Wear appropriate protective glasses or splash goggles as described by 29 CFR 1910 133 OSHA eye and face protection regulation or the European standard EN 166 |
| Skin Protection Description: | Wear appropriate protective gloves and other protective apparel to prevent skin contact Consult manufacturers data or permeability data |
| Hand Protection Description: | Suggested protective materials: Nitrile |
| Respiratory Protection: | Where there is potential for airborne exposure to hydrogen sulfide (H2S) above exposure limits a NIOSH approved self contained breathing apparatus (SCBA) or equivalent operated in a pressure demand or other positive pressure mode should be used Under conditions where hydrogen sulfide (H2S) is NOT detected a NIOSH certified air purifying respirator or equipped with organic vapor cartridges/cannisters may be used
A respiratory protection program that meets or is equivalent to OSHA 29 CFR 1910 134 and ANSI Z88 2 should be in place whenever workplace conditions warrant a respirators use Air purifying respirators provide limited protection and cannot be used in atmospheres that exceed the maximum use concentration on (as directed by regulation or the respirators use instructions) in oxygen deficient (less than 19 5 percent oxygen) situations or under conditions that are immediately dangerous to life and health (IDLH)
benzene concentrations equal or exceed applicable exposure limits OSHA requirements or personal protective equipment exposure monitoring and training may apply (29CFR R1910 1028 Benzene) Workplace monitoring plans should consider the possibility the heavy metals such as mercury may concentrate in processing vessels and equipment present high the possibility of exposure during various sampling and maintenance operations implement appropriate respiratory protection and the use of other protective equipment as directed by monitoring results (See Sections 2 and 7) |
| Other Protective: | face eyes or emergency use zing this material should be equipped with an eyewash and a deluge shower safety station |
| PPE Pictograms: |  |

EXPOSURE GUIDELINES

**Crude Oil (Petroleum) :**

| Guideline User Defined: | ConocoPhillips Guidelines<br>TWA:100 mg/m3  8 hr |
|---|---|

**N-Hexane:**

| Guideline ACGIH: | Skin: Yes<br>TLV TWA: 50 ppm |
|---|---|
| Guideline OSHA: | PEL TWA: 500 ppm |

**Ethyl Benzene:**

| Guideline ACGIH: | TLV TWA: 20 ppm |
|---|---|
| Guideline OSHA: | PEL TWA: 100 ppm |

**Xylenes :**

| Guideline ACGIH: | TLV STEL : 150 ppm<br>TLV TWA: 100 ppm |
|---|---|

**Benzene :**

| Guideline ACGIH: | Skin: Yes<br>TLV STEL : 2 5 ppm<br>TLV TWA: 0 5 ppm |
|---|---|
| Guideline OSHA: | PEL TWA: 1 ppm<br>PEL STE : 5 ppm |
| Guideline User Defined: | ConocoPhillips Guidelines |

TWA: 0 2 mg/m3 (as o a o 17 PNA s measured by N OSH Me hod 5506)

**Hydrogen Sulfide :**

| | |
|---|---|
| Gu de ne ACG H: | T V STE : 5 ppm |
| | T V TWA: 1 ppm |
| | T V TWA: 1 ppm |
| | T V STE : 5 ppm |
| Gu de ne OSHA: | PE Ce ng/Peak: 20 ppm |
| | PE Ce ng/Peak: 50 ppm Peak |
| Gu de ne User De ned: | ConocoPh ps Gu de nes |
| | TWA: 5 ppm 8hr |
| | TWA: 2 5 ppm 12hr |
| | STE : 15 ppm |

**Naphthalene :**

| | |
|---|---|
| Gu de ne ACG H: | Sk n: Yes |
| | T V STE : 15 ppm |
| | T V TWA: 10 ppm |
| Gu de ne OSHA: | PE TWA: 10 ppm |
| **Note:** | Sugges ons prov ded n h s sec on or exposure con ro and spec c ypes o pro ec ve equ pmen are based on read y ava ab e n orma on Users shou d consu w h he spec c manu ac urer o con rm he per ormance o he r pro ec ve equ pmen Spec c s ua ons may requ re consu a on w h ndus ra hyg ene sa e y or eng neer ng pro ess ona s |
| | S a e oca or o her agenc es or adv sory groups may have es ab shed more s r ngen m s Consu an ndus ra hyg en s or s m ar pro ess ona or your oca agenc es or ur her n orma on |

## SECTION 9 : PHYSICAL and CHEMICAL PROPERTIES

| | |
|---|---|
| Phys ca S a e: | qu d |
| Co or: | Amber o B ack |
| Odor: | Pe ro eum Ro en egg / su urous |
| Odor Thresho d: | No de erm ned |
| Bo ng Po n : | 70 o 110 ° ( 21 o 43 °C) |
| Me ng Po n : | No de erm ned |
| Dens y: | 5 83 8 58 bs/ga Bu k |
| Spec c Grav y: | 0 7 1 03 @ 60° (15 6°C) Re erence wa er = 1 |
| So ub y: | Neg g b e so ub y n wa er |
| Vapor Dens y: | >1 (a r = 1) |
| Vapor Pressure: | 8 5 15 ps a (Re d VP) @ 100° (37 8°C) |
| Percen Vo a e: | No de erm ned |
| Evapora on Ra e: | No de erm ned |
| pH: | No app cab e |
| V scos y: | No de erm ned |
| Coe c en o Wa er/O D s r bu on: | No de erm ned |
| ash Po n : | < 20° (< 29°C) |
| ash Po n Me hod: | Manua ASTM D53 |
| Au o gn on Tempera ure: | No de erm ned |
| **Note:** | Un ess o herw se s a ed va ues are de erm ned a 20°C (68° ) and 760 mm Hg (1 a m) Da a represen yp ca va ues and are no n ended o be spec ca ons |

## SECTION 10 : STABILITY and REACTIVITY

| | |
|---|---|
| Chem ca S ab y: | S ab e under norma amb en and an c pa ed cond ons o use |
| Hazardous Po ymer za on: | Hazardous Po ymer za on does no occur |
| Cond ons o Avo d: | Avo d h gh empera ures and a sources o gn on Preven vapor accumu a on |
| ncompa b e Ma er a s: | Avo d con ac w h s rong ox d z ng agen s and s rong reduc ng agen s |
| Spec a Decompos on Produc s: | Therma decompos on or combus on may bera e carbon ox des a dehydes and o her ox c gases or vapors |

## SECTION 11 : TOXICOLOGICAL INFORMATION

**Crude Oil (Petroleum) :**

| | |
|---|---|
| Eye: | Adm n s ra on no he eye Rabb S andard Dra ze es : 100 mg M d ] (RTECS) |
| Sk n: | Adm n s ra on o he sk n Rabb D50 e ha dose 50 percen k : >2000 mg/kg De a s o ox c e ec s no repor ed o her han e ha dose va ue ] (RTECS) |
| nges on: | Ora Ra D50 e ha dose 50 percen k : >4300 mg/kg De a s o ox c e ec s no repor ed o her han e ha dose va ue ] Ora Ra D50 e ha dose 50 percen k : >5000 mg/kg Gas ro en s na Hypermo y d arrhea ] (RTECS) |
| Carc nogen c y: | May cause cancer Chron c app ca on o crude o o mouse sk n resu ed n an ncreased nc dence o sk n umors ARC conc uded n s Crude O Monograph ha here s m ed ev dence o |

carcinogen c y n an ma s and ha crude o s no cass abe as o s carc nogen c y n humans
(Group 3)       has no been s ed as a carc nogen by NTP or OSHA

**Mu agen c y:**        nadequa e n orma on ava ab e

**Reproduc ve Tox c y:**        nadequa e n orma on ava ab e  Derma  exposure  o crude  o  dur ng  pregnancy  resu ed  n m ed
ev dence o deve opmen a o x n abora ory an ma s Decreased e a we gh and ncreased
resorp ons were no ed a ma erna y ox c doses No s gn can e ec s on pup grow h or o her
deve opmen a andmarks were observed pos na a y

**O her Tox co og ca   n orma on:**

**N-Hexane :**

**Eye:**        Adm n s ra on n o he eye  Rabb  S andard Dra e es : 10 mg  M d ] (RTECS)

**nha a on:**        nha a on  Ra  C50  e ha concen ra on 50 percen k : 48000 ppm/4H  De a s o  ox c e ec s
no repor ed o her han e ha dose va ue ]
nha a on  Ra  C50  e ha concen ra on 50 percen k : 627000 mg/m3/3M  De a s o  ox c
e ec s no repor ed o her han e ha dose va ue ] (RTECS)

**nges on:**        Ora  Ra  D50  e ha dose 50 percen k : 15840 mg/kg  De a s o  ox c e ec s no repor ed
o her han e ha dose va ue ]
Ora  Ra  D50  e ha dose 50 percen k : 29700 mg/kg  Behav ora  Somno ence (genera
depressed ac v y) Gas ro n es na  Changes n s ruc ure or unc on o sa vary g ands
Gas ro n es na  Hypermo y d arrhea ] (RTECS)

**Reproduc ve Tox c y:**        Pro onged exposure o h gh concen ra ons o n hexane (>1 000 ppm) resu ed n decreased sperm
coun and degenera ve changes n he es es o ra s bu no hose o m ce

**Neuro og ca E ec s:**        Excess ve exposure o n hexane can resu n per phera neuropa h es The n a symp oms are
symme r ca sensory numbness and pares hes as o d s a por ons o he ex rem es Mo or weakness
s yp ca y observed n musc es o he ee and ngers bu may a so nvo ve musc es o he arms
h ghs and orearms The onse o hese symp oms may be de ayed or severa mon hs o a year a er
he beg nn ng o exposure The neuro ox c proper es o n hexane are po en a ed by exposure o
me hy e hy ke one and me hy sobu y ke one

**Ethyl Benzene :**

**Eye:**        Adm n s ra on n o he eye  Rabb  S andard Dra e es : 500 mg  Severe ] (RTECS)

**Sk n:**        Adm n s ra on n o he sk n  Rabb  D50  e ha dose 50 percen k : 17800 u /kg  De a s o
ox c e ec s no repor ed o her han e ha dose va ue ]
Adm n s ra on n o he sk n  Rabb  D50  e ha dose 50 percen k : >5000 mg/kg  De a s o
ox c e ec s no repor ed o her han e ha dose va ue ] (RTECS)

**nha a on:**        nha a on  Ra  C50  e ha concen ra on 50 percen k : 55000 mg/m3/2H  De a s o  ox c
e ec s no repor ed o her han e ha dose va ue ] (RTECS)
n ra s and m ce exposed o 0 75 250 or 750 ppm e hy benzene n a wo year nha a on s udy here
was m d damage o he k dney ( ubu ar hyperp as a)  ver (eos noph o oc hyper rophy necros s)
ung (a veo ar ep he um me ap as a)  hyro d (hyperp as a)  hyro d (hyperp as a) and p u ary
(hyperp as a)  n an ma mode s (par cu ar y ra s) e hy benzene a ec s he aud ory unc on many
n he coch ear m d requency range and o o ox c y was observed a er comb ned exposure o no se
and e hy benzene There s no ev dence o here hy benzene nduced hear ng osses or o o ox c y
w h comb ned exposure o e hy benzene and no se n workers

**nges on:**        Ora  Ra  D50  e ha dose 50 percen k : 3500 mg/kg  ver O her changes ]
K dney/Ure er/B adder O her changes ]
Ora  Ra  D50  e ha dose 50 percen k : 3500 mg/kg  De a s o  ox c e ec s no repor ed o her
han e ha dose va ue ] (RTECS)

**Carc nogen c y:**        Ra s and m ce exposed o 0 75 250 or 750 ppm e hy benzene n a wo year nha a on s udy
demons ra ed m ed ev dence o k dney ver and ung cancer E hy benzene has been s ed as a
poss b e human carc nogen by ARC

**Xylenes :**

**Eye:**        Adm n s ra on n o he eye  Rabb  S andard Dra e es : 87 mg  M d ]
Adm n s ra on n o he eye  Rabb  S andard Dra e es : 5 mg/24H  Severe ] (RTECS)

**Sk n:**        Adm n s ra on n o he sk n  Rabb  D50  e ha dose 50 percen k : >1700 mg/kg  De a s o
ox c e ec s no repor ed o her han e ha dose va ue ] (RTECS)

**nha a on:**        nha a on  Ra  C50  e ha concen ra on 50 percen k : 5000 ppm/4H  De a s o  ox c e ec s
no repor ed o her han e ha dose va ue ] (RTECS)

**nges on:**        Ora  Ra  D50  e ha dose 50 percen k : 4300 mg/kg  ver O her changes
K dney/Ure er/B adder O her changes ] (RTECS)

**Reproduc ve Tox c y:**        Bo h m xed xy enes and he nd v dua somers produced m ed ev dence o deve opmen a ox c y n
abora ory an ma s  nha a on and ora adm n s ra on o xy ene resu ed n decreased e a we gh
ncreased nc dences o de ayed oss ca on ske e a var a ons and resorp ons bu no ev dence o
era ogen c y

**O her Tox co og ca   n orma on:**        Ra s exposed o xy enes a 800 1000 or 1200 ppm 14 hours da y or 6 weeks demons ra ed h gh
requency hear ng oss Ano her s udy n ra s exposed o 1800 ppm 8 hours da y or 5 days
demons ra ed m dd e requency hear ng oss

**Benzene :**

**Eye:**        Adm n s ra on n o he eye  Rabb  S andard Dra e es : 88 mg  Modera e ]
Adm n s ra on n o he eye  Rabb  S andard Dra e es : 2 mg/24H  Severe ] (RTECS)

**Sk n:**        Adm n s ra on n o he sk n  Rabb  D50  e ha dose 50 percen k : >9400 u /kg  De a s o
ox c e ec s no repor ed o her han e ha dose va ue ] (RTECS)

**nha a on:**        nha a on  Ra  C50  e ha concen ra on 50 percen k : 10000 ppm/7H  De a s o  ox c e ec s
no repor ed o her han e ha dose va ue ] (RTECS)

**nges on:**        Ora  Ra  D50  e ha dose 50 percen k : 930 mg/kg  Behav ora  Tremor Behav ora
Convu s ons or e ec on se zure hresho d ]
Ora  Ra  D50  e ha dose 50 percen k : 1 m /kg  De a s o  ox c e ec s no repor ed o her
han e ha dose va ue ]
Ora  Ra  D50  e ha dose 50 percen k : 1800 mg/kg  De a s o  ox c e ec s no repor ed o her
han e ha dose va ue ]
nha a on  Ra  e ha dose 50 percen k : 6400 mg/kg  Per phera Nerve and Sensa on
Record ng rom per phera mo or nerve B ood  Changes n o her ce coun (unspec ed) B ood
Changes n eukocy e (WBC) coun ] (RTECS)

**Carc nogen c y:**        Benzene s an an ma carc nogen and s known o produce acu e mye ogenous eukem a (a orm o
cancer) n humans Benzene has been den ed as a human carc nogen by ARC he US Na ona
Tox co ogy Program and he US Occupa ona Sa e y and Hea h Adm n s ra on

| Mu agen c y: | Benzene exposure has resu ed n chromosoma aberra ons n human ymphocy es and an ma bone marrow ce s Exposure has a so been assoc a ed w h chromosoma aberra ons n sperm ce s n human and an ma s ud es |
| --- | --- |
| Reproduc ve Tox c y: | Some s ud es n occupa ona y exposed women have sugges ed benzene exposure ncreased r sk o m scarr age and s b r h and decreased b r h we gh and ges a ona age The s ze o he e ec s de ec ed n hese s ud es was sma and ascer a nmen o exposure and ou come n some cases re ed on se repor s wh ch may m he re ab y o hese resu s |
| O her Tox co og ca n orma on: | Pro onged or repea ed exposures o benzene vapors can cause damage o he b ood and b ood orm ng organs ncud ng d sorders ke eukopen a hrombocy open a and ap as c anem a |

**Hydrogen Sulfide :**

| nha a on: | nha a on Ra C50 e ha concen ra on 50 percen k : 444 ppm ungs Thorax or Resp ra on O her changes Gas ro n es na Hypermo y d arrhea K dney/Ure er/B adder Ur ne vo ume ncreased ] |
| --- | --- |
| | nha a on Ra C50 e ha concen ra on 50 percen k : 820 mg/m3/3H De a s o ox c e ec s no repor ed o her han e ha dose va ue ] |
| | nha a on Ra C50 e ha concen ra on 50 percen k : 700 mg/m3/4H De a s o ox c e ec s no repor ed o her han e ha dose va ue ] |
| | nha a on Ra C50 e ha concen ra on 50 percen k : 470 mg/m3/6H De a s o ox c e ec s no repor ed o her han e ha dose va ue ] |
| | nha a on Ra C50 e ha concen ra on 50 percen k : 444 ppm/4H De a s o ox c e ec s no repor ed o her han e ha dose va ue ] (RTECS) |

**Naphthalene :**

| Sk n: | Adm n s ra on on o he sk n Ra D50 e ha dose 50 percen k : >2500 mg/kg De a s o ox c e ec s no repor ed o her han e ha dose va ue ] |
| --- | --- |
| | Adm n s ra on on o he sk n Rabb D50 e ha dose 50 percen k : >20 gm/kg De a s o ox c e ec s no repor ed o her han e ha dose va ue ] (RTECS) |
| nges on: | Ora Ra D50 e ha dose 50 percen k : 490 mg/kg De a s o ox c e ec s no repor ed o her han e ha dose va ue ] (RTECS) |
| Carc nogen c y: | Naph ha ene has been eva ua ed n wo year nha a on s ud es n bo h ra s and m ce The US Na ona Tox co ogy Program (NTP) conc uded ha here s c ear ev dence o carc nogen c y n ma e and ema e ra s based on ncreased nc dences o resp ra ory ep he a adenomas and o ac ory ep he a neurob as omas o he nose NTP ound some ev dence o carc nogen c y n ema e m ce (a veo ar adenomas) and no ev dence o carc nogen c y n ma e m ce Naph ha ene has been den ed as a carc nogen by ARC and NTP |

## SECTION 12 : ECOLOGICAL INFORMATION

| Eco ox c y: | Exper men a s ud es o acu e aqua c ox c y show va ues or crude o n he range o 2 o over 100 mg/ These va ues are cons s en w h he over a ed aqua c ox c y o hese subs ances based on he r hydrocarbon compos ons Crude o shou d be regarded as harm u o aqua c organ sms w h he po en a o cause ong erm adverse e ec s n he aqua c env ronmen C ass ca on: H411; Chron c Ca 2 |
| --- | --- |
| Env ronmen a a e: | Pers s ence per OPC und e n on: Pers s en |
| B oaccumu a on: | og Kow va ues measured or he hydrocarbon componen s o h s ma er a range rom ess han 2 o grea er han 6 and here ore wou d be regarded as hav ng he po en a o b oaccumu a e |
| B odegrada on: | Mos crude o s are no regarded as read y b odegradab e Mos o he non vo a e cons uen s are nheren y b odegradab e; some o he h ghes mo ecu ar we gh componen s are pers s en n wa er |
| Mob y n Env ronmen a Med a: | Crude o spreads as a m on he sur ace o wa er ac a ng oss o s gh er componen s by vo a za on n air he vo a e hydrocarbons undergo pho odegrada on by reac on w h hydroxy rad ca s w h ha ves vary ng rom 0 5 days or n dodecane o 6 5 days or benzene The ower mo ecu ar we gh aroma c hydrocarbons and some po ar compounds have ow bu s gn can wa er so ub y There ghter mo ecu ar we gh compounds are removed by emu s ca on and hese a so s owy b odegrade; o hers adsorb o sed men and s nk A ur her remova process rom wa er nvo v ng he heav er rac on s agg omera on o orm ars some o wh ch s nk |

## SECTION 13 : DISPOSAL CONSIDERATIONS

| Was e D sposa : | Consu w h he US EPA Gu de nes s ed n 40 C R Par 261 3 or he c ass ca ons o hazardous was e pr or o d sposa ur hermore consu w h your s a e and oca was e requ remen s or gu de nes app cab e o ensure comp ance Arrange d sposa n accordance w h he EPA and/or s a e and oca gu de nes The genera or o a was e s a ways respons b e or mak ng proper hazardous was e de erm na ons and needs o cons der s a e and oca requ remen s n add on o edera regu a ons Th s ma er a d scarded as produced wou d no be a edera y regu a ed RCRA s ed hazardous was e However wou d key be dec ared a edera y regu a ed RCRA hazardous was e or he o ow ng charac ers c(s) shown be ow See Sec ons 7 and 8 or n orma on on hand ng s orage and persona pro ec on and Sec on 9 or phys ca /chem ca proper es s poss b e ha he ma er a as produced con a ns cons uen s wh ch are no requ red o be s ed n he MSDS bu cou d a ec he hazardous was e de erm na on Add ona y use wh ch resu s n chem ca or phys ca change o h s ma er a cou d sub ec o regu a on as a hazardous was e Con a ner con en s shou d be comp e e y used and con a ners shou d be emp ed pr or o d scard Con a ner res dues and r nsea es cou d be cons dered o be hazardous was es |
| --- | --- |
| RCRA Number: | EPA Was e Number(s) • D001 gn ab y charac er s c • D018 Tox c y charac er s c (Benzene) |

## SECTION 14 : TRANSPORT INFORMATION

| DOT Sh pp ng Name: | Pe ro eum crude o |
| --- | --- |
| DOT UN Number: | UN1267 |
| DOT Hazard C ass: | 3 |
| DOT Pack ng Group: | |
| ATA Sh pp ng Name: | Pe ro eum crude o |

IATA UN Number:                 UN1267

IATA Hazard Class:              3

IATA Packing Group:

MDG UN NUmber:                  UN1267

MDG Shipping Name:              Petroleum crude oil

MDG Hazard Class:               3

MDG Packing Group:

Notes:                          U.S. DOT compliance requirements may apply. See 49 CFR 171.22, 23 & 25
                                Transported in bulk by marine vessel in international waters products being carried under the scope of
                                MARPOL Annex

## SECTION 15 : REGULATORY INFORMATION

Section 311/312 Hazard         Acute Health: Yes
Categories:                    Chronic Health: Yes
                               Fire Hazard: Yes
                               Pressure Hazard: No
                               Reactive Hazard: No

California PROP 65:             This material may contain detectable quantities of the following chemicals known to the State of
                               California to cause cancer birth defects or other reproductive harm and which may be subject to the
                               warning requirements of California Proposition 65 (CA Health & Safety Code Section 25249.5):
                               Various Polycyclic Aromatic Hydrocarbons: Skin Cancer
                               Toluene: Developmental Toxicant emale Reproductive Toxicant

Canada WHMIS:                  WHMIS Hazard Class:
                               B2 lammable liquids
                               D2A D2B

**Crude Oil (Petroleum):**

TSCA Inventory Status:              Listed

Canada DSL:                         Listed

**N-Hexane:**

TSCA Inventory Status:              Listed

Section 313:                        EPCRA 40 CFR Part 372 (SARA Title ) Section 313 Listed Chemical: 1.0% de minimis

Canada DSL:                         Listed

**Ethyl Benzene:**

TSCA Inventory Status:              Listed

Section 313:                        EPCRA 40 CFR Part 372 (SARA Title ) Section 313 Listed Chemical: 0.1% de minimis

California PROP 65:                  Listed: cancer

Canada DSL:                         Listed

**Xylenes:**

TSCA Inventory Status:              Listed

Section 313:                        EPCRA 40 CFR Part 372 (SARA Title ) Section 313 Listed Chemical: 1.0% de minimis

Canada DSL:                         Listed

**Benzene:**

TSCA Inventory Status:              Listed

Section 313:                        EPCRA 40 CFR Part 372 (SARA Title ) Section 313 Listed Chemical: 0.1% de minimis

California PROP 65:                  Listed: developmental

Canada DSL:                         Listed

**Hydrogen Sulfide:**

TSCA Inventory Status:              Listed

Section 302 EHS:                    TPQ 500 lb

Section 304 RQ:                     100 lb

Canada DSL:                         Listed

**Naphthalene:**

TSCA Inventory Status:              Listed

Section 313:                        EPCRA 40 CFR Part 372 (SARA Title ) Section 313 Listed Chemical: 0.1% de minimis

California PROP 65:                  Listed: cancer

Canada DSL:                         Listed

## SECTION 16 : ADDITIONAL INFORMATION

HMIS Health Hazard:            2*

HMIS Fire Hazard:              3

HMIS Reactivity:              1

| | |
|---|---|
| HM S Persona Pro ec on: | X |
| SDS Crea on Da e: | May 19 2014 |
| SDS Rev s on Da e: | May 19 2014 |
| MSDS Au hor: | Ac o Corpora on |

Gu de o Abbrev a ons:

ACG H = Amer can Con erence o Governmen a ndus r a Hyg en s s;
CASRN = Chem ca Abs rac s Serv ce Reg s ry Number;
CE NG = Ce ng m (15 m nu es);
CERC A = The Comprehens ve Env ronmen a Response Compensa on and ab y Ac ;
EPA = Env ronmen a Pro ec on Agency;
GHS = G oba y Harmon zed Sys em;
ARC = n erna ona Agency or Research on Cancer;
NSHT = Na ona ns u e or Hea h and Sa e y a Work;
OPC = n erna ona O Po u on Compensa on;
E = ower Exp os ve m ;
NE = No Es ab shed;
N PA = Na ona re Pro ec on Assoc a on;
NTP = Na ona Tox co ogy Program;
OSHA = Occupa ona Sa e y and Hea h Adm n s ra on;
PE = Perm ss b e Exposure m (OSHA);
SARA = Super und Amendmen s and Reau hor za on Ac ;
STE = Shor Term Exposure m (15 m nu es);
T V = Thresho d m Va ue (ACG H);
TWA = T me We gh ed Average (8 hours);
UE = Upper Exp os ve m ;
WHM S = Worker Hazardous Ma er a s n orma on Sys em (Canada)

D sc a mer:

The n orma on presen ed n h s Sa e y Da a Shee s based on da a be eved o be accura e as o he da e h s Sa e y Da a Shee was prepared HOWEVER NO WARRANTY O MERCHANTAB TY TNESS OR ANY PART CU AR PURPOSE OR ANY OTHER WARRANTY S EXPRESSED OR S TO BE MP ED REGARD NG THE ACCURACY OR COMP ETENESS O THE N ORMAT ON PROV DED ABOVE THE RESU TS TO BE OBTA NED ROM THE USE O TH S N ORMAT ON OR THE PRODUCT THE SA ETY O TH S PRODUCT OR THE HAZARDS RE ATED TO TS USE No respons b y s assumed or any damage or n ury resu ng rom abnorma use or rom any a ure o adhere o recommended prac ces The n orma on prov ded above and he produc are urn shed on he cond on ha he person rece v ng hem sha make h r own de erm na on as o he su ab y o he produc or he r par cu ar purpose and on he cond on ha hey assume he r sk o he r use n add on no au hor za on s g ven nor mp ed o prac ce any pa en ed nven on w hou a cense

Copyr gh © 1996 2013 Ac o Corpora on A R gh s Reserved

# Appendix I
# OSRO Equipment List

National Response Corporation

Equipment Types:   Boom/Portable Storage/Skimmer/Support Equipment/Vacuum System/Vessel

## Resource Availability By Type

**Zone: Williston, ND**

**Williston ND - Case# DM15-0085**

April 20, 2015

**00 to 06 hours**    (* Does not include recall/mobilization time)    ContractorLocation

### Boom

**>=6  and <18 inch**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|
| 8" Boom | 0 | 10,000 | 0 | 0 | ICN | Clean Harbors Environmental Services | Williston | ND | 00:04 |
| 6" Boom | 0 | 300 | 0 | 0 | ICN | Environmental Restoration LLC | Sidney | MT | 01:05 |
| 10" Boom | BM10-001 | 1,000 | 0 | 0 | NRC | Basin Transload Beulah | Beulah | ND | 02:51 |
| **Sub Total >=6  and <18 inch:** | | **11300** | **0** | **0** | | | | |

**18"**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|
| Containment Boom | 0 | 8,500 | 0 | 0 | ICN | Clean Harbors Environmental Services | Williston | ND | 00:04 |
| 18" Boom | 0 | 1,700 | 0 | 0 | ICN | Garner Environmental Services, Inc. | Williston | ND | 00:06 |
| 18" Boom | 0 | 1,200 | 0 | 0 | ICN | Environmental Restoration LLC | Sidney | MT | 01:05 |
| 18" Boom | 0 | 4,500 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 03:04 |
| **Sub Total 18":** | | **15900** | **0** | **0** | | | | |
| **Total Boom:** | | **27200** | **0** | **0** | | | | |

### Portable Storage

**Portable Tank**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|
| 55 Gallon Drum | 0 | 88 | 0 | 0 | ICN | Clean Harbors Environmental Services | Williston | ND | 00:04 |
| Tote Tank | 0 | 12 | 0 | 72 | ICN | Clean Harbors Environmental Services | Williston | ND | 00:04 |
| Pillow Tank | ELS-39 | 1 | 0 | 24 | NRC | Global Companies LLC (Columbus, ND) | Columbus | ND | 01:50 |
| Pillow Tank | ELS-40 | 1 | 0 | 24 | NRC | Global Companies LLC (Columbus, ND) | Columbus | ND | 01:50 |
| Pillow Tank | ELS-41 | 1 | 0 | 24 | NRC | Global Companies LLC (Columbus, ND) | Columbus | ND | 01:50 |
| Pillow Tank | ELS-38 | 1 | 0 | 24 | NRC | Global Companies LLC (Columbus, ND) | Columbus | ND | 01:50 |
| Pillow Tank | ELS-42 | 1 | 0 | 24 | NRC | Basin Transload Beulah | Beulah | ND | 02:51 |
| Pillow Tank | ELS-43 | 1 | 0 | 24 | NRC | Basin Transload Beulah | Beulah | ND | 02:51 |
| Pillow Tank | ELS-58 | 1 | 0 | 24 | NRC | Basin Transload Beulah | Beulah | ND | 02:51 |
| Pillow Tank | ELS-59 | 1 | 0 | 24 | NRC | Basin Transload Beulah | Beulah | ND | 02:51 |
| **Sub Total Portable Tank:** | | **108** | **0** | **264** | | | | |
| **Total Portable Storage:** | | **108** | **0** | **264** | | | | |

### Skimmer

**Drum**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|
| Small Drum Skimmer | 0 | 2 | 342 | 0 | ICN | Clean Harbors Environmental Services | Williston | ND | 00:04 |
| 23' Drum Skimmer | 0 | 2 | 342 | 0 | ICN | Garner Environmental Services, Inc. | Williston | ND | 00:06 |
| 36" Drum Skimmer | 0 | 2 | 494 | 0 | ICN | Garner Environmental Services, Inc. | Williston | ND | 00:06 |

**00 to 06 hours**   (* Does not include recall/mobilization time.)

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Elastec TDS118 Skimmer | 0 | 2 | 480 | 0 | ICN | Environmental Restoration LLC | Sidney | MT | 01:05 |
| **Sub Total Drum:** | | **8** | **1658** | **0** | | | | | |

**Floating Suction**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Floating Suction Skimmer | 0 | 1 | 274 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 03:04 |
| **Sub Total Floating Suction:** | | **1** | **274** | **0** | | | | | |

**Oleophilic Disk**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Crucial ORD Disk Skimmer | ORD-003 | 1 | 342 | 0 | NRC | Global Companies LLC (Columbus, ND) | Columbus | ND | 01:50 |
| Crucial ORD Disk Skimmer | ORD-005 | 1 | 342 | 0 | NRC | Basin Transload Beulah | Beulah | ND | 02:51 |
| **Sub Total Oleophilic Disk:** | | **2** | **684** | **0** | | | | | |
| **Total Skimmer:** | | **11** | **2616** | **0** | | | | | |

## *Support Equipment*

**Blower**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Various Blower | 0 | 7 | 0 | 0 | ICN | Clean Harbors Environmental Services | Williston | ND | 00:04 |
| **Sub Total Blower:** | | **7** | **0** | **0** | | | | | |

**Communications**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Mobile Command Unit | 0 | 1 | 0 | 0 | ICN | Clean Harbors Environmental Services | Williston | ND | 00:04 |
| Mobile Command Center | 0 | 1 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 03:04 |
| Office Trailer | 0 | 1 | 0 | 0 | ICN | Clean Harbors Environmental Services | Regina | Canada | 04:43 |
| **Sub Total Communications:** | | **3** | **0** | **0** | | | | | |

**Compressor**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Compressor | 0 | 4 | 0 | 0 | ICN | Franz Construction, Inc. | Sidney | MT | 01:06 |
| Compressor | 0 | 1 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 03:04 |
| **Sub Total Compressor:** | | **5** | **0** | **0** | | | | | |

**Crane Truck**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Crane Truck | 0 | 1 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 03:04 |
| **Sub Total Crane Truck:** | | **1** | **0** | **0** | | | | | |

**Dump Truck/Trailer**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Tractor | 0 | 5 | 0 | 0 | ICN | Clean Harbors Environmental Services | Williston | ND | 00:04 |
| Dump Truck | 0 | 1 | 0 | 0 | ICN | Clean Harbors Environmental Services | Williston | ND | 00:04 |
| Dump Truck | 0 | 12 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Williston | ND | 00:06 |
| End Dumps | 0 | 13 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 03:04 |
| Dump Truck | 0 | 3 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 03:04 |
| **Sub Total Dump Truck/Trailer:** | | **34** | **0** | **0** | | | | | |

**Earth Moving Equipment**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|

| Contractor Location | | | | | | | City | State | |
|---|---|---|---|---|---|---|---|---|---|
| Backhoe | 0 | 1 | 0 | 0 | ICN | Clean Harbors Environmental Services | Williston | ND | 00:04 |
| Dozer | 0 | 4 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Williston | ND | 00:06 |
| Excavator | 0 | 6 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Williston | ND | 00:06 |
| Rubber Tire Backhoe | 0 | 1 | 0 | 0 | ICN | Garner Environmental Services, Inc. | Williston | ND | 00:06 |
| Rubber Track Front Loader | 0 | 1 | 0 | 0 | ICN | Garner Environmental Services, Inc. | Williston | ND | 00:06 |
| Skidsteer | 0 | 1 | 0 | 0 | ICN | Environmental Restoration LLC | Sidney | MT | 01:05 |
| Scraper | 0 | 30 | 0 | 0 | ICN | Franz Construction, Inc. | Sidney | MT | 01:06 |
| Grader | 0 | 12 | 0 | 0 | ICN | Franz Construction, Inc. | Sidney | MT | 01:06 |
| Dozer | 0 | 20 | 0 | 0 | ICN | Franz Construction, Inc. | Sidney | MT | 01:06 |
| Track Hoe | 0 | 3 | 0 | 0 | ICN | Franz Construction, Inc. | Sidney | MT | 01:06 |
| Excavator | 0 | 6 | 0 | 0 | ICN | Franz Construction, Inc. | Sidney | MT | 01:06 |
| Back-Hoe | 0 | 2 | 0 | 0 | ICN | Franz Construction, Inc. | Sidney | MT | 01:06 |
| Extend-A Hoe | 0 | 2 | 0 | 0 | ICN | Franz Construction, Inc. | Sidney | MT | 01:06 |
| Loader | 0 | 31 | 0 | 0 | ICN | Franz Construction, Inc. | Sidney | MT | 01:06 |
| Skid-Steer | 0 | 8 | 0 | 0 | ICN | Franz Construction, Inc. | Sidney | MT | 01:06 |
| Roller | 0 | 10 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 03:04 |
| Loader | 0 | 26 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 03:04 |
| Excavator | 0 | 29 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 03:04 |
| Skid Steer | 0 | 15 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 03:04 |
| Grader | 0 | 2 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 03:04 |
| Scraper | 0 | 5 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 03:04 |
| Dozer | 0 | 10 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 03:04 |
| **Sub Total Earth Moving Equipment:** | | **225** | **0** | **0** | | | | | |

**Flatbed Trailer**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Equipment Trailer | 0 | 1 | 0 | 0 | ICN | Environmental Restoration LLC | Sidney | MT | 01:05 |
| Stakebed | 0 | 2 | 0 | 0 | ICN | Environmental Restoration LLC | Sidney | MT | 01:05 |
| Flatbed Trailer | 0 | 4 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 03:04 |
| Tandem Trailer | 0 | 1 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 03:04 |
| Flat Deck Trailer | 0 | 4 | 0 | 0 | ICN | Clean Harbors Environmental Services | Regina | Canada | 04:43 |
| **Sub Total Flatbed Trailer:** | | **12** | **0** | **0** | | | | | |

**Generator**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Generator | 0 | 14 | 0 | 0 | ICN | Franz Construction, Inc. | Sidney | MT | 01:06 |
| Generator | 0 | 1 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 03:04 |
| Generator | 0 | 1 | 0 | 0 | ICN | Clean Harbors Environmental Services | Regina | Canada | 04:43 |
| **Sub Total Generator:** | | **16** | **0** | **0** | | | | | |

**Pick-Up Truck**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Pick-Up Truck | 0 | 2 | 0 | 0 | ICN | Clean Harbors Environmental Services | Williston | ND | 00:04 |
| UTV | 0 | 2 | 0 | 0 | ICN | Clean Harbors Environmental Services | Williston | ND | 00:04 |
| Pick-Up Truck | 0 | 2 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Williston | ND | 00:06 |
| Pick-Up Truck | 0 | 3 | 0 | 0 | ICN | Environmental Restoration LLC | Sidney | MT | 01:05 |
| Pick-Up Truck | 0 | 71 | 0 | 0 | ICN | Franz Construction, Inc. | Sidney | MT | 01:06 |
| Pick-Up Truck | 0 | 48 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 03:04 |
| Pick-Up Truck | 0 | 7 | 0 | 0 | ICN | Clean Harbors Environmental Services | Regina | Canada | 04:43 |
| **Sub Total Pick-Up Truck:** | | **135** | **0** | **0** | | | | | |

## Pressure Washer

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Pressure Washer | 0 | 1 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 03:04 |
| Pressure Washer | 0 | 1 | 0 | 0 | ICN | Clean Harbors Environmental Services | Regina | Canada | 04:43 |
| High Pressure Water Blaster | 0 | 4 | 0 | 0 | ICN | Clean Harbors Environmental Services | Regina | Canada | 04:43 |
| Mobile Hotsy | 0 | 1 | 0 | 0 | ICN | Clean Harbors Environmental Services | Regina | Canada | 04:43 |
| **Sub Total Pressure Washer:** | | **7** | **0** | **0** | | | | | |

## Roll-Off Container

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Vacuum Box Containers | 0 | 16 | 0 | 0 | ICN | Clean Harbors Environmental Services | Williston | ND | 00:04 |
| 20 yd Roll Off Container | 0 | 6 | 0 | 0 | ICN | Garner Environmental Services, Inc. | Williston | ND | 00:06 |
| **Sub Total Roll-Off Container:** | | **22** | **0** | **0** | | | | | |

## SCBA

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| SCBA | 0 | 6 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 03:04 |
| **Sub Total SCBA:** | | **6** | **0** | **0** | | | | | |

## Steam Cleaner

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Steamer | 0 | 1 | 0 | 0 | ICN | Clean Harbors Environmental Services | Regina | Canada | 04:43 |
| **Sub Total Steam Cleaner:** | | **1** | **0** | **0** | | | | | |

## Support Truck

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Support Truck | 0 | 5 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 03:04 |
| **Sub Total Support Truck:** | | **5** | **0** | **0** | | | | | |

## Truck - Semi

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Roll Off Truck Bobtail | 0 | 1 | 0 | 0 | ICN | Garner Environmental Services, Inc. | Williston | ND | 00:06 |
| Tractor | 0 | 14 | 0 | 0 | ICN | Franz Construction, Inc. | Sidney | MT | 01:06 |
| Tractor | 0 | 1 | 0 | 0 | ICN | Clean Harbors Environmental Services | Regina | Canada | 04:43 |
| **Sub Total Truck - Semi:** | | **16** | **0** | **0** | | | | | |

## Utility Trailer

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Vessel Transport Trailer | 0 | 1 | 0 | 0 | ICN | Clean Harbors Environmental Services | Williston | ND | 00:04 |
| Boat Trailer | 0 | 2 | 0 | 0 | ICN | Clean Harbors Environmental Services | Williston | ND | 00:04 |
| Response Trailer | 0 | 2 | 0 | 0 | ICN | Garner Environmental Services, Inc. | Williston | ND | 00:06 |
| Boom Trailer | 0 | 1 | 0 | 0 | ICN | Environmental Restoration LLC | Sidney | MT | 01:05 |
| Utility Trailer | 0 | 2 | 0 | 0 | ICN | Environmental Restoration LLC | Sidney | MT | 01:05 |
| Fast Response Trailer | 738 | 1 | 0 | 0 | NRC | Global Companies LLC (Columbus, ND) | Columbus | ND | 01:50 |
| Fast Response Trailer | 739 | 1 | 0 | 0 | NRC | Basin Transload Beulah | Beulah | ND | 02:51 |
| Small Trailer | 0 | 18 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 03:04 |
| **Sub Total Utility Trailer:** | | **28** | **0** | **0** | | | | | |

## Utility Truck

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Utility Vehicle | 0 | 2 | 0 | 0 | ICN | Environmental Restoration LLC | Sidney | MT | 01:05 |

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| **Sub Total Utility Truck:** | | **2** | **0** | **0** | | | | | |

**Van Trailer**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Red Enclosed Trailer | 0 | 2 | 0 | 0 | ICN | Clean Harbors Environmental Services | Williston | ND | 00:04 |
| Lab Trailer | 0 | 1 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 03:04 |
| Decon Trailer | 0 | 1 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 03:04 |
| Boom Trailer | 0 | 2 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 03:04 |
| Van Trailers | 0 | 1 | 0 | 0 | ICN | Clean Harbors Environmental Services | Regina | Canada | 04:43 |
| **Sub Total Van Trailer:** | | **7** | **0** | **0** | | | | | |
| **Total Support Equipment:** | | **532** | **0** | **0** | | | | | |

## Vacuum System

**Vacuum Trailer**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Trailer Skid Vac | 0 | 1 | 343 | 71 | ICN | Clean Harbors Environmental Services | Williston | ND | 00:04 |
| Vacuum Trailer | 0 | 1 | 542 | 71 | ICN | Strata Corporation (Earthmover) | Williston | ND | 00:06 |
| Vacuum Trailer | 0 | 1 | 343 | 20 | ICN | Strata Corporation (Earthmover) | Minot | ND | 03:04 |
| **Sub Total Vacuum Trailer:** | | **3** | **1228** | **162** | | | | | |

**Vacuum Transfer Unit**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Cyclone Vactor Guzzler | 0 | 2 | 686 | 0 | ICN | Clean Harbors Environmental Services | Williston | ND | 00:04 |
| Vacuum Transfer Unit | 0 | 1 | 343 | 0 | ICN | Clean Harbors Environmental Services | Williston | ND | 00:04 |
| Cusco Portable Vacuum Tranfer Unit | 0 | 1 | 549 | 71 | ICN | Garner Environmental Services, Inc. | Williston | ND | 00:06 |
| **Sub Total Vacuum Transfer Unit:** | | **4** | **1578** | **71** | | | | | |

**Vacuum Truck**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| High Powered Vacuum Truck | 0 | 5 | 1,715 | 355 | ICN | Clean Harbors Environmental Services | Williston | ND | 00:04 |
| Vacuum Tanker | 0 | 1 | 343 | 119 | ICN | Clean Harbors Environmental Services | Williston | ND | 00:04 |
| Vacuum Truck | 0 | 1 | 528 | 71 | ICN | Strata Corporation (Earthmover) | Williston | ND | 00:06 |
| Vacuum Truck | 0 | 1 | 4,032 | 71 | ICN | Environmental Restoration LLC | Sidney | MT | 01:05 |
| Vacuum Truck | 0 | 1 | 343 | 71 | ICN | Strata Corporation (Earthmover) | Minot | ND | 03:04 |
| Vacuum Truck | 0 | 1 | 343 | 71 | ICN | Clean Harbors Environmental Services | Regina | Canada | 04:43 |
| Presvac | 0 | 3 | 1,029 | 213 | ICN | Clean Harbors Environmental Services | Regina | Canada | 04:43 |
| **Sub Total Vacuum Truck:** | | **13** | **8333** | **971** | | | | | |
| **Total Vacuum System:** | | **20** | **11139** | **1204** | | | | | |

## Vessel

**Deployment Craft (< 25 foot)**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| 18' Deployment Craft | 0 | 2 | 0 | 0 | ICN | Clean Harbors Environmental Services | Williston | ND | 00:04 |
| 28' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Clean Harbors Environmental Services | Williston | ND | 00:04 |
| Response Boat Custom Flat | 0 | 2 | 0 | 0 | ICN | Garner Environmental Services, Inc. | Williston | ND | 00:06 |
| 17' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Environmental Restoration LLC | Sidney | MT | 01:05 |
| 28' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Environmental Restoration LLC | Sidney | MT | 01:05 |
| 17' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Environmental Restoration LLC | Sidney | MT | 01:05 |
| **Sub Total Deployment Craft (< 25 foot):** | | **8** | **0** | **0** | | | | | |

**00 to 06 hours**     (* Does not include recall/mobilization time.)     Contractor Location

**Deployment Craft (> 25 foot)**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| 30' Deployment Craft | 0 | 1 | 0 | 0 | CN | Clean Harbors Environmental Services | Williston | ND | 00:04 |
| **Sub Total Deployment Craft (> 25 foot):** | | **1** | **0** | **0** | | | | | |
| **Total Vessel:** | | **9** | **0** | **0** | | | | | |
| **Total 00 to 06 hours:** | | | **13755** | **1,468.00** | | | | | |
| **Running Total from 0 to  unknown:** | | | **13755** | **1468** | | | | | |

## *Boom*

**18"**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| 18" Boom | 0 | 200 | 0 | 0 | ICN | Euroway Industrial Services | Winnipeg | Canada | 09:18 |
| 18" Boom | 0 | 1,400 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 11:24 |
| 18" Boom | 0 | 1,000 | 0 | 0 | ICN | OSI Environmental, Inc. | Bemidji | MN | 11:37 |
| | Sub Total 18": | 2600 | 0 | 0 | | | | | |
| | Total Boom: | 2600 | 0 | 0 | | | | | |

## *Portable Storage*

**Frac Tank**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Frac Tank | 0 | 2 | 0 | 952 | ICN | Beltrami Industrial Services | Solway | MN | 11:24 |
| | Sub Total Frac Tank: | 2 | 0 | 952 | | | | | |

**Portable Tank**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Poly Tank | 0 | 1 | 0 | 12 | ICN | Clean Harbors Environmental Services | Winnipeg | Canada | 09:10 |
| | Sub Total Portable Tank: | 1 | 0 | 12 | | | | | |
| | Total Portable Storage: | 3 | 0 | 964 | | | | | |

## *Skimmer*

**Drum**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Medium Drum Skimmer | 0 | 1 | 240 | 0 | ICN | Euroway Industrial Services | Winnipeg | Canada | 09:18 |
| | Sub Total Drum: | 1 | 240 | 0 | | | | | |
| | Total Skimmer: | 1 | 240 | 0 | | | | | |

## *Support Equipment*

**Communications**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Command Post Trailer | 0 | 1 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 11:24 |
| | Sub Total Communications: | 1 | 0 | 0 | | | | | |

**Compressor**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Compressor | 0 | 1 | 0 | 0 | ICN | Clean Harbors Environmental Services | Winnipeg | Canada | 09:10 |
| Air Compressor | 0 | 1 | 0 | 0 | ICN | Prairie Consulting Group | Watertown | SD | 10:54 |
| Compressor | 0 | 1 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 11:24 |
| | Sub Total Compressor: | 3 | 0 | 0 | | | | | |

**Crane Truck**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Sideboom/Padded | 0 | 1 | 0 | 0 | ICN | Hulcher Services, INC. | Laurel | MT | 08:24 |
| Sideboom/Steel | 0 | 1 | 0 | 0 | ICN | Hulcher Services, INC. | Laurel | MT | 08:24 |
| | Sub Total Crane Truck: | 2 | 0 | 0 | | | | | |

## Dump Truck/Trailer

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|
| Dump Truck | 0 | 1 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 11:24 |
| Dump Truck | 0 | 1 | 0 | 0 | ICN | Olympus Technical Services, Inc. | Helena | MT | 11:32 |
| **Sub Total Dump Truck/Trailer:** | | **2** | **0** | **0** | | | | |

## Earth Moving Equipment

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|
| 977 Track Loader | 0 | 1 | 0 | 0 | ICN | Hulcher Services, INC. | Laurel | MT | 08:24 |
| Crawler Loader | 0 | 1 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 11:24 |
| Backhoe | 0 | 1 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 11:24 |
| Skidsteer Loader | 0 | 1 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 11:24 |
| Caterpillar | 0 | 1 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 11:24 |
| Excavator | 0 | 1 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 11:24 |
| Backhoe | 0 | 1 | 0 | 0 | ICN | Olympus Technical Services, Inc. | Helena | MT | 11:32 |
| Skidsteer | 0 | 1 | 0 | 0 | ICN | Olympus Technical Services, Inc. | Helena | MT | 11:32 |
| Excavator | 0 | 1 | 0 | 0 | ICN | Olympus Technical Services, Inc. | Helena | MT | 11:32 |
| Skidsteer | 0 | 1 | 0 | 0 | ICN | Olympus Technical Services, Inc. | Helena | MT | 11:32 |
| **Sub Total Earth Moving Equipment:** | | **10** | **0** | **0** | | | | |

## Flatbed Trailer

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|
| Flatbed Trailer | 0 | 1 | 0 | 0 | ICN | Euroway Industrial Services | Winnipeg | Canada | 09:18 |
| Flatbed Trailer | 0 | 1 | 0 | 0 | ICN | Euroway Industrial Services | Winnipeg | Canada | 09:18 |
| Lowboy Trailer | 0 | 1 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 11:24 |
| **Sub Total Flatbed Trailer:** | | **3** | **0** | **0** | | | | |

## Fork Lift

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|
| Forklift | 0 | 1 | 0 | 0 | ICN | OSI Environmental, Inc. | Moorhead | MN | 09:31 |
| Forklift | 0 | 1 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 11:24 |
| Forklifts | 0 | 1 | 0 | 0 | ICN | OSI Environmental, Inc. | Bemidji | MN | 11:37 |
| **Sub Total Fork Lift:** | | **3** | **0** | **0** | | | | |

## Generator

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|
| Generator | 0 | 2 | 0 | 0 | ICN | Euroway Industrial Services | Winnipeg | Canada | 09:18 |
| Generator | 0 | 1 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 11:24 |
| Generator | 0 | 1 | 0 | 0 | ICN | OSI Environmental, Inc. | Bemidji | MN | 11:37 |
| **Sub Total Generator:** | | **4** | **0** | **0** | | | | |

## Pick-Up Truck

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|
| Pick-Up Truck | 0 | 3 | 0 | 0 | ICN | Clean Harbors Environmental Services | Winnipeg | Canada | 09:10 |
| Pick-Up Truck | 0 | 2 | 0 | 0 | ICN | Prairie Consulting Group | Watertown | SD | 10:54 |
| Pick-Up Truck | 0 | 4 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 11:24 |
| Pick-Up Truck | 0 | 2 | 0 | 0 | ICN | OSI Environmental, Inc. | Bemidji | MN | 11:37 |
| **Sub Total Pick-Up Truck:** | | **11** | **0** | **0** | | | | |

## Pressure Washer

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Pressure Washer-Hot | 0 | 1 | 0 | 0 | ICN | Clean Harbors Environmental Services | Winnipeg | Canada | 09:10 |
| Waterblast Unit | 0 | 1 | 0 | 0 | ICN | Clean Harbors Environmental Services | Winnipeg | Canada | 09:10 |
| Pressure Washer | 0 | 1 | 0 | 0 | ICN | Prairie Consulting Group | Watertown | SD | 10:54 |
| Pressure Washer | 0 | 1 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 11:24 |
| Pressure Washer | 0 | 1 | 0 | 0 | ICN | OSI Environmental, Inc. | Bemidji | MN | 11:37 |
| **Sub Total Pressure Washer:** | | **5** | **0** | **0** | | | | | |

**Roll-off Truck**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Roll-off Truck | 0 | 1 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 11:24 |
| **Sub Total Roll-off Truck:** | | **1** | **0** | **0** | | | | | |

**SCBA**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| SCBA | 0 | 2 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 11:24 |
| SCBA | 0 | 1 | 0 | 0 | ICN | OSI Environmental, Inc. | Bemidji | MN | 11:37 |
| **Sub Total SCBA:** | | **3** | **0** | **0** | | | | | |

**Steam Cleaner**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Steamer Truck | 0 | 1 | 0 | 0 | ICN | Clean Harbors Environmental Services | Winnipeg | Canada | 09:10 |
| **Sub Total Steam Cleaner:** | | **1** | **0** | **0** | | | | | |

**Truck - Semi**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Tractor | 0 | 1 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 11:24 |
| **Sub Total Truck - Semi:** | | **1** | **0** | **0** | | | | | |

**Utility Truck**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Box Truck | 0 | 1 | 0 | 0 | ICN | OSI Environmental, Inc. | Moorhead | MN | 09:31 |
| Response Truck | 0 | 1 | 0 | 0 | ICN | OSI Environmental, Inc. | Bemidji | MN | 11:37 |
| Box Truck | 0 | 1 | 0 | 0 | ICN | OSI Environmental, Inc. | Bemidji | MN | 11:37 |
| **Sub Total Utility Truck:** | | **3** | **0** | **0** | | | | | |

**Van Trailer**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Response Trailer with Semi | 0 | 1 | 0 | 0 | ICN | Prairie Consulting Group | Watertown | SD | 10:54 |
| Recovery Spill Trailer | 0 | 1 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 11:24 |
| Response Trailer | 0 | 1 | 0 | 0 | ICN | OSI Environmental, Inc. | Bemidji | MN | 11:37 |
| **Sub Total Van Trailer:** | | **3** | **0** | **0** | | | | | |

**Workboat Trailer**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Workboat Trailer | 0 | 1 | 0 | 0 | ICN | Euroway Industrial Services | Winnipeg | Canada | 09:18 |
| **Sub Total Workboat Trailer:** | | **1** | **0** | **0** | | | | | |
| **Total Support Equipment:** | | **57** | **0** | **0** | | | | | |

## *Vacuum System*

**Vacuum Trailer**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | Contractor Location | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Vacuum Trailer | 0 | 1 | 0 | 0 | ICN | Olympus Technical Services, Inc. | Helena | MT | 11:32 |
| Vacuum Trailer | 0 | 1 | 0 | 24 | ICN | Olympus Technical Services, Inc. | Helena | MT | 11:32 |
| **Sub Total Vacuum Trailer:** | | **2** | **0** | **24** | | | | | |

**Vacuum Truck**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Vacuum Straight Truck | 0 | 1 | 343 | 71 | ICN | Clean Harbors Environmental Services | Winnipeg | Canada | 09:10 |
| Pump Truck | 0 | 1 | 651 | 71 | ICN | OSI Environmental, Inc. | Moorhead | MN | 09:31 |
| Vacuum Truck | 0 | 1 | 343 | 71 | ICN | Beltrami Industrial Services | Solway | MN | 11:24 |
| Vacuum Truck | 0 | 1 | 343 | 71 | ICN | OSI Environmental, Inc. | Bemidji | MN | 11:37 |
| Pump Truck | 0 | 1 | 651 | 71 | ICN | OSI Environmental, Inc. | Bemidji | MN | 11:37 |
| **Sub Total Vacuum Truck:** | | **5** | **2331** | **355** | | | | | |
| **Total Vacuum System:** | | **7** | **2331** | **379** | | | | | |

## *Vessel*

**Deployment Craft (< 25 foot)**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| 16' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Euroway Industrial Services | Winnipeg | Canada | 09:18 |
| 18' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Prairie Consulting Group | Watertown | SD | 10:54 |
| **Sub Total Deployment Craft (< 25 foot):** | | **2** | **0** | **0** | | | | | |
| **Total Vessel:** | | **2** | **0** | **0** | | | | | |
| **Total 06 to 12 hours:** | | | **2571** | **1,343.00** | | | | | |
| **Running Total from 0 to unknown:** | | | **16326** | **2811** | | | | | |

**Zone: Bismarck, ND**

**00 to 06 hours**   (* Does not include recall/mobilization time)

## Support Equipment

**Earth Moving Equipment**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| Roller | 0 | 10 | 0 | 0 | ICN | Minot | ND | 02:51 |
| Loader | 0 | 26 | 0 | 0 | ICN | Minot | ND | 02:51 |
| Excavator | 0 | 29 | 0 | 0 | ICN | Minot | ND | 02:51 |
| Skid Steer | 0 | 15 | 0 | 0 | ICN | Minot | ND | 02:51 |
| Grader | 0 | 2 | 0 | 0 | ICN | Minot | ND | 02:51 |
| Scraper | 0 | 5 | 0 | 0 | ICN | Minot | ND | 02:51 |
| Dozer | 0 | 10 | 0 | 0 | ICN | Minot | ND | 02:51 |
| Backhoe | 0 | 1 | 0 | 0 | ICN | Williston | ND | 04:38 |
| Dozer | 0 | 4 | 0 | 0 | ICN | Williston | ND | 04:39 |
| Excavator | 0 | 6 | 0 | 0 | ICN | Williston | ND | 04:39 |
| Rubber Tire Backhoe | 0 | 1 | 0 | 0 | ICN | Williston | ND | 04:41 |
| Rubber Track Front Loader | 0 | 1 | 0 | 0 | ICN | Williston | ND | 04:41 |
| Scraper | 0 | 30 | 0 | 0 | ICN | Sidney | MT | 04:51 |
| Track Hoe | 0 | 3 | 0 | 0 | ICN | Sidney | MT | 04:51 |
| Excavator | 0 | 6 | 0 | 0 | ICN | Sidney | MT | 04:51 |
| Back-Hoe | 0 | 2 | 0 | 0 | ICN | Sidney | MT | 04:51 |
| Extend-A Hoe | 0 | 2 | 0 | 0 | ICN | Sidney | MT | 04:51 |
| Loader | 0 | 31 | 0 | 0 | ICN | Sidney | MT | 04:51 |
| Skid-Steer | 0 | 8 | 0 | 0 | ICN | Sidney | MT | 04:51 |
| Grader | 0 | 12 | 0 | 0 | ICN | Sidney | MT | 04:51 |
| Dozer | 0 | 20 | 0 | 0 | ICN | Sidney | MT | 04:51 |
| Skidsteer | 0 | 1 | 0 | 0 | ICN | Sidney | MT | 04:52 |
| **Sub Total Earth Moving Equipment:** | | **225** | **0** | **0** | | | | |

**Roll-Off Container**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| Vacuum Box Containers | 0 | 16 | 0 | 0 | ICN | Williston | ND | 04:38 |
| 20 yd Roll Off Container | 0 | 6 | 0 | 0 | ICN | Williston | ND | 04:41 |
| **Sub Total Roll-Off Container:** | | **22** | **0** | **0** | | | | |
| **Total Support Equipment:** | | **247** | **0** | **0** | | | | |
| **Total 00 to 06 hours:** | | | **0** | **0** | | | | |
| **Running Total from 0 to unknown:** | | | **0** | **0** | | | | |

## *Support Equipment*

**Earth Moving Equipment**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| Crawler Loader | 0 | 1 | 0 | 0 | ICN | Solway | MN | 07:48 |
| Backhoe | 0 | 1 | 0 | 0 | ICN | Solway | MN | 07:48 |
| Skidsteer Loader | 0 | 1 | 0 | 0 | ICN | Solway | MN | 07:48 |
| Caterpillar | 0 | 1 | 0 | 0 | ICN | Solway | MN | 07:48 |
| Excavator | 0 | 1 | 0 | 0 | ICN | Solway | MN | 07:48 |
| Track Loader | 0 | 1 | 0 | 0 | ICN | Roseville | MN | 10:59 |
| 977 Track Loader | 0 | 1 | 0 | 0 | ICN | Laurel | MT | 11:03 |
| Backhoe-Loader | 0 | 1 | 0 | 0 | ICN | Eveleth | MN | 11:07 |
| Skid Steer-Loader | 0 | 1 | 0 | 0 | ICN | Eveleth | MN | 11:07 |
| Backhoe | 0 | 1 | 0 | 0 | ICN | North Platte | NE | 11:09 |
| Wheel Loader | 0 | 1 | 0 | 0 | ICN | North Platte | NE | 11:09 |
| Uniloader | 0 | 1 | 0 | 0 | ICN | North Platte | NE | 11:09 |
| Trackhoe-Mini | 0 | 1 | 0 | 0 | ICN | North Platte | NE | 11:09 |
| Toolcat | 0 | 1 | 0 | 0 | ICN | North Platte | NE | 11:09 |
| 325 Excavator | 0 | 1 | 0 | 0 | ICN | North Platte | NE | 11:10 |
| 966 Wheel Loader | 0 | 1 | 0 | 0 | ICN | North Platte | NE | 11:10 |
| Backhoe | 0 | 1 | 0 | 0 | ICN | Duluth | MN | 11:39 |
| Skid Steer | 0 | 1 | 0 | 0 | ICN | Duluth | MN | 11:39 |
| Mini Excavator | 0 | 1 | 0 | 0 | ICN | Duluth | MN | 11:39 |
| Mini Excavator | 0 | 1 | 0 | 0 | ICN | Duluth | MN | 11:39 |
| Skid Steer with Tracks | 0 | 1 | 0 | 0 | ICN | Duluth | MN | 11:39 |
| track Loader | 0 | 1 | 0 | 0 | ICN | Hudson | WI | 11:40 |
| Excavator | 0 | 2 | 0 | 0 | ICN | Hudson | WI | 11:40 |
| Skid Steer | 0 | 1 | 0 | 0 | ICN | Hudson | WI | 11:40 |
| **Sub Total Earth Moving Equipment:** | | **25** | **0** | **0** | | | | |

**Roll-Off Container**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| Roll-Off Box | 0 | 2 | 0 | 0 | ICN | Anoka | MN | 10:34 |
| Roll-Off Container | 0 | 20 | 0 | 0 | ICN | Eveleth | MN | 11:07 |
| Haz Roll-Off | 0 | 4 | 0 | 0 | ICN | North Platte | NE | 11:09 |
| Non-Haz Roll-Off | 0 | 1 | 0 | 0 | ICN | North Platte | NE | 11:09 |
| **Sub Total Roll-Off Container:** | | **27** | **0** | **0** | | | | |
| **Total Support Equipment:** | | **52** | **0** | **0** | | | | |
| **Total 06 to 12 hours:** | | | **0** | **0** | | | | |
| **Running Total from 0 to unknown:** | | | **0** | **0** | | | | |

# Resource Availability By Type

**Zone: Bismarck, ND**

**00 to 06 hours**   (* Does not include recall/mobilization time)

### *Vacuum System*

**Vacuum Truck**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| Vacuum Truck | 0 | 1 | 343 | 71 | ICN | Minot | ND | 02:51 |
| High Powered Vacuum Truck | 0 | 5 | 1715 | 355 | ICN | Williston | ND | 04:38 |
| Vacuum Tanker | 0 | 1 | 343 | 119 | ICN | Williston | ND | 04:38 |
| Vacuum Truck | 0 | 1 | 528 | 71 | ICN | Williston | ND | 04:39 |
| Vacuum Truck | 0 | 1 | 4032 | 71 | ICN | Sidney | MT | 04:52 |
| Pump Truck | 0 | 1 | 651 | 71 | ICN | Moorhead | MN | 05:27 |
| **Sub Total Vacuum Truck:** | | **10** | **7612** | **758** | | | | |
| **Total Vacuum System:** | | **10** | **7612** | **758** | | | | |
| **Total 00 to 06 hours:** | | | **7612** | **758** | | | | |
| **Running Total from 0 to unknown:** | | | **7612** | **758** | | | | |

## Vacuum System

### Vacuum Truck

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| Vacuum Straight Truck | 0 | 1 | 343 | 71 | ICN | Winnipeg | Canad. | 07:46 |
| Vacuum Truck | 0 | 1 | 343 | 71 | ICN | Solway | MN | 07:48 |
| Vacuum Truck | 0 | 1 | 343 | 71 | ICN | Bemidji | MN | 08:00 |
| Pump Truck | 0 | 1 | 651 | 71 | ICN | Bemidji | MN | 08:00 |
| Vacuum Truck | 0 | 1 | 343 | 71 | ICN | Regina | Canad. | 08:42 |
| Presvac | 0 | 3 | 1029 | 213 | ICN | Regina | Canad. | 08:42 |
| Vacuum Truck | 0 | 3 | 1029 | 213 | ICN | Anoka | MN | 10:34 |
| Pump Truck | 0 | 4 | 2604 | 284 | ICN | Anoka | MN | 10:34 |
| Vacuum Truck | 0 | 4 | 1372 | 572 | ICN | Eveleth | MN | 11:07 |
| Pump Truck | 0 | 2 | 1302 | 142 | ICN | Eveleth | MN | 11:07 |
| Vacuum Truck | 0 | 2 | 686 | 142 | ICN | Eveleth | MN | 11:07 |
| Vacuum Truck | 0 | 3 | 1029 | 210 | ICN | North Platte | NE | 11:09 |
| Vacuum Truck | 0 | 1 | 343 | 70 | ICN | North Platte | NE | 11:10 |
| Vacuum Truck | 0 | 2 | 686 | 240 | ICN | Hudson | WI | 11:40 |
| Vacuum Truck | 0 | 1 | 343 | 120 | ICN | Hudson | WI | 11:40 |
| Vacuum Truck | 0 | 2 | 686 | 142 | ICN | Cannon Falls | MN | 11:43 |
| **Sub Total Vacuum Truck:** | | **32** | **13132** | **2703** | | | | |
| **Total Vacuum System:** | | **32** | **13132** | **2703** | | | | |
| **Total 06 to 12 hours:** | | | **13132** | **2703** | | | | |
| **Running Total from 0 to unknown:** | | | **20744** | **3461** | | | | |

# National Response Corporation
## Resource Availability By Type

**Zone: Bismarck, ND**

**dEMO - Case# DM15-0099**
May 04, 2015

**00 to 06 hours**  (* Does not include recall/mobilization time)

### *Skimmer*

**Drum**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| Small Drum Skimmer | 0 | 2 | 342 | 0 | ICN | Williston | ND | 04:38 |
| 23" Drum Skimmer | 0 | 2 | 342 | 0 | ICN | Williston | ND | 04:41 |
| 36" Drum Skimmer | 0 | 2 | 494 | 0 | ICN | Williston | ND | 04:41 |
| Elastec TDS118 Skimmer | 0 | 2 | 480 | 0 | ICN | Sidney | MT | 04:52 |
| **Sub Total Drum:** | | **8** | **1658** | **0** | | | | |

**Floating Suction**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| Floating Suction Skimmer | 0 | 1 | 274 | 0 | ICN | Minot | ND | 02:51 |
| **Sub Total Floating Suction:** | | **1** | **274** | **0** | | | | |

**Oleophilic Disk**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| Crucial ORD Disk Skimmer | ORD-005 | 1 | 342 | 0 | NRC | Beulah | ND | 01:45 |
| Crucial ORD Disk Skimmer | ORD-003 | 1 | 342 | 0 | NRC | Columbus | ND | 04:52 |
| **Sub Total Oleophilic Disk:** | | **2** | **684** | **0** | | | | |
| **Total Skimmer:** | | **11** | **2616** | **0** | | | | |

### *Vessel*

**Deployment Craft (< 25 foot)**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| 18' Deployment Craft | 0 | 2 | 0 | 0 | ICN | Williston | ND | 04:38 |
| 28' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Williston | ND | 04:38 |
| Response Boat Custom Flat | 0 | 2 | 0 | 0 | ICN | Williston | ND | 04:41 |
| 17' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Sidney | MT | 04:52 |
| 28' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Sidney | MT | 04:52 |
| 17' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Sidney | MT | 04:52 |
| **Sub Total Deployment Craft (< 25 foot):** | | **8** | **0** | **0** | | | | |

**Deployment Craft (> 25 foot)**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| 30' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Williston | ND | 04:38 |
| **Sub Total Deployment Craft (> 25 foot):** | | **1** | **0** | **0** | | | | |
| **Total Vessel:** | | **9** | **0** | **0** | | | | |
| **Total 00 to 06 hours:** | | | **2616** | **0** | | | | |
| **Running Total from 0 to unknown:** | | | **2616** | **0** | | | | |

### *Skimmer*

**Drum**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| Medium Drum Skimmer | 0 | 1 | 240 | 0 | ICN | Winnipeg | Canad: | 07:53 |
| Medium Drum Skimmer | 0 | 1 | 240 | 0 | ICN | Eveleth | MN | 11:07 |
| Elastec Mini Max Skimmer | 0 | 1 | 137 | 0 | ICN | North Platte | NE | 11:09 |
| Elastec TDS118 Skimmer | 0 | 1 | 480 | 0 | ICN | North Platte | NE | 11:09 |
| Crucial 1D18P48 Skimmer | 0 | 2 | 686 | 0 | ICN | Cannon Falls | MN | 11:43 |
| **Sub Total Drum:** | | **6** | **1783** | **0** | | | | |

**Floating Suction**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| Douglas SkimPac | 0 | 1 | 240 | 0 | ICN | North Platte | NE | 11:09 |
| **Sub Total Floating Suction:** | | **1** | **240** | **0** | | | | |

**Multi Skimmer**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| Action 24 Skimmer | 0 | 1 | 823 | 0 | ICN | Duluth | MN | 11:39 |
| Action 24 Skimmer | AP-24-110 | 1 | 823 | 0 | NRC | Superior | WI | 11:42 |
| Action 24 Skimmer | AP-24-120 | 1 | 823 | 0 | NRC | Superior | WI | 11:42 |
| **Sub Total Multi Skimmer:** | | **3** | **2469** | **0** | | | | |
| **Total Skimmer:** | | **10** | **4492** | **0** | | | | |

### *Vessel*

**Deployment Craft (< 25 foot)**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| 18' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Watertown | SD | 06:18 |
| 16' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Winnipeg | Canad: | 07:53 |
| 17' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Roseville | MN | 10:59 |
| 14' Deployment Craft | 0 | 2 | 0 | 0 | ICN | Eveleth | MN | 11:07 |
| 18' Deployment Craft | 0 | 1 | 0 | 0 | ICN | North Platte | NE | 11:09 |
| 18' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Duluth | MN | 11:39 |
| 15' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Duluth | MN | 11:39 |
| 18' Deployment Craft | WB-208 | 1 | 0 | 0 | NRC | Superior | WI | 11:42 |
| 17' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Cannon Falls | MN | 11:43 |
| 12' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Cannon Falls | MN | 11:43 |
| 21' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Cannon Falls | MN | 11:43 |
| **Sub Total Deployment Craft (< 25 foot):** | | **12** | **0** | **0** | | | | |
| **Total Vessel:** | | **12** | **0** | **0** | | | | |
| **Total 06 to 12 hours:** | | | **4492** | **0** | | | | |
| **Running Total from 0 to unknown:** | | | **7108** | **0** | | | | |

# National Response
## Resource Availability By Type

**06 to 12 hours**   (* Does not include recall/mobilization time)

### *Portable Storage*

**Frac Tank**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| Frac Tank | 0 | 2 | 0 | 952 | ICN | Solway | MN | 07:48 |
| Mobile Storage Trailer | 0 | 2 | 0 | 1000 | ICN | Eveleth | MN | 11:07 |
| **Sub Total Frac Tank:** | | **4** | **0** | **1952** | | | | |
| **Total Portable Storage:** | | **4** | **0** | **1952** | | | | |
| **Total 06 to 12 hours:** | | | **0** | **1952** | | | | |
| **Running Total from 0 to unknown:** | | | **0** | **1952** | | | | |

**National Response Corporation**

Equipment Types:   Boom/Portable Storage/Skimmer/Support Equipment/Vacuum System/Vessel

## Resource Availability By Type

**Zone: Sioux Falls, SD**

**Williston ND - Case# DM15-0085**

April 20, 2015

**00 to 06 hours**   (* Does not include recall/mobilization time)                    ContractorLocation

### *Boom*

**>=6  and <18 inch**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Absorbent Boom 8"x40' Bundle | 0 | 25 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Omaha | NE | 04:52 |
| 10" Containment Boom | 0 | 1,300 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Omaha | NE | 04:52 |
| 10" Fast Water Boom | 0 | 200 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Omaha | NE | 04:52 |
| 12" Boom | 0 | 200 | 0 | 0 | ICN | OSI Environmental, Inc. | Anoka | MN | 05:44 |
| Sub Total >=6  and <18 inch: | | **1725** | **0** | **0** | | | | | |

**18"**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| 18" Boom | 0 | 8,000 | 0 | 0 | ICN | Environmental Restoration LLC | Omaha | NE | 04:33 |
| 18" Boom | 0 | 1,900 | 0 | 0 | ICN | Clean Harbors Environmental Services | Cannon Falls | MN | 05:45 |
| Sub Total 18": | | **9900** | **0** | **0** | | | | | |
| Total Boom: | | **11625** | **0** | **0** | | | | | |

### *Portable Storage*

**Dracone/Bladder**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| 55 Gallon Drum DOT | 0 | 25 | 0 | 25 | ICN | Haz-Mat Response, Inc. | Omaha | NE | 04:52 |
| 55 Gallon Poly | 0 | 10 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Omaha | NE | 04:52 |
| Sub Total Dracone/Bladder: | | **35** | **0** | **25** | | | | | |

**Frac Tank**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Mini Frac Tank | 0 | 1 | 0 | 240 | ICN | Haz-Mat Response, Inc. | Omaha | NE | 04:52 |
| Sub Total Frac Tank: | | **1** | **0** | **240** | | | | | |

**Portable Tank**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| 3000 Gallon Poly Tank | 0 | 4 | 0 | 284 | ICN | Haz-Mat Response, Inc. | Omaha | NE | 04:52 |
| 95 Gallon Poly Overpack | 0 | 10 | 0 | 20 | ICN | Haz-Mat Response, Inc. | Omaha | NE | 04:52 |
| 85 Gallon Steel Overpack | 0 | 10 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Omaha | NE | 04:52 |
| Portable Tank | 0 | 1 | 0 | 0 | ICN | OSI Environmental, Inc. | Anoka | MN | 05:44 |
| Sub Total Portable Tank: | | **25** | **0** | **304** | | | | | |
| Total Portable Storage: | | **61** | **0** | **569** | | | | | |

### *Skimmer*

**Drum**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|

| Description | Stencil # | Quantity | EDRC | Storage | Owner | Contractor Location | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Elastec TDS118 Skimmer | 0 | 1 | 240 | 0 | ICN | Haz-Mat Response, Inc. | Omaha | NE | 04:52 |
| Crucial 1D18P48 Skimmer | 0 | 2 | 686 | 0 | ICN | Clean Harbors Environmental Services | Cannon Falls | MN | 05:45 |
| **Sub Total Drum:** | | **3** | **926** | **0** | | | | | |
| **Total Skimmer:** | | **3** | **926** | **0** | | | | | |

## Support Equipment

### Ancillary Gear

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| 3" Hydrocarbon Hose | 0 | 70 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Omaha | NE | 04:52 |
| 2" Hydrocarbon Hose | 0 | 160 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Omaha | NE | 04:52 |
| **Sub Total Ancillary Gear:** | | **230** | **0** | **0** | | | | | |

### Blower

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Leaf Blower | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Omaha | NE | 04:52 |
| **Sub Total Blower:** | | **1** | **0** | **0** | | | | | |

### Compressor

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Air Compressor | 0 | 1 | 0 | 0 | ICN | Prairie Consulting Group | Watertown | SD | 02:43 |
| Compressor | 0 | 1 | 0 | 0 | ICN | OSI Environmental, Inc. | Anoka | MN | 05:44 |
| Compressor | 0 | 1 | 0 | 0 | ICN | Clean Harbors Environmental Services | Cannon Falls | MN | 05:45 |
| **Sub Total Compressor:** | | **3** | **0** | **0** | | | | | |

### Crane Truck

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Sidebooms/Padded | 0 | 2 | 0 | 0 | ICN | Hulcher Services, INC. | Bondurant | IA | 05:58 |
| **Sub Total Crane Truck:** | | **2** | **0** | **0** | | | | | |

### Dump Truck/Trailer

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Dump Truck | 0 | 1 | 0 | 0 | ICN | OSI Environmental, Inc. | Anoka | MN | 05:44 |
| **Sub Total Dump Truck/Trailer:** | | **1** | **0** | **0** | | | | | |

### Earth Moving Equipment

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Skid Steer | 0 | 1 | 0 | 0 | ICN | Environmental Restoration LLC | Omaha | NE | 04:33 |
| Mini-Excavator | 0 | 1 | 0 | 0 | ICN | Environmental Restoration LLC | Omaha | NE | 04:33 |
| Uniloader | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Omaha | NE | 04:52 |
| Drum Grabber | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Omaha | NE | 04:52 |
| Trackhoe Mini | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Omaha | NE | 04:52 |
| Backhoe | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Omaha | NE | 04:52 |
| Track Loader | 0 | 1 | 0 | 0 | ICN | Environmental Restoration LLC | Roseville | MN | 05:46 |
| 325 Excavator | 0 | 1 | 0 | 0 | ICN | Hulcher Services, INC. | Bondurant | IA | 05:58 |
| 977 Track Loader | 0 | 1 | 0 | 0 | ICN | Hulcher Services, INC. | Bondurant | IA | 05:58 |
| D6T Dozer | 0 | 1 | 0 | 0 | ICN | Hulcher Services, INC. | Bondurant | IA | 05:58 |
| 966 Wheel Loader | 0 | 1 | 0 | 0 | ICN | Hulcher Services, INC. | Bondurant | IA | 05:58 |
| **Sub Total Earth Moving Equipment:** | | **11** | **0** | **0** | | | | | |

### Flatbed Trailer

**00 to 06 hours**   (* Does not include recall/mobilization time)

| Description | Stencil # | Quantity | EDRC | Storage | Owner | Contractor Location | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Flatbed Trailer | 0 | 1 | 0 | 0 | ICN | Environmental Restoration LLC | Roseville | MN | 05:46 |
| **Sub Total Flatbed Trailer:** | | **1** | **0** | **0** | | | | | |

**Fork Lift**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Forklift | 0 | 1 | 0 | 0 | ICN | OSI Environmental, Inc. | Anoka | MN | 05:44 |
| **Sub Total Fork Lift:** | | **1** | **0** | **0** | | | | | |

**Generator**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Generator | 0 | 2 | 0 | 0 | ICN | OSI Environmental, Inc. | Anoka | MN | 05:44 |
| Generator | 0 | 2 | 0 | 0 | ICN | Clean Harbors Environmental Services | Cannon Falls | MN | 05:45 |
| Generator | 0 | 1 | 0 | 0 | ICN | Environmental Restoration LLC | Roseville | MN | 05:46 |
| **Sub Total Generator:** | | **5** | **0** | **0** | | | | | |

**Pick-Up Truck**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Pick-Up Truck | 0 | 2 | 0 | 0 | ICN | Prairie Consulting Group | Watertown | SD | 02:43 |
| 3/4 Ton or Smaller | 0 | 3 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Omaha | NE | 04:52 |
| Pick-Up Truck | 0 | 4 | 0 | 0 | ICN | OSI Environmental, Inc. | Anoka | MN | 05:44 |
| Pick-Up Truck | 0 | 4 | 0 | 0 | ICN | Clean Harbors Environmental Services | Cannon Falls | MN | 05:45 |
| Pick-Up Truck | 0 | 4 | 0 | 0 | ICN | Environmental Restoration LLC | Roseville | MN | 05:46 |
| **Sub Total Pick-Up Truck:** | | **17** | **0** | **0** | | | | | |

**Pressure Washer**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Pressure Washer | 0 | 1 | 0 | 0 | ICN | Prairie Consulting Group | Watertown | SD | 02:43 |
| Pressure Washer | 0 | 2 | 0 | 0 | ICN | OSI Environmental, Inc. | Anoka | MN | 05:44 |
| Hydro Jetter | 0 | 1 | 0 | 0 | ICN | OSI Environmental, Inc. | Anoka | MN | 05:44 |
| Pressure Washer- Cold | 0 | 2 | 0 | 0 | ICN | Clean Harbors Environmental Services | Cannon Falls | MN | 05:45 |
| Pressure Washer- Hot | 0 | 3 | 0 | 0 | ICN | Clean Harbors Environmental Services | Cannon Falls | MN | 05:45 |
| Pressure Washer | 0 | 1 | 0 | 0 | ICN | Environmental Restoration LLC | Roseville | MN | 05:46 |
| **Sub Total Pressure Washer:** | | **10** | **0** | **0** | | | | | |

**Roll Off Container**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Haz-Roll Off | 0 | 6 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Omaha | NE | 04:52 |
| **Sub Total Roll Off Container:** | | **6** | **0** | **0** | | | | | |

**Roll-Off Container**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Roll-Off Box | 0 | 2 | 0 | 0 | ICN | OSI Environmental, Inc. | Anoka | MN | 05:44 |
| **Sub Total Roll-Off Container:** | | **2** | **0** | **0** | | | | | |

**SCBA**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| SCBA | 0 | 6 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Omaha | NE | 04:52 |
| SCBA | 0 | 2 | 0 | 0 | ICN | OSI Environmental, Inc. | Anoka | MN | 05:44 |
| SCBA | 0 | 4 | 0 | 0 | ICN | Clean Harbors Environmental Services | Cannon Falls | MN | 05:45 |
| SCBA | 0 | 3 | 0 | 0 | ICN | Environmental Restoration LLC | Roseville | MN | 05:46 |

**00 to 06 hours**   (* Does not include recall/mobilization time.)   Contractor Location

**Sub Total SCBA:** | 15 | 0 | 0

### Truck - Semi

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Tractor Trailer Trucks | 0 | 1 | 0 | 0 | ICN | OSI Environmental, Inc. | Anoka | MN | 05:44 |
| Roll-Off Truck | 0 | 1 | 0 | 0 | ICN | Clean Harbors Environmental Services | Cannon Falls | MN | 05:45 |
| **Sub Total Truck - Semi:** | | **2** | **0** | **0** | | | | | |

### Utility Trailer

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Response Trailer | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Omaha | NE | 04:52 |
| Response Trailer | 0 | 1 | 0 | 0 | ICN | OSI Environmental, Inc. | Anoka | MN | 05:44 |
| Cargo Trailer | 0 | 1 | 0 | 0 | ICN | Environmental Restoration LLC | Roseville | MN | 05:46 |
| Boom Trailer | 0 | 1 | 0 | 0 | ICN | Environmental Restoration LLC | Roseville | MN | 05:46 |
| **Sub Total Utility Trailer:** | | **4** | **0** | **0** | | | | | |

### Utility Truck

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Box Truck | 0 | 2 | 0 | 0 | ICN | OSI Environmental, Inc. | Anoka | MN | 05:44 |
| Response Truck | 0 | 2 | 0 | 0 | ICN | OSI Environmental, Inc. | Anoka | MN | 05:44 |
| Rack Truck | 0 | 1 | 0 | 0 | ICN | Clean Harbors Environmental Services | Cannon Falls | MN | 05:45 |
| **Sub Total Utility Truck:** | | **5** | **0** | **0** | | | | | |

### Van Trailer

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Response Trailer with Semi | 0 | 1 | 0 | 0 | ICN | Prairie Consulting Group | Watertown | SD | 02:43 |
| Van Trailer | 0 | 2 | 0 | 0 | ICN | OSI Environmental, Inc. | Anoka | MN | 05:44 |
| Response Trailer | 0 | 3 | 0 | 0 | ICN | Clean Harbors Environmental Services | Cannon Falls | MN | 05:45 |
| Boom Trailer | 0 | 1 | 0 | 0 | ICN | Clean Harbors Environmental Services | Cannon Falls | MN | 05:45 |
| **Sub Total Van Trailer:** | | **7** | **0** | **0** | | | | | |
| **Total Support Equipment:** | | **323** | **0** | **0** | | | | | |

## *Vacuum System*

### Loader

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Guzzler- Air Mover | 0 | 1 | 343 | 71 | ICN | Clean Harbors Environmental Services | Cannon Falls | MN | 05:45 |
| **Sub Total Loader:** | | **1** | **343** | **71** | | | | | |

### Vacuum Transfer Unit

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Vacuum Transfer Unit | 0 | 1 | 343 | 12 | ICN | Clean Harbors Environmental Services | Cannon Falls | MN | 05:45 |
| **Sub Total Vacuum Transfer Unit:** | | **1** | **343** | **12** | | | | | |

### Vacuum Truck

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Vac Truck | 0 | 1 | 343 | 70 | ICN | Haz-Mat Response, Inc. | Omaha | NE | 04:52 |
| Vacuum Truck | 0 | 3 | 1,029 | 213 | ICN | OSI Environmental, Inc. | Anoka | MN | 05:44 |
| Pump Truck | 0 | 4 | 2,604 | 284 | ICN | OSI Environmental, Inc. | Anoka | MN | 05:44 |
| Vacuum Truck | 0 | 2 | 686 | 142 | ICN | Clean Harbors Environmental Services | Cannon Falls | MN | 05:45 |
| **Sub Total Vacuum Truck:** | | **10** | **4662** | **709** | | | | | |

(* Does not include recall/mobilization time.)   Contractor Location

| | Total Vacuum System: | 12 | 5348 | 792 | | | | |
|---|---|---|---|---|---|---|---|---|

*Vessel*

**Deployment Craft (< 25 foot)**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| 18' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Prairie Consulting Group | Watertown | SD | 02:43 |
| 15' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Environmental Restoration LLC | Omaha | NE | 04:33 |
| 20' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Environmental Restoration LLC | Omaha | NE | 04:33 |
| 18' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Omaha | NE | 04:52 |
| 17' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Clean Harbors Environmental Services | Cannon Falls | MN | 05:45 |
| 12' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Clean Harbors Environmental Services | Cannon Falls | MN | 05:45 |
| 21' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Clean Harbors Environmental Services | Cannon Falls | MN | 05:45 |
| 17' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Environmental Restoration LLC | Roseville | MN | 05:46 |
| **Sub Total Deployment Craft (< 25 foot):** | | **8** | **0** | **0** | | | | | |
| **Total Vessel:** | | **8** | **0** | **0** | | | | | |
| **Total 00 to 06 hours:** | | | **6274** | **1,361.00** | | | | | |
| **Running Total from 0 to  unknown:** | | | **6274** | **1361** | | | | | |

## Boom

**>=6  and <18 inch**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| 10" Boom | 0 | 800 | 0 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| 6" Boom | 0 | 400 | 0 | 0 | ICN | Environmental Troubleshooters | Duluth | MN | 08:59 |
| 6" Absorbent Boom | 0 | 1 | 0 | 0 | ICN | Environmental Troubleshooters | Duluth | MN | 08:59 |
| 10" Boom | 0 | 1,200 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| 10" Fast Water Boom | 0 | 850 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| 12" Boom | 0 | 2,000 | 0 | 0 | ICN | OSI Environmental, Inc. | Eveleth | MN | 09:40 |
| 10" Boom | BM10-001 | 1,000 | 0 | 0 | NRC | Basin Transload Beulah | Beulah | ND | 10:16 |
| 10" Boom | 0 | 1,500 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| 10" Boom | 0 | 850 | 0 | 0 | ICN | Eagle Environmental Services | Wichita | KS | 11:36 |
| Super Mini Boom | 0 | 150 | 0 | 0 | ICN | Eagle Environmental Services | Wichita | KS | 11:36 |
| | **Sub Total >=6  and <18 inch:** | **8751** | **0** | **0** | | | | | |

**>18 and <42 inch**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| 21" Boom | 0 | 3,400 | 0 | 0 | ICN | Environmental Troubleshooters | Duluth | MN | 08:59 |
| 21" Boom | 0 | 50 | 0 | 0 | ICN | Environmental Troubleshooters | Duluth | MN | 08:59 |
| | **Sub Total >18 and <42 inch:** | **3450** | **0** | **0** | | | | | |

**18"**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| 18" Boom | 0 | 1,400 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 08:10 |
| 18" Boom | 0 | 1,000 | 0 | 0 | ICN | OSI Environmental, Inc. | Bemidji | MN | 08:13 |
| 18" Boom | BM21-714 | 1,500 | 0 | 0 | NRC | Environmental Troubleshooters | Superior | WI | 09:00 |
| 18" Boom | BM21-715 | 1,500 | 0 | 0 | NRC | Environmental Troubleshooters | Superior | WI | 09:00 |
| 18" Boom | 0 | 1,000 | 0 | 0 | ICN | Heritage Environmental Services Inc. | Kansas City | MO | 09:14 |
| 18" Boom | 0 | 500 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| 18" Boom | 0 | 4,500 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 11:09 |
| 18" Boom | 0 | 400 | 0 | 0 | ICN | Eagle Environmental Services | Wichita | KS | 11:36 |
| 18" Boom | 0 | 1,000 | 0 | 0 | ICN | Future Environmental, Inc. | Peoria | IL | 11:49 |
| | **Sub Total 18":** | **12800** | **0** | **0** | | | | | |
| | **Total Boom:** | **25001** | **0** | **0** | | | | | |

## Portable Storage

**Dracone/Bladder**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Bladder | 0 | 1 | 0 | 100 | ICN | Environmental Troubleshooters | Duluth | MN | 08:59 |
| Canflex FCB-43E Bladder | BC-60 | 1 | 0 | 100 | NRC | Environmental Troubleshooters | Superior | WI | 09:00 |
| Canflex FCB-43E Bladder | BC-80 | 1 | 0 | 100 | NRC | Environmental Troubleshooters | Superior | WI | 09:00 |
| | **Sub Total Dracone/Bladder:** | **3** | **0** | **300** | | | | | |

**Frac Tank**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Frac Tank | 0 | 2 | 0 | 952 | ICN | Beltrami Industrial Services | Solway | MN | 08:10 |
| Mini Frac Tank | 0 | 2 | 0 | 476 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Frac Tank | 0 | 1 | 0 | 500 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |

**06 to 12 hours**  (* Does not include recall/mobilization time)   Contractor Location

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Mobile Storage Trailer | 0 | 2 | 0 | 1,000 | ICN | OSI Environmental, Inc. | Eveleth | MN | 09:40 |
| Mini Frac Tank | 0 | 1 | 0 | 240 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| Frac Tank | 0 | 1 | 0 | 238 | ICN | Eagle Environmental Services | Wichita | KS | 11:36 |
| Frac Tank | 0 | 1 | 0 | 476 | ICN | Eagle Environmental Services | Wichita | KS | 11:36 |
| **Sub Total Frac Tank:** | | **10** | **0** | **3882** | | | | | |

**Portable Tank**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| 55 Gallon Poly | 0 | 5 | 0 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| 3000 Poly Tank | 0 | 3 | 0 | 213 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| 1500 Poly Tank | 0 | 5 | 0 | 180 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| Poly Tank | 0 | 1 | 0 | 12 | ICN | Environmental Troubleshooters | Duluth | MN | 08:59 |
| Poly Tank | 0 | 4 | 0 | 84 | ICN | Environmental Troubleshooters | Duluth | MN | 08:59 |
| Poly Tank | 0 | 1 | 0 | 7 | ICN | Environmental Troubleshooters | Duluth | MN | 08:59 |
| 55 Gallon Steel Drums | 0 | 10 | 0 | 0 | ICN | Environmental Troubleshooters | Duluth | MN | 08:59 |
| 55 Gallon Steel Drums | 0 | 10 | 0 | 0 | ICN | Environmental Troubleshooters | Duluth | MN | 08:59 |
| Poly Tank | 0 | 3 | 0 | 213 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| 55 Gallon Drum DOT | 0 | 100 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Poly Tank | 0 | 3 | 0 | 108 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Storage Trailer | 0 | 1 | 0 | 95 | ICN | OSI Environmental, Inc. | Eveleth | MN | 09:40 |
| Portable Tanks | 0 | 2 | 0 | 0 | ICN | OSI Environmental, Inc. | Eveleth | MN | 09:40 |
| Pillow Tank | ELS-42 | 1 | 0 | 24 | NRC | Basin Transload Beulah | Beulah | ND | 10:16 |
| Pillow Tank | ELS-43 | 1 | 0 | 24 | NRC | Basin Transload Beulah | Beulah | ND | 10:16 |
| Pillow Tank | ELS-58 | 1 | 0 | 24 | NRC | Basin Transload Beulah | Beulah | ND | 10:16 |
| Pillow Tank | ELS-59 | 1 | 0 | 24 | NRC | Basin Transload Beulah | Beulah | ND | 10:16 |
| Poly Tank | 0 | 2 | 0 | 6,000 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| 55 Gallon Drum DOT | 0 | 25 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| 55 Gallon Poly Overpack | 0 | 15 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| 85 Gallon Steel Overpack | 0 | 10 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| Oil Water Seperator Unit | 0 | 4 | 0 | 0 | ICN | Eagle Environmental Services | Wichita | KS | 11:36 |
| Poly Tank | 0 | 1 | 0 | 71 | ICN | Eagle Environmental Services | Wichita | KS | 11:36 |
| Portable Tank | 0 | 3 | 0 | 285 | ICN | Future Environmental, Inc. | Peoria | IL | 11:49 |
| Portable Tank | 0 | 4 | 0 | 572 | ICN | Future Environmental, Inc. | Peoria | IL | 11:49 |
| **Sub Total Portable Tank:** | | **216** | **0** | **7936** | | | | | |
| **Total Portable Storage:** | | **229** | **0** | **12118** | | | | | |

## *Skimmer*

**Drum**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Elastec Mini Max Skimmer | 0 | 1 | 137 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| Elastec TDS118 Skimmer | 0 | 1 | 480 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| Small Drum Skimmer | 0 | 1 | 171 | 0 | ICN | Heritage Environmental Services Inc. | Kansas City | MO | 09:14 |
| Elastec TDS118 Skimmer | 0 | 1 | 240 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Elastec Mini Max Skimmer | 0 | 1 | 137 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Elastec TDS118G Skimmer | 0 | 1 | 480 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Medium Drum Skimmer | 0 | 1 | 240 | 0 | ICN | OSI Environmental, Inc. | Eveleth | MN | 09:40 |
| Elastec TDS118 Skimmer | 0 | 1 | 240 | 0 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| Elastec TDS118 Skimmer | 0 | 1 | 240 | 0 | ICN | Eagle Environmental Services | Wichita | KS | 11:36 |
| **Sub Total Drum:** | | **9** | **2365** | **0** | | | | | |

**06 to 12 hours**   (* Does not include recall/mobilization time.)   Contractor Location

### Floating Suction

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|
| Douglas SkimPac | 0 | 1 | 240 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| Douglas SkimPac | 0 | 1 | 240 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Floating Suction Skimmer | 0 | 1 | 274 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 11:09 |
| Douglas 4300 SkimPac | 0 | 2 | 960 | 0 | ICN | Veolia Environmental Services | Neenah | WI | 11:46 |
| **Sub Total Floating Suction:** | | **5** | **1714** | **0** | | | | |

### Multi Skimmer

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|
| Action 24 Skimmer | 0 | 1 | 823 | 0 | ICN | Environmental Troubleshooters | Duluth | MN | 08:59 |
| Action 24 Skimmer | AP-24-110 | 1 | 823 | 0 | NRC | Environmental Troubleshooters | Superior | WI | 09:00 |
| Action 24 Skimmer | AP-24-120 | 1 | 823 | 0 | NRC | Environmental Troubleshooters | Superior | WI | 09:00 |
| **Sub Total Multi Skimmer:** | | **3** | **2469** | **0** | | | | |

### Oleophilic Disk

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|
| Crucial ORD Disk Skimmer | ORD-005 | 1 | 342 | 0 | NRC | Basin Transload Beulah | Beulah | ND | 10:16 |
| **Sub Total Oleophilic Disk:** | | **1** | **342** | **0** | | | | |
| **Total Skimmer:** | | **18** | **6890** | **0** | | | | |

## *Support Equipment*

### Air Monitoring and Detection Equipment

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|
| Negative Air Machines | 0 | 2 | 0 | 0 | ICN | Environmental Troubleshooters | Duluth | MN | 08:59 |
| **Sub Total Air Monitoring and Detection Equipment:** | | **2** | **0** | **0** | | | | |

### Ancillary Gear

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|
| SCBA | 0 | 6 | 0 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| Full Face Respirator | 0 | 17 | 0 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| Manifold Breathing System | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| 95 Gallon Poly Overpack | 0 | 10 | 0 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| 85 Gallon Steel Overpack | 0 | 10 | 0 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| Hose Variety | 0 | 470 | 0 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| Drum Grabber | 0 | 3 | 0 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| Cutting Torches | 0 | 1 | 0 | 0 | ICN | Environmental Troubleshooters | Duluth | MN | 08:59 |
| Water Sampling Multi Meter | 0 | 1 | 0 | 0 | ICN | Environmental Troubleshooters | Duluth | MN | 08:59 |
| Anchors | 0 | 12 | 0 | 0 | ICN | Environmental Troubleshooters | Duluth | MN | 08:59 |
| Drum Grabber | 0 | 10 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| High Intensity Light Plant | 0 | 3 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Manifold Breathing System | 0 | 2 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| 110 Gallon Poly Overpack | 0 | 6 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| 85 Gallon Steel Overpack | 0 | 20 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| 95 Gallon Poly Overpack | 0 | 20 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| 55 Gallon Stainless Steel Drum | 0 | 6 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| 55 Gallon Poly | 0 | 20 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| 2" Chemical Hose | 0 | 250 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Hydrocarbon Hose Variety | 0 | 2,000 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |

**06 to 12 hours** (* Does not include recall/mobilization time.)

Case 1:16-cv-01534-JEB   Document 346-1   Filed 04/02/18   Page 224 of 270

Contractor Location

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Power Pack | 0 | 1 | 0 | 0 | ICN | Veolia Environmental Services | Wausau | WI | 10:24 |
| Hydrocarbon Hose | 0 | 170 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| **Sub Total Ancillary Gear:** | | **3039** | **0** | **0** | | | | | |

**ATV**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| ATV- Gator | 0 | 2 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| **Sub Total ATV:** | | **2** | **0** | **0** | | | | | |

**Blower**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Boom Inflator/Leaf Blower | 0 | 3 | 0 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| Blower | 0 | 2 | 0 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| Blower | 0 | 2 | 0 | 0 | ICN | Environmental Troubleshooters | Duluth | MN | 08:59 |
| Blower | 0 | 1 | 0 | 0 | ICN | Environmental Troubleshooters | Duluth | MN | 08:59 |
| Ventilation Unit | 0 | 2 | 0 | 0 | ICN | Environmental Troubleshooters | Duluth | MN | 08:59 |
| Boom Inflator | 0 | 3 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Boom Inflator | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| **Sub Total Blower:** | | **14** | **0** | **0** | | | | | |

**Communications**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Command Post Trailer | 0 | 1 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 08:10 |
| Office River Trailer | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Mobile Command Center | 0 | 1 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 11:09 |
| **Sub Total Communications:** | | **3** | **0** | **0** | | | | | |

**Compressor**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Air Compressor | 0 | 2 | 0 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| Compressor | 0 | 1 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 08:10 |
| Air Compressor | 0 | 1 | 0 | 0 | ICN | Environmental Troubleshooters | Duluth | MN | 08:59 |
| Air Compressor | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Compressor | 0 | 2 | 0 | 0 | ICN | OSI Environmental, Inc. | Eveleth | MN | 09:40 |
| Air Compressor | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| Compressor | 0 | 1 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 11:09 |
| **Sub Total Compressor:** | | **9** | **0** | **0** | | | | | |

**Crane**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Crane | 0 | 1 | 0 | 0 | ICN | Hulcher Services, INC. | Hudson | WI | 06:19 |
| **Sub Total Crane:** | | **1** | **0** | **0** | | | | | |

**Crane Truck**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Grapple Truck | 0 | 1 | 0 | 0 | ICN | Hulcher Services, INC. | Hudson | WI | 06:19 |
| Crane Truck | 0 | 1 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 11:09 |
| **Sub Total Crane Truck:** | | **2** | **0** | **0** | | | | | |

**Dump Truck/Trailer**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|

| 06 to 12 hours | (* Does not include recall/mobilization time) | | | | | Contractor Location | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dump Truck | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| End Dump | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| Dump Truck | 0 | 1 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 08:10 |
| Dump Truck | 0 | 1 | 0 | 0 | ICN | Environmental Troubleshooters | Duluth | MN | 08:59 |
| Dump Truck | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Dump Truck | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| End Dump | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| End Dumps | 0 | 13 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 11:09 |
| Dump Truck | 0 | 3 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 11:09 |
| **Sub Total Dump Truck/Trailer:** | | **23** | **0** | **0** | | | | | |

**Earth Moving Equipment**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| track Loader | 0 | 1 | 0 | 0 | ICN | Hulcher Services, INC. | Hudson | WI | 06:19 |
| Excavator | 0 | 2 | 0 | 0 | ICN | Hulcher Services, INC. | Hudson | WI | 06:19 |
| Skid Steer | 0 | 1 | 0 | 0 | ICN | Hulcher Services, INC. | Hudson | WI | 06:19 |
| 325 Excavator | 0 | 1 | 0 | 0 | ICN | Hulcher Services, INC. | North Platte | NE | 07:33 |
| 966 Wheel Loader | 0 | 1 | 0 | 0 | ICN | Hulcher Services, INC. | North Platte | NE | 07:33 |
| Backhoe | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| Wheel Loader | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| Uniloader | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| Trackhoe-Mini | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| Toolcat | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| Crawler Loader | 0 | 1 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 08:10 |
| Backhoe | 0 | 1 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 08:10 |
| Skidsteer Loader | 0 | 1 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 08:10 |
| Caterpillar | 0 | 1 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 08:10 |
| Excavator | 0 | 1 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 08:10 |
| Backhoe | 0 | 1 | 0 | 0 | ICN | Environmental Troubleshooters | Duluth | MN | 08:59 |
| Skid Steer | 0 | 1 | 0 | 0 | ICN | Environmental Troubleshooters | Duluth | MN | 08:59 |
| Mini Excavator | 0 | 1 | 0 | 0 | ICN | Environmental Troubleshooters | Duluth | MN | 08:59 |
| Mini Excavator | 0 | 1 | 0 | 0 | ICN | Environmental Troubleshooters | Duluth | MN | 08:59 |
| Skid Steer with Tracks | 0 | 1 | 0 | 0 | ICN | Environmental Troubleshooters | Duluth | MN | 08:59 |
| Backhoe | 0 | 1 | 0 | 0 | ICN | Heritage Environmental Services Inc. | Kansas City | MO | 09:14 |
| Excavator | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Uniloader | 0 | 2 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Trackhoe - mini | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Wheel Loader | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Backhoe-Loader | 0 | 1 | 0 | 0 | ICN | OSI Environmental, Inc. | Eveleth | MN | 09:40 |
| Skid Steer-Loader | 0 | 1 | 0 | 0 | ICN | OSI Environmental, Inc. | Eveleth | MN | 09:40 |
| Track Loader | 0 | 1 | 0 | 0 | ICN | Hulcher Services, INC. | Galesburg | IL | 10:33 |
| Excavator | 0 | 1 | 0 | 0 | ICN | Hulcher Services, INC. | Galesburg | IL | 10:33 |
| Uni Loader | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| Trackhoe | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| Trencher (Uniloader Mount) | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| Excavator (JD 200) | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| D 6 Dozer with winch | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| Kubota Tractor | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| Loader | 0 | 26 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 11:09 |
| Excavator | 0 | 29 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 11:09 |

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Skid Steer | 0 | 15 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 11:09 |
| Grader | 0 | 2 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 11:09 |
| Scraper | 0 | 5 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 11:09 |
| Roller | 0 | 10 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 11:09 |
| Dozer | 0 | 10 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 11:09 |
| **Sub Total Earth Moving Equipment:** | | **134** | **0** | **0** | | | | | |

**Flatbed Trailer**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Skid Steer | 0 | 1 | 0 | 0 | ICN | Hulcher Services, INC. | North Platte | NE | 07:33 |
| Lowboy Trailer | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| Response Trailer | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| Lowboy Trailer | 0 | 1 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 08:10 |
| LowBoy Trailer | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Response Trailer | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Lowboy Trailer | 0 | 1 | 0 | 0 | ICN | OSI Environmental, Inc. | Eveleth | MN | 09:40 |
| Deck Trailer | 0 | 2 | 0 | 0 | ICN | OSI Environmental, Inc. | Eveleth | MN | 09:40 |
| Lowboy Trailer | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| Response Trailer | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| Flatbed Trailer | 0 | 4 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 11:09 |
| Tandem Trailer | 0 | 1 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 11:09 |
| **Sub Total Flatbed Trailer:** | | **16** | **0** | **0** | | | | | |

**Fork Lift**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Forklift | 0 | 1 | 0 | 0 | ICN | OSI Environmental, Inc. | Moorhead | MN | 06:33 |
| Forklift | 0 | 1 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 08:10 |
| Forklifts | 0 | 1 | 0 | 0 | ICN | OSI Environmental, Inc. | Bemidji | MN | 08:13 |
| Forklift | 0 | 2 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Forklifts | 0 | 2 | 0 | 0 | ICN | OSI Environmental, Inc. | Eveleth | MN | 09:40 |
| **Sub Total Fork Lift:** | | **7** | **0** | **0** | | | | | |

**Generator**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Generator | 0 | 1 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 08:10 |
| Generator | 0 | 1 | 0 | 0 | ICN | OSI Environmental, Inc. | Bemidji | MN | 08:13 |
| Generator | 0 | 1 | 0 | 0 | ICN | Environmental Troubleshooters | Duluth | MN | 08:59 |
| Generator | 0 | 5 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Generator | 0 | 4 | 0 | 0 | ICN | OSI Environmental, Inc. | Eveleth | MN | 09:40 |
| Generator | 0 | 1 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 11:09 |
| **Sub Total Generator:** | | **13** | **0** | **0** | | | | | |

**Light Plant**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Light Plant | 0 | 5 | 0 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| Portable Light Set | 0 | 5 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Light Tower | 0 | 2 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| **Sub Total Light Plant:** | | **12** | **0** | **0** | | | | | |

**Pick-Up Truck**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|

**06 to 12 hours**  (* Does not include recall/mobilization time.)

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Pick-Up Truck | 0 | 4 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 08:10 |
| Pick-Up Truck | 0 | 2 | 0 | 0 | ICN | OSI Environmental, Inc. | Bemidji | MN | 08:13 |
| Pick-Up Truck | 0 | 1 | 0 | 0 | ICN | Heritage Environmental Services Inc. | Kansas City | MO | 09:14 |
| Pick-Up Truck | 0 | 11 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Pick-Up Truck | 0 | 9 | 0 | 0 | ICN | OSI Environmental, Inc. | Eveleth | MN | 09:40 |
| Pick-up truck | 0 | 2 | 0 | 0 | ICN | Veolia Environmental Services | Wausau | WI | 10:24 |
| Pick-Up Truck | 0 | 48 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 11:09 |
| Pick-Up Truck | 0 | 2 | 0 | 0 | ICN | Veolia Environmental Services | Neenah | WI | 11:46 |
| | **Sub Total Pick-Up Truck:** | **79** | **0** | **0** | | | | | |

**Power Pack**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Power Pack | DPP-AP-24-11 | 1 | 0 | 0 | NRC | Environmental Troubleshooters | Superior | WI | 09:00 |
| Diesel Power  Pack | DPP-10-120 | 1 | 0 | 0 | NRC | Environmental Troubleshooters | Superior | WI | 09:00 |
| Power Pack | 0 | 2 | 0 | 0 | ICN | Veolia Environmental Services | Neenah | WI | 11:46 |
| | **Sub Total Power Pack:** | **4** | **0** | **0** | | | | | |

**Pressure Washer**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Pressure Washer- Hot | 0 | 3 | 0 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| Pressure Washer- Cold | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| Pressure Washer | 0 | 1 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 08:10 |
| Pressure Washer | 0 | 1 | 0 | 0 | ICN | OSI Environmental, Inc. | Bemidji | MN | 08:13 |
| Pressure Washer | 0 | 1 | 0 | 0 | ICN | Heritage Environmental Services Inc. | Kansas City | MO | 09:14 |
| Pressure Washer - Hot | 0 | 3 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Pressure Washer | 0 | 4 | 0 | 0 | ICN | OSI Environmental, Inc. | Eveleth | MN | 09:40 |
| Pressure Washer-Hot | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| Pressure Washer- Cold | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| Pressure Washer | 0 | 1 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 11:09 |
| | **Sub Total Pressure Washer:** | **17** | **0** | **0** | | | | | |

**Roll-Off Container**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Haz Roll-Off | 0 | 4 | 0 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| Non-Haz Roll-Off | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| Haz Roll-Off | 0 | 16 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Non-Haz Roll-Off | 0 | 2 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Roll-Off Container | 0 | 20 | 0 | 0 | ICN | OSI Environmental, Inc. | Eveleth | MN | 09:40 |
| Haz Roll-Off | 0 | 12 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| Non-Haz Roll-Off | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| | **Sub Total Roll-Off Container:** | **56** | **0** | **0** | | | | | |

**Roll-off Truck**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Roll-off Truck | 0 | 1 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 08:10 |
| Roll-Off Truck | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| | **Sub Total Roll-off Truck:** | **2** | **0** | **0** | | | | | |

**Sand Blaster**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Sand Blaster | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |

## SCBA

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| SCBA | 0 | 2 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 08:10 |
| SCBA | 0 | 1 | 0 | 0 | ICN | OSI Environmental, Inc. | Bemidji | MN | 08:13 |
| SCBA | 0 | 22 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Full Face Respirator | 0 | 22 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| SCBA | 0 | 8 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| Manifold Breathing System | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| Full Face Respirator | 0 | 10 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| SCBA | 0 | 6 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 11:09 |
| **Sub Total SCBA:** | | **72** | **0** | **0** | | | | | |

## Side Boom

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Sideboom | 0 | 2 | 0 | 0 | ICN | Hulcher Services, INC. | Hudson | WI | 06:19 |
| Sideboom-Padded | 0 | 3 | 0 | 0 | ICN | Hulcher Services, INC. | Hudson | WI | 06:19 |
| Sideboom-Padded | 0 | 2 | 0 | 0 | ICN | Hulcher Services, INC. | North Platte | NE | 07:33 |
| Sideboom-Padded | 0 | 2 | 0 | 0 | ICN | Hulcher Services, INC. | Galesburg | IL | 10:33 |
| **Sub Total Side Boom:** | | **9** | **0** | **0** | | | | | |

## Spares Van Trailer

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Semi Trailer | 0 | 1 | 0 | 0 | ICN | Future Environmental, Inc. | Peoria | IL | 11:49 |
| **Sub Total Spares Van Trailer:** | | **1** | **0** | **0** | | | | | |

## Support Truck

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Support Truck | 0 | 5 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 11:09 |
| **Sub Total Support Truck:** | | **5** | **0** | **0** | | | | | |

## Truck - Semi

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Tractor | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| 16' Response Truck | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| Tractor | 0 | 1 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 08:10 |
| Tractor | 0 | 3 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Roll-Off Truck | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| 21-2 Ton Stakebed Truck | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Tractor Trailer Trucks | 0 | 6 | 0 | 0 | ICN | OSI Environmental, Inc. | Eveleth | MN | 09:40 |
| Semi Tractor | 0 | 2 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| **Sub Total Truck - Semi:** | | **16** | **0** | **0** | | | | | |

## Utility Trailer

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Guzzler Trailer | 0 | 2 | 0 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| River Trailer | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| Fast Response Trailer | 714 | 1 | 0 | 0 | NRC | Environmental Troubleshooters | Superior | WI | 09:00 |
| Fast Response Trailer | 715 | 1 | 0 | 0 | NRC | Environmental Troubleshooters | Superior | WI | 09:00 |
| Response Trailer | 0 | 1 | 0 | 0 | ICN | Heritage Environmental Services Inc. | Kansas City | MO | 09:14 |

**06 to 12 hours**   (* Does not include recall/mobilization time.)

| Description | Stencil # | Quantity | EDRC | Storage | Owner | Contractor Location | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Guzzler Trailer | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Low Pressure Transfer Trailer | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| IDLH Trailer | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| River Trailer | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Fast Response Trailer | 739 | 1 | 0 | 0 | NRC | Basin Transload Beulah | Beulah | ND | 10:16 |
| Small Trailer | 0 | 18 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 11:09 |
| **Sub Total Utility Trailer:** | | **29** | **0** | **0** | | | | | |

**Utility Truck**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Box Truck | 0 | 1 | 0 | 0 | ICN | OSI Environmental, Inc. | Moorhead | MN | 06:33 |
| Response Truck | 0 | 1 | 0 | 0 | ICN | OSI Environmental, Inc. | Bemidji | MN | 08:13 |
| Box Truck | 0 | 1 | 0 | 0 | ICN | OSI Environmental, Inc. | Bemidji | MN | 08:13 |
| Box Truck | 0 | 2 | 0 | 0 | ICN | OSI Environmental, Inc. | Eveleth | MN | 09:40 |
| Stake Truck | 0 | 3 | 0 | 0 | ICN | Veolia Environmental Services | Neenah | WI | 11:46 |
| Service Trucks | 0 | 3 | 0 | 0 | ICN | Future Environmental, Inc. | Peoria | IL | 11:49 |
| **Sub Total Utility Truck:** | | **11** | **0** | **0** | | | | | |

**Van Trailer**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Roll-Off Trailer | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| Recovery Spill Trailer | 0 | 1 | 0 | 0 | ICN | Beltrami Industrial Services | Solway | MN | 08:10 |
| Response Trailer | 0 | 1 | 0 | 0 | ICN | OSI Environmental, Inc. | Bemidji | MN | 08:13 |
| ER Trailers | 0 | 3 | 0 | 0 | ICN | Environmental Troubleshooters | Duluth | MN | 08:59 |
| Roll-Off Trailer | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Equipment Trailer | 0 | 5 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Response Truck | 0 | 2 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Response Trailer | 0 | 3 | 0 | 0 | ICN | OSI Environmental, Inc. | Eveleth | MN | 09:40 |
| Van Trailer | 0 | 3 | 0 | 0 | ICN | OSI Environmental, Inc. | Eveleth | MN | 09:40 |
| Roll-Off Trailer | 0 | 3 | 0 | 0 | ICN | OSI Environmental, Inc. | Eveleth | MN | 09:40 |
| Emergency Response Traile | 0 | 1 | 0 | 0 | ICN | Veolia Environmental Services | Wausau | WI | 10:24 |
| Lab Trailer | 0 | 1 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 11:09 |
| Boom Trailer | 0 | 2 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 11:09 |
| Decon Trailer | 0 | 1 | 0 | 0 | ICN | Strata Corporation (Earthmover) | Minot | ND | 11:09 |
| Response Trailer | 0 | 1 | 0 | 0 | ICN | Veolia Environmental Services | Neenah | WI | 11:46 |
| Spill Response Trailer | 0 | 1 | 0 | 0 | ICN | Future Environmental, Inc. | Peoria | IL | 11:49 |
| **Sub Total Van Trailer:** | | **30** | **0** | **0** | | | | | |

**Workboat Trailer**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Workboat Trailer | WBT-208 | 1 | 0 | 0 | NRC | Environmental Troubleshooters | Superior | WI | 09:00 |
| **Sub Total Workboat Trailer:** | | **1** | **0** | **0** | | | | | |
| **Total Support Equipment:** | | **3610** | **0** | **0** | | | | | |

## *Vacuum System*

**Loader**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|---|
| Guzzler Dry Vac | 0 | 3 | 1,029 | 36 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| Vacuum Box | 0 | 1 | 343 | 71 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| **Sub Total Loader:** | | **4** | **1372** | **107** | | | | | |

**06 to 12 hours** (* Does not include recall/mobilization time.) Contractor Location

### Mini-Vac

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|
| Guzzler Dry Vac | 0 | 1 | 343 | 12 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Vacuum Box | 0 | 1 | 343 | 71 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| HEPA Vac | 0 | 3 | 1,029 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| **Sub Total Mini-Vac:** | | **5** | **1715** | **83** | | | | |

### Vacuum Trailer

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|
| Vacuum Trailer | 0 | 1 | 343 | 20 | ICN | Strata Corporation (Earthmover) | Minot | ND | 11:09 |
| **Sub Total Vacuum Trailer:** | | **1** | **343** | **20** | | | | |

### Vacuum Transfer Unit

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|
| Guzzler Dry Vac | 0 | 1 | 343 | 0 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| **Sub Total Vacuum Transfer Unit:** | | **1** | **343** | **0** | | | | |

### Vacuum Truck

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|
| Vacuum Truck | 0 | 2 | 686 | 240 | ICN | Hulcher Services, INC. | Hudson | WI | 06:19 |
| Vacuum Truck | 0 | 1 | 343 | 120 | ICN | Hulcher Services, INC. | Hudson | WI | 06:19 |
| Pump Truck | 0 | 1 | 651 | 71 | ICN | OSI Environmental, Inc. | Moorhead | MN | 06:33 |
| Vacuum Truck | 0 | 1 | 343 | 70 | ICN | Hulcher Services, INC. | North Platte | NE | 07:33 |
| Vacuum Truck | 0 | 3 | 1,029 | 210 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| Vacuum Truck | 0 | 1 | 343 | 71 | ICN | Beltrami Industrial Services | Solway | MN | 08:10 |
| Vacuum Truck | 0 | 1 | 343 | 71 | ICN | OSI Environmental, Inc. | Bemidji | MN | 08:13 |
| Pump Truck | 0 | 1 | 651 | 71 | ICN | OSI Environmental, Inc. | Bemidji | MN | 08:13 |
| Vacuum Truck | 0 | 5 | 1,715 | 120 | ICN | Heritage Environmental Services Inc. | Kansas City | MO | 09:14 |
| Vacuum Tanker | 0 | 1 | 343 | 119 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Vacuum Truck | 0 | 4 | 1,372 | 280 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| Vacuum Truck | 0 | 4 | 1,372 | 572 | ICN | OSI Environmental, Inc. | Eveleth | MN | 09:40 |
| Pump Truck | 0 | 2 | 1,302 | 142 | ICN | OSI Environmental, Inc. | Eveleth | MN | 09:40 |
| Vacuum Truck | 0 | 2 | 686 | 142 | ICN | OSI Environmental, Inc. | Eveleth | MN | 09:40 |
| Vacuum Truck | 0 | 2 | 686 | 96 | ICN | Veolia Environmental Services | Wausau | WI | 10:24 |
| Vacuum Truck | 0 | 1 | 343 | 71 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| Vacuum Truck | 0 | 1 | 343 | 71 | ICN | Strata Corporation (Earthmover) | Minot | ND | 11:09 |
| Vacuum Truck | 0 | 5 | 1,715 | 655 | ICN | Veolia Environmental Services | Fort Atkinson | WI | 11:22 |
| Vacuum Truck | 0 | 1 | 343 | 80 | ICN | Eagle Environmental Services | Wichita | KS | 11:36 |
| Liquid Vac Truck | 0 | 1 | 3,086 | 71 | ICN | Future Environmental, Inc. | Peoria | IL | 11:49 |
| **Sub Total Vacuum Truck:** | | **40** | **17695** | **3343** | | | | |
| **Total Vacuum System:** | | **51** | **21468** | **3553** | | | | |

## *Vessel*

### Deployment Craft (< 25 foot)

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr mm) |
|---|---|---|---|---|---|---|---|---|
| 18' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | North Platte | NE | 07:34 |
| 18' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Environmental Troubleshooters | Duluth | MN | 08:59 |
| 15' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Environmental Troubleshooters | Duluth | MN | 08:59 |
| 18' Deployment Craft | WB-208 | 1 | 0 | 0 | NRC | Environmental Troubleshooters | Superior | WI | 09:00 |

**06 to 12 hours**   (* Does not include recall/mobilization times)   Contractor Location

| Type | | | | | | Contractor | City | State | Time |
|---|---|---|---|---|---|---|---|---|---|
| 16' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Heritage Environmental Services Inc. | Kansas City | MO | 09:14 |
| 18' Deployment Craft | 0 | 2 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Olathe | KS | 09:37 |
| 14' Deployment Craft | 0 | 2 | 0 | 0 | ICN | OSI Environmental, Inc. | Eveleth | MN | 09:40 |
| 14' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Veolia Environmental Services | Wausau | WI | 10:24 |
| 18' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Haz-Mat Response, Inc. | Great Bend | KS | 10:39 |
| 21' Deployment Craft | 0 | 2 | 0 | 0 | ICN | Veolia Environmental Services | Neenah | WI | 11:46 |
| Sub Total Deployment Craft (< 25 foot): | | 13 | 0 | 0 | | | | | |
| Total Vessel: | | 13 | 0 | 0 | | | | | |
| Total 06 to 12 hours: | | | 28358 | 15,670.90 | | | | | |
| Running Total from 0 to  unknown: | | | 34632 | 17032 | | | | | |

# Resource Availability By Type

**Zone: Sioux Falls, SD**

**Demo - Sioux Falls - Case# DM15-0101**
May 04, 2015

**00 to 06 hours**  (* Does not include recall/mobilization time)

## *Boom*

**>=6 and <18 inch**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| Absorbent Boom 8"x40' Bundle | 0 | 25 | 0 | 0 | ICN | Omaha | NE | 04:52 |
| 10" Containment Boom | 0 | 1300 | 0 | 0 | ICN | Omaha | NE | 04:52 |
| 10" Fast Water Boom | 0 | 200 | 0 | 0 | ICN | Omaha | NE | 04:52 |
| 12" Boom | 0 | 200 | 0 | 0 | ICN | Anoka | MN | 05:44 |
| Sub Total >=6 and <18 inch: | | 1725 | 0 | 0 | | | | |
| Total Boom: | | 1725 | 0 | 0 | | | | |
| Total 00 to 06 hours: | | | 0 | 0 | | | | |
| Running Total from 0 to unknown: | | | 0 | 0 | | | | |

### *Boom*

**>=6 and <18 inch**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| 10" Boom | 0 | 800 | 0 | 0 | ICN | North Platte | NE | 07:34 |
| 6" Boom | 0 | 400 | 0 | 0 | ICN | Duluth | MN | 08:59 |
| 6" Absorbent Boom | 0 | 1 | 0 | 0 | ICN | Duluth | MN | 08:59 |
| 10" Boom | 0 | 1200 | 0 | 0 | ICN | Olathe | KS | 09:37 |
| 10" Fast Water Boom | 0 | 850 | 0 | 0 | ICN | Olathe | KS | 09:37 |
| 12" Boom | 0 | 2000 | 0 | 0 | ICN | Eveleth | MN | 09:40 |
| 10" Boom | BM10-001 | 1000 | 0 | 0 | NRC | Beulah | ND | 10:16 |
| 10" Boom | 0 | 1500 | 0 | 0 | ICN | Great Bend | KS | 10:39 |
| 10" Boom | 0 | 850 | 0 | 0 | ICN | Wichita | KS | 11:36 |
| Super Mini Boom | 0 | 150 | 0 | 0 | ICN | Wichita | KS | 11:36 |
| Sub Total >=6 and <18 inch: | | 8751 | 0 | 0 | | | | |
| Total Boom: | | 8751 | 0 | 0 | | | | |
| Total 06 to 12 hours: | | | 0 | 0 | | | | |
| Running Total from 0 to unknown: | | | 0 | 0 | | | | |

**Zone: Sioux Falls, SD**

**Demo - Sioux Falls - Case# DM15-0101**
May 04, 2015

**00 to 06 hours**   (* Does not include recall/mobilization time)

### *Vacuum System*

**Vacuum Truck**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| Vac Truck | 0 | 1 | 343 | 70 | ICN | Omaha | NE | 04:52 |
| Vacuum Truck | 0 | 3 | 1029 | 213 | ICN | Anoka | MN | 05:44 |
| Pump Truck | 0 | 4 | 2604 | 284 | ICN | Anoka | MN | 05:44 |
| Vacuum Truck | 0 | 2 | 686 | 142 | ICN | Cannon Falls | MN | 05:45 |
| **Sub Total Vacuum Truck:** | | **10** | **4662** | **709** | | | | |
| **Total Vacuum System:** | | **10** | **4662** | **709** | | | | |
| Total 00 to 06 hours: | | | **4662** | **709** | | | | |
| Running Total from 0 to unknown: | | | **4662** | **709** | | | | |

## *Vacuum System*

**Vacuum Truck**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| Vacuum Truck | 0 | 2 | 686 | 240 | ICN | Hudson | WI | 06:19 |
| Vacuum Truck | 0 | 1 | 343 | 120 | ICN | Hudson | WI | 06:19 |
| Pump Truck | 0 | 1 | 651 | 71 | ICN | Moorhead | MN | 06:33 |
| Vacuum Truck | 0 | 1 | 343 | 70 | ICN | North Platte | NE | 07:33 |
| Vacuum Truck | 0 | 3 | 1029 | 210 | ICN | North Platte | NE | 07:34 |
| Vacuum Truck | 0 | 1 | 343 | 71 | ICN | Solway | MN | 08:10 |
| Vacuum Truck | 0 | 1 | 343 | 71 | ICN | Bemidji | MN | 08:13 |
| Pump Truck | 0 | 1 | 651 | 71 | ICN | Bemidji | MN | 08:13 |
| Vacuum Truck | 0 | 5 | 1715 | 120 | ICN | Kansas City | MO | 09:14 |
| Vacuum Tanker | 0 | 1 | 343 | 119 | ICN | Olathe | KS | 09:37 |
| Vacuum Truck | 0 | 4 | 1372 | 280 | ICN | Olathe | KS | 09:37 |
| Vacuum Truck | 0 | 4 | 1372 | 572 | ICN | Eveleth | MN | 09:40 |
| Pump Truck | 0 | 2 | 1302 | 142 | ICN | Eveleth | MN | 09:40 |
| Vacuum Truck | 0 | 2 | 686 | 142 | ICN | Eveleth | MN | 09:40 |
| Vacuum Truck | 0 | 2 | 686 | 96 | ICN | Wausau | WI | 10:24 |
| Vacuum Truck | 0 | 1 | 343 | 71 | ICN | Great Bend | KS | 10:39 |
| Vacuum Truck | 0 | 1 | 343 | 71 | ICN | Minot | ND | 11:09 |
| Vacuum Truck | 0 | 5 | 1715 | 655 | ICN | Fort Atkinson | WI | 11:22 |
| Vacuum Truck | 0 | 1 | 343 | 80 | ICN | Wichita | KS | 11:36 |
| Liquid Vac Truck | 0 | 1 | 3086 | 71 | ICN | Peoria | IL | 11:49 |
| **Sub Total Vacuum Truck:** | | **40** | **17695** | **3343** | | | | |
| **Total Vacuum System:** | | **40** | **17695** | **3343** | | | | |
| **Total 06 to 12 hours:** | | | **17695** | **3343** | | | | |
| **Running Total from 0 to unknown:** | | | **22357** | **4052** | | | | |

# Resource Availability By Type

**Zone: Sioux Falls, SD**

**Demo - Sioux Falls - Case# DM15-0101**
May 04, 2015

**00 to 06 hours**  (* Does not include recall/mobilization time)

## *Skimmer*

Drum

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| Elastec TDS118 Skimmer | 0 | 1 | 240 | 0 | ICN | Omaha | NE | 04:52 |
| Crucial 1D18P48 Skimmer | 0 | 2 | 686 | 0 | ICN | Cannon Falls | MN | 05:45 |
| **Sub Total Drum:** | | **3** | **926** | **0** | | | | |
| **Total Skimmer:** | | **3** | **926** | **0** | | | | |

## *Vessel*

Deployment Craft (< 25 foot)

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| 18' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Watertown | SD | 02:43 |
| 15' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Omaha | NE | 04:33 |
| 20' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Omaha | NE | 04:33 |
| 18' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Omaha | NE | 04:52 |
| 17' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Cannon Falls | MN | 05:45 |
| 12' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Cannon Falls | MN | 05:45 |
| 21' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Cannon Falls | MN | 05:45 |
| 17' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Roseville | MN | 05:46 |
| **Sub Total Deployment Craft (< 25 foot):** | | **8** | **0** | **0** | | | | |
| **Total Vessel:** | | **8** | **0** | **0** | | | | |
| **Total 00 to 06 hours:** | | | **926** | **0** | | | | |
| **Running Total from 0 to unknown:** | | | **926** | **0** | | | | |

## *Skimmer*

**Drum**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| Elastec Mini Max Skimmer | 0 | 1 | 137 | 0 | ICN | North Platte | NE | 07:34 |
| Elastec TDS118 Skimmer | 0 | 1 | 480 | 0 | ICN | North Platte | NE | 07:34 |
| Small Drum Skimmer | 0 | 1 | 171 | 0 | ICN | Kansas City | MO | 09:14 |
| Elastec Mini Max Skimmer | 0 | 1 | 137 | 0 | ICN | Olathe | KS | 09:37 |
| Elastec TDS118 Skimmer | 0 | 1 | 240 | 0 | ICN | Olathe | KS | 09:37 |
| Elastec TDS118G Skimmer | 0 | 1 | 480 | 0 | ICN | Olathe | KS | 09:37 |
| Medium Drum Skimmer | 0 | 1 | 240 | 0 | ICN | Eveleth | MN | 09:40 |
| Elastec TDS118 Skimmer | 0 | 1 | 240 | 0 | ICN | Great Bend | KS | 10:39 |
| Elastec TDS118 Skimmer | 0 | 1 | 240 | 0 | ICN | Wichita | KS | 11:36 |
| **Sub Total Drum:** | | **9** | **2365** | **0** | | | | |

**Floating Suction**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| Douglas SkimPac | 0 | 1 | 240 | 0 | ICN | North Platte | NE | 07:34 |
| Douglas SkimPac | 0 | 1 | 240 | 0 | ICN | Olathe | KS | 09:37 |
| Floating Suction Skimmer | 0 | 1 | 274 | 0 | ICN | Minot | ND | 11:09 |
| Douglas 4300 SkimPac | 0 | 2 | 960 | 0 | ICN | Neenah | WI | 11:46 |
| **Sub Total Floating Suction:** | | **5** | **1714** | **0** | | | | |

**Multi Skimmer**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| Action 24 Skimmer | 0 | 1 | 823 | 0 | ICN | Duluth | MN | 08:59 |
| Action 24 Skimmer | AP-24-110 | 1 | 823 | 0 | NRC | Superior | WI | 09:00 |
| Action 24 Skimmer | AP-24-120 | 1 | 823 | 0 | NRC | Superior | WI | 09:00 |
| **Sub Total Multi Skimmer:** | | **3** | **2469** | **0** | | | | |

**Oleophilic Disk**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| Crucial ORD Disk Skimmer | ORD-005 | 1 | 342 | 0 | NRC | Beulah | ND | 10:16 |
| **Sub Total Oleophilic Disk:** | | **1** | **342** | **0** | | | | |
| **Total Skimmer:** | | **18** | **6890** | **0** | | | | |

## *Vessel*

**Deployment Craft (< 25 foot)**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| 18' Deployment Craft | 0 | 1 | 0 | 0 | ICN | North Platte | NE | 07:34 |
| 18' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Duluth | MN | 08:59 |
| 15' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Duluth | MN | 08:59 |
| 18' Deployment Craft | WB-208 | 1 | 0 | 0 | NRC | Superior | WI | 09:00 |
| 16' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Kansas City | MO | 09:14 |
| 18' Deployment Craft | 0 | 2 | 0 | 0 | ICN | Olathe | KS | 09:37 |
| 14' Deployment Craft | 0 | 2 | 0 | 0 | ICN | Eveleth | MN | 09:40 |
| 14' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Wausau | WI | 10:24 |
| 18' Deployment Craft | 0 | 1 | 0 | 0 | ICN | Great Bend | KS | 10:39 |
| 21' Deployment Craft | 0 | 2 | 0 | 0 | ICN | Neenah | WI | 11:46 |
| **Sub Total Deployment Craft (< 25 foot):** | | **13** | **0** | **0** | | | | |
| **Total Vessel:** | | **13** | **0** | **0** | | | | |
| **Total 06 to 12 hours:** | | | **6890** | **0** | | | | |
| **Running Total from 0 to unknown:** | | | **7816** | **0** | | | | |

# Resource Availability By Type

**Zone: Sioux Falls, SD**

**Demo - Sioux Falls - Case# DM15-0101**
May 04, 2015

**00 to 06 hours**  (* Does not include recall/mobilization time)

## Portable Storage

### Frac Tank

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| Mini Frac Tank | 0 | 1 | 0 | 240 | ICN | Omaha | NE | 04:52 |
| **Sub Total Frac Tank:** | | **1** | **0** | **240** | | | | |
| **Total Portable Storage:** | | **1** | **0** | **240** | | | | |
| **Total 00 to 06 hours:** | | | **0** | **240** | | | | |
| **Running Total from 0 to unknown:** | | | **0** | **240** | | | | |

## *Portable Storage*

### Frac Tank

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| Frac Tank | 0 | 2 | 0 | 952 | ICN | Solway | MN | 08:10 |
| Mini Frac Tank | 0 | 2 | 0 | 476 | ICN | Olathe | KS | 09:37 |
| Frac Tank | 0 | 1 | 0 | 500 | ICN | Olathe | KS | 09:37 |
| Mobile Storage Trailer | 0 | 2 | 0 | 1000 | ICN | Eveleth | MN | 09:40 |
| Mini Frac Tank | 0 | 1 | 0 | 240 | ICN | Great Bend | KS | 10:39 |
| Frac Tank | 0 | 1 | 0 | 238 | ICN | Wichita | KS | 11:36 |
| Frac Tank | 0 | 1 | 0 | 476 | ICN | Wichita | KS | 11:36 |
| **Sub Total Frac Tank:** | | **10** | **0** | **3882** | | | | |
| **Total Portable Storage:** | | **10** | **0** | **3882** | | | | |
| **Total 06 to 12 hours:** | | | **0** | **3882** | | | | |
| **Running Total from 0 to unknown:** | | | **0** | **4122** | | | | |

**Zone: Sioux Falls, SD**

**Demo - Sioux Falls - Case# DM15-0101**
May 04, 2015

**00 to 06 hours**  (* Does not include recall/mobilization time)

### Support Equipment

**Earth Moving Equipment**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| Skid Steer | 0 | 1 | 0 | 0 | ICN | Omaha | NE | 04:33 |
| Mini-Excavator | 0 | 1 | 0 | 0 | ICN | Omaha | NE | 04:33 |
| Uniloader | 0 | 1 | 0 | 0 | ICN | Omaha | NE | 04:52 |
| Drum Grabber | 0 | 1 | 0 | 0 | ICN | Omaha | NE | 04:52 |
| Trackhoe Mini | 0 | 1 | 0 | 0 | ICN | Omaha | NE | 04:52 |
| Backhoe | 0 | 1 | 0 | 0 | ICN | Omaha | NE | 04:52 |
| Track Loader | 0 | 1 | 0 | 0 | ICN | Roseville | MN | 05:46 |
| 325 Excavator | 0 | 1 | 0 | 0 | ICN | Bondurant | IA | 05:58 |
| 977 Track Loader | 0 | 1 | 0 | 0 | ICN | Bondurant | IA | 05:58 |
| D6T Dozer | 0 | 1 | 0 | 0 | ICN | Bondurant | IA | 05:58 |
| 966 Wheel Loader | 0 | 1 | 0 | 0 | ICN | Bondurant | IA | 05:58 |
| **Sub Total Earth Moving Equipment:** | | **11** | **0** | **0** | | | | |

**Roll-Off Container**

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| Roll-Off Box | 0 | 2 | 0 | 0 | ICN | Anoka | MN | 05:44 |
| **Sub Total Roll-Off Container:** | | **2** | **0** | **0** | | | | |
| **Total Support Equipment:** | | **13** | **0** | **0** | | | | |
| **Total 00 to 06 hours:** | | | **0** | **0** | | | | |
| **Running Total from 0 to unknown:** | | | **0** | **0** | | | | |

## *Support Equipment*

### Earth Moving Equipment

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| track Loader | 0 | 1 | 0 | 0 | ICN | Hudson | WI | 06:19 |
| Excavator | 0 | 2 | 0 | 0 | ICN | Hudson | WI | 06:19 |
| Skid Steer | 0 | 1 | 0 | 0 | ICN | Hudson | WI | 06:19 |
| 325 Excavator | 0 | 1 | 0 | 0 | ICN | North Platte | NE | 07:33 |
| 966 Wheel Loader | 0 | 1 | 0 | 0 | ICN | North Platte | NE | 07:33 |
| Wheel Loader | 0 | 1 | 0 | 0 | ICN | North Platte | NE | 07:34 |
| Backhoe | 0 | 1 | 0 | 0 | ICN | North Platte | NE | 07:34 |
| Uniloader | 0 | 1 | 0 | 0 | ICN | North Platte | NE | 07:34 |
| Trackhoe-Mini | 0 | 1 | 0 | 0 | ICN | North Platte | NE | 07:34 |
| Toolcat | 0 | 1 | 0 | 0 | ICN | North Platte | NE | 07:34 |
| Excavator | 0 | 1 | 0 | 0 | ICN | Solway | MN | 08:10 |
| Backhoe | 0 | 1 | 0 | 0 | ICN | Solway | MN | 08:10 |
| Skidsteer Loader | 0 | 1 | 0 | 0 | ICN | Solway | MN | 08:10 |
| Caterpillar | 0 | 1 | 0 | 0 | ICN | Solway | MN | 08:10 |
| Crawler Loader | 0 | 1 | 0 | 0 | ICN | Solway | MN | 08:10 |
| Backhoe | 0 | 1 | 0 | 0 | ICN | Duluth | MN | 08:59 |
| Skid Steer | 0 | 1 | 0 | 0 | ICN | Duluth | MN | 08:59 |
| Mini Excavator | 0 | 1 | 0 | 0 | ICN | Duluth | MN | 08:59 |
| Mini Excavator | 0 | 1 | 0 | 0 | ICN | Duluth | MN | 08:59 |
| Skid Steer with Tracks | 0 | 1 | 0 | 0 | ICN | Duluth | MN | 08:59 |
| Backhoe | 0 | 1 | 0 | 0 | ICN | Kansas City | MO | 09:14 |
| Uniloader | 0 | 2 | 0 | 0 | ICN | Olathe | KS | 09:37 |
| Trackhoe - mini | 0 | 1 | 0 | 0 | ICN | Olathe | KS | 09:37 |
| Excavator | 0 | 1 | 0 | 0 | ICN | Olathe | KS | 09:37 |
| Wheel Loader | 0 | 1 | 0 | 0 | ICN | Olathe | KS | 09:37 |
| Backhoe-Loader | 0 | 1 | 0 | 0 | ICN | Eveleth | MN | 09:40 |
| Skid Steer-Loader | 0 | 1 | 0 | 0 | ICN | Eveleth | MN | 09:40 |
| Track Loader | 0 | 1 | 0 | 0 | ICN | Galesburg | IL | 10:33 |
| Excavator | 0 | 1 | 0 | 0 | ICN | Galesburg | IL | 10:33 |
| Uni Loader | 0 | 1 | 0 | 0 | ICN | Great Bend | KS | 10:39 |
| Trackhoe | 0 | 1 | 0 | 0 | ICN | Great Bend | KS | 10:39 |
| Excavator (JD 200) | 0 | 1 | 0 | 0 | ICN | Great Bend | KS | 10:39 |
| D 6 Dozer with winch | 0 | 1 | 0 | 0 | ICN | Great Bend | KS | 10:39 |
| Kubota Tractor | 0 | 1 | 0 | 0 | ICN | Great Bend | KS | 10:39 |
| Trencher (Uniloader Mount) | 0 | 1 | 0 | 0 | ICN | Great Bend | KS | 10:39 |
| Loader | 0 | 26 | 0 | 0 | ICN | Minot | ND | 11:09 |
| Excavator | 0 | 29 | 0 | 0 | ICN | Minot | ND | 11:09 |
| Skid Steer | 0 | 15 | 0 | 0 | ICN | Minot | ND | 11:09 |
| Grader | 0 | 2 | 0 | 0 | ICN | Minot | ND | 11:09 |
| Roller | 0 | 10 | 0 | 0 | ICN | Minot | ND | 11:09 |
| Scraper | 0 | 5 | 0 | 0 | ICN | Minot | ND | 11:09 |
| Dozer | 0 | 10 | 0 | 0 | ICN | Minot | ND | 11:09 |
| **Sub Total Earth Moving Equipment:** | | **134** | **0** | **0** | | | | |

### Roll-Off Container

| Description | Stencil # | Quantity | EDRC | Storage | Owner | City | State | *Time Away (hr:mm) |
|---|---|---|---|---|---|---|---|---|
| Haz Roll-Off | 0 | 4 | 0 | 0 | ICN | North Platte | NE | 07:34 |
| Non-Haz Roll-Off | 0 | 1 | 0 | 0 | ICN | North Platte | NE | 07:34 |
| Haz Roll-Off | 0 | 16 | 0 | 0 | ICN | Olathe | KS | 09:37 |
| Non-Haz Roll-Off | 0 | 2 | 0 | 0 | ICN | Olathe | KS | 09:37 |
| Roll-Off Container | 0 | 20 | 0 | 0 | ICN | Eveleth | MN | 09:40 |
| Haz Roll-Off | 0 | 12 | 0 | 0 | ICN | Great Bend | KS | 10:39 |
| Non-Haz Roll-Off | 0 | 1 | 0 | 0 | ICN | Great Bend | KS | 10:39 |
| **Sub Total Roll-Off Container:** | | **56** | **0** | **0** | | | | |
| **Total Support Equipment:** | | **190** | **0** | **0** | | | | |
| **Total 06 to 12 hours:** | | | **0** | **0** | | | | |

# EXHIBIT E
# RATE SCHEDULE



Phone: (269) 986-5499
Email: dsahara@swat-ab.ca
**All rates are in US funds**

## PERSONNEL

| | |
|---|---|
| Response Foreman/Vessel Operator | $65.00/hr |
| Response Technician | $55.00/hr |
| Response Administrator | $50.00/hr |
| Response Coordinator | $130.00/hr |
| Response Manager | $105.00/hr |
| Response Supervisor | $95.00/hr |
| Response Coordinator/Vessel Operator | $130.00/hr |
| Response Supervisor/Vessel Operator | $95.00/hr |
| Senior Project Manager (SPM) - Professional Designation | $130.00/hr |
| Environmental Project Manager (PM) | $120.00/hr |
| Environmental Field Supervisor (FS) | $95.00/hr |
| Environmental Field Technician (FT) | $65.00/hr |
| Environmental Field Assistant (FA) | $55.00/hr |
| Administration Support | $50.00/hr |
| Drafting | $60.00/hr |
| Senior Drafter/GIS | $70.00/hr |
| Subsistence** | $160.00/night |
| Subsistence (Meals Only) | $60.00/night |

¹ The following holidays will be billed at double the rate: New Year's Day, Good Friday, Memorial Day, Independence Day, Labor Day, Thanksgiving Day and Christmas Day. All rates are flat rates, no overtime charges will apply.

## ROLLING EQUIPMENT

| | |
|---|---|
| 4x4 Crew Truck (1/2 to 3/4 Ton, c/w safety equipment) | $160.00/day (up to 125 miles) |
| | $0.80/mile (after 125 miles) |
| 4x4 Deck Truck (Gooseneck Hitch, Stake Bed) | $160.00day/ (up to 125 miles) |
| | $0.80/mile (after 125 miles) |
| Skid Steer (Cat 287C c/w Tracks) | $375.00/day |
| E50 Mini Excavator | $400.00/day |
| 4x4 ATV (Quad) | $160.00/day |
| 4x4 ATV (Rhino) | $200.00/day |

## RESPONSE VESSELS

| | |
|---|---|
| 14-15' Jon Boat (Outboard, Prop Drive 6-10hp)* | $150.00/day |
| 17-18' Response Vessel (Outboard, Jet Drive 40-115hp)* | $300.00/day |
| 20'-22' Response Vessel (Outboard, Jet Drive 150hp)* | $350.00/day |
| 28' Response Vessel (Outboard, Jet Drive 115hp)* | $350.00/day |
| 20' Steel Work Barge (Outboard, Prop Drive 150hp)* | $350.00/day |
| 15' Pontoon Boat (Outboard, Prop Drive 10hp)* | $300.00/day |
| 24' Pontoon Boat (Outboard, Prop Drive 50hp)* | $300.00/day |
| 24' Pontoon Boat (Outboard, Prop 60hp, Extendable Work Deck)* | $500.00/day |
| 16-18' Airboat (Ice Hull)* | $800.00/day |
| 20-24' Airboat (Ice Hull)* | $1000.00/day |
| E50 Marsh Buggy (with all attachments) | $1200.00/day |



## TRAILERS

| | |
|---|---|
| 16-18' Tandem Axle Trailer | $80.00/day |
| 16-20' Tandem Axle Dump Trailer | $100.00/day |
| 26' Tandem Axle Gooseneck Trailer | $100.00/day |
| 28' Tandem Axle Response Trailer (fully equipped) | $500.00/day |
| 12' Cargo Trailer | $75.00/day |

## ROTATING EQUIPMENT

| | |
|---|---|
| 3" Water Pump (WP) | $65.00/day |
| 3" Water Pump (WP) | $65.00/day |
| 3" Water Pump (WP) | $65.00/day |
| 2" Water Pump (WP) | $55.00/day |
| 1" Water Pump (WP) | $45.00/day |
| 2"-3" Discharge Hose (DH) | $25.00/day (up to 200') |
| Grooved Drum Skimmer c/w PowerPack & Hoses | $500.00/day |
| Powered Ice Auger (PA) | $90.00/day |
| Portable Winch-Windless (PW) | $50.00/day |
| Honda 7000 watt Generator (GE) | $80.00/day |
| Yamaha 3000 watt Generator (YGE) | $50.00/day |
| Tiller Attachment for Skid Steer | $75.00/day |
| Chainsaw  (CS) | $40.00/day |
| Leaf Blower (LB) | $65.00/day |
| Geo Probe (Tractor Mounted) | $550.00/day |

## MISCELLANEOUS

| | |
|---|---|
| Digital Projector  (DP) | $60.00/day |
| Laptop Computer  (LC) | $45.00/day |
| Portable Office  (PO) (Printer, Scanner, Copier, Laptop, Mobile Phones) | $80.00/day |
| Underwater Camera (UC) | $50.00/day |
| Multi Gas Detector (MG) | $65.00/day |
| Salinity Test Kit  (STK) | $75.00/day |
| Range Finder  (RF) | $20.00/day |
| Gastech  (GT) | $75.00/day |
| Global Positioning System (GPS) | $25.00/day |
| Digital Camera  (DC) | $25.00/day |
| Handheld Two Way Radios-Intrinsically Safe  (TWR) | $75.00/day (4 per kit) |
| Two Way Radio Base Station (RBS) | $25.00/day |
| Field Equipment and Supplies | $80.00/site |
| Spill Kit for initial response | $88.00/day |

* Vessel only, does not include operator or truck.  Does not include fuel, fuel will be billed at cost + 7%.

** Applies when further than 100 miles from nearest base and required to spend the night away from SWAT base of operations. Includes accommodations and all meals (Unless accomodations exceed the Subsistence rate, cost + 7% will then apply)

A 7% service fee will be added to all third party purchases

![CleanHarbors ENVIRONMENTAL SERVICES logo]

## Clean Harbors Emergency Response Pricing Schedule

**Labor, Equipment and Materials**              ER National Rates (non gulf)

| Description | UOM | Price (USD) |
| --- | --- | --- |
| **FIELD PERSONNEL** | | |
| Field Technician | HR | $58.00 |
| Field Technician Overtime | HR | $87.00 |
| Field Technician Doubletime | HR | $116.00 |
| Equipment Operator | HR | $69.00 |
| Equipment Operator, Overtime | HR | $103.50 |
| Equipment Operator, Double Time | HR | $138.00 |
| Foreman | HR | $76.00 |
| Foreman Overtime | HR | $114.00 |
| Foreman Doubletime | HR | $152.00 |
| Field Inspector Overtime | HR | $123.00 |
| Field Inspector Doubletime | HR | $164.00 |
| Chemist | HR | $90.00 |
| Chemist Overtime | HR | $135.00 |
| Chemist Doubletime | HR | $180.00 |
| Mechanic | HR | $96.00 |
| Mechanic, Overtime | HR | $144.00 |
| Mechanic, Double Time | HR | $192.00 |
| Supervisor | HR | $98.00 |
| Supervisor, Overtime | HR | $147.00 |
| Supervisor, Double Time | HR | $196.00 |
| Lead Chemist | HR | $116.00 |
| Lead Chemist Overtime | HR | $174.00 |
| Lead Chemist Doubletime | HR | $232.00 |
| Coordinator / Job Consultant, Overtime | HR | $189.00 |
| Coordinator / Job Consultant, Double Time | HR | $252.00 |
| Project Manager | HR | $126.00 |
| Site Safety Officer | HR | $134.00 |
| Site Safety Officer, Overtime | HR | $201.00 |
| Site Safety Officer, Double Time | HR | $268.00 |
| **TECHNICAL PERSONNEL** | | |
| Field Inspector | HR | $82.00 |
| Senior Mechanical Technician | HR | $87.00 |
| Senior Mechanical Technician Overtime | HR | $130.50 |
| Senior Mechanical Technician Doubletime | HR | $174.00 |
| Associate Engineer | HR | $95.00 |
| Associate Engineer, Overtime | HR | $142.50 |



## Clean Harbors Emergency Response Pricing Schedule

**Labor, Equipment and Materials**                              ER National Rates (non gulf)

| Description | UOM | Price (USD) |
|---|---|---|
| Associate Engineer, Doubletime | HR | $190.00 |
| Welder | HR | $96.00 |
| Welder Overtime | HR | $144.00 |
| Welder Doubletime | HR | $192.00 |
| Designer | HR | $100.00 |
| Designer Overtime | HR | $150.00 |
| Designer Double time | HR | $200.00 |
| Wastewater Treatment Operator | HR | $102.00 |
| Wastewater Treatment Operator, Overtime | HR | $153.00 |
| Wastewater Treatment Operator, Doubletime | HR | $204.00 |
| Field Engineer/Scientist/Geologist | HR | $107.00 |
| Field Engineer/Scientist/Geologist Overtime | HR | $160.50 |
| Field Engineer/Scientist/Geologist Doubletime | HR | $214.00 |
| Senior Engineer/Scientist/Geologist | HR | $120.00 |
| Senior Engineer/Scientist/Geologist Overtime | HR | $180.00 |
| Senior Engineer/Scientist/Geologist Doubletime | HR | $240.00 |
| Professional Engineer/LSP | HR | $151.00 |
| Professional Engineer/LSP Overtime | HR | $226.50 |
| Professional Engineer Doubletime | HR | $302.00 |
| **ADMINISTRATIVE/MANAGERIAL PERSONNEL** | | |
| On Site Administration | HR | $65.00 |
| On Site Administration, Overtime | HR | $97.50 |
| On Site Administration, Double Time | HR | $130.00 |
| Coordinator / Job Consultant | HR | $126.00 |
| Emergency Response Coordinator | HR | $126.00 |
| Emergency Response Coordinator, Overtime | HR | $189.00 |
| Emergency Response Coordinator, Double Time | HR | $252.00 |
| Project Manager Overtime | HR | $189.00 |
| Project Manager Doubletime | HR | $252.00 |
| General Manager | HR | $161.00 |
| General Manager, Overtime | HR | $241.50 |
| General Manager, Doubletime | HR | $322.00 |
| **PER DIEM / SUBSISTENCE** | | |
| Per Diem / Subsistence | DAY | $184.00 |
| **SUPPORT EQUIPMENT** | | |
| 15 Gal HEPA Vacuum | DAY | $172.00 |
| 150,000 BTU Portable Heater | DAY | $272.00 |

![CleanHarbors ENVIRONMENTAL SERVICES® logo]

## Clean Harbors Emergency Response Pricing Schedule

**Labor, Equipment and Materials**                          ER National Rates (non gulf)

| Description | UOM | Price (USD) |
| --- | --- | --- |
| Tractor Only, No Trailer | HR | $60.00 |
| Tractor w/Box Van | HR | $80.00 |
| Tractor w/Dump Trailer | HR | $85.00 |
| Tractor w/Flatbed/Lowbed Trailer | HR | $82.00 |
| Tractor w/Liquid Transporter | HR | $87.00 |
| Tractor w/Rolloff Trailer | HR | $82.00 |
| Traffic Cone/Barricade Unit | DAY | $1.50 |
| Utility / Support Trailer | DAY | $195.00 |
| Utility/Cross Terrain Vehicle (Mule/Gator) | DAY | $366.00 |
| Vacuum Box, Watertight | DAY | $109.00 |
| SAFETY EQUIPMENT | | |
| 14in Neoprene Gloves | PAIR | $13.00 |
| 14in Nitrile Gloves | PAIR | $13.00 |
| 16oz Eyewash | EA | $22.00 |
| 2 Man Breathing System | DAY | $288.00 |
| 4 Man Breathing System | DAY | $366.00 |
| Acid Cartridges | PAIR | $29.00 |
| Asbestos Cartridges | PAIR | $30.00 |
| Breathing Air Bottle Refill | EA | $30.00 |
| Breathing Air Hose, 100ft | DAY | $105.00 |
| Chemrel Suit, Level C | EA | $80.00 |
| Chlorine Cartridges | PAIR | $29.00 |
| Cotton Winter Glove Liners | PAIR | $6.00 |
| Cut Resistant Gloves | PAIR | $29.00 |
| Disposable Boot Covers (Chicken Boots) | PAIR | $12.50 |
| Earplugs | PAIR | $1.92 |
| Eyewash Station | DAY | $53.00 |
| Face/Splash Shield | EA | $22.00 |
| First Aid Kit, 25 Person | EA | $83.00 |
| Gloves - 12 in PVC | PAIR | $11.00 |
| Gloves - 18 in PVC | PAIR | $12.10 |
| Gloves - Leather | PAIR | $8.00 |
| Kappler CPF1 Suit (Blue) | EA | $34.00 |
| Kappler CPF2 Suit (Grey) | EA | $56.00 |
| Kappler CPF2 Suit w/Strapped Seams (Grey) | EA | $94.00 |
| Kappler CPF3 Suit w/Hood & Boots (Tan) | EA | $160.00 |
| Kappler CPF3 Suit w/Hood & Strapped Seams (Tan) | EA | $127.00 |
| Kappler CPF4 Suit w/Hood & Boots (Green) | EA | $132.00 |



**Clean Harbors Emergency Response Pricing Schedule**

Labor, Equipment and **Materials**

ER National Rates (non gulf)

| Description | UOM | Price (USD) |
|---|---|---|
| Latex Gloves | PAIR | $6.30 |
| Level A w/ResponderPlus Suit/Changeout | EA | $950.00 |
| Level B w/CPF2 or Polytyvec/Changeout | EA | $200.00 |
| Level B w/CPF3 or Saranex Suit/Changeout | EA | $250.00 |
| Level B w/CPF4 or Barricade Suit/Changeout | EA | $300.00 |
| Level C w/CPF1,2 or Polytyvec/Changeout | EA | $60.00 |
| Level C w/CPF3 or Saranex Suit/Changeout | EA | $75.00 |
| Level C w/CPF4 or Barricade Suit/Changeout | EA | $120.00 |
| Mercury Cartridges | PAIR | $54.00 |
| Modified Level D (Tyvec, Gloves and Boots) | EA | $30.00 |
| MSA Chemical Cartridge | EA | $30.00 |
| Negative Air Machine (Blower w/ HEPA filter) | DAY | $262.00 |
| Nomex Suit and Hood | EA | $55.00 |
| Non Steel Toe Chest Waders - Purchased | PAIR | $225.00 |
| Organic Vapor Cartridges (No Dust) | PAIR | $29.00 |
| Organic Vapor/Dust Combination Cartridges | PAIR | $51.00 |
| Polycoated Rain Gear, 22mil | EA | $18.00 |
| Puncture Resistant Gloves | PAIR | $34.00 |
| Respirator, Full Face | DAY | $32.00 |
| Self Contained Breathing Apparatus (SCBA) | DAY | $262.00 |
| Silver Shield Gloves | PAIR | $34.00 |
| Tyvec, Polycoat HD/BT | EA | $18.00 |
| Tyvec, Saranex | EA | $57.00 |
| Tyvec, White | EA | $22.00 |
| **HIGH PRESSURE WATER BLASTING EQUIPMENT** | | |
| High Pressure Blaster - 10,000 PSI 150 HP (30 GPM) | HR | $71.00 |
| High Pressure Blaster - 20,000 PSI 300 HP (10-20 GPM) | HR | $136.00 |
| High Pressure Blaster - 40,000 PSI 200 HP (6GPM) | HR | $165.00 |
| **HIGH PRESSURE WATER BLASTING - AUXILIARY EQUIPMENT** | | |
| Nozzle - 3D Automated | HR | $85.00 |
| **PRESSURE WASHING EQUIPMENT** | | |
| 1000psi Pressure Washer | DAY | $100.00 |
| 2000psi Pressure Washer | DAY | $109.00 |
| 2500psi Hot Water Pressure Washer | DAY | $341.00 |
| 2500psi Pressure Washer | DAY | $118.00 |
| 3000psi Hot Water Pressure Washer | DAY | $376.00 |
| Nozzle - 2D Automated | HR | $65.00 |



## Clean Harbors Emergency Response Pricing Schedule

| Labor, Equipment and Materials | | ER National Rates (non gulf) |
|---|---|---|
| **Description** | **UOM** | **Price (USD)** |
| **VACUUM EQUIPMENT** | | |
| High Powered Vacuum Truck/Cusco | HR | $135.00 |
| Skid Mounted Vacuum System | HR | $63.00 |
| Tractor w/Vacuum Trailer | HR | $93.00 |
| Vacuum Truck, Straight | HR | $75.00 |
| Wet/Dry High Powered Vacuum Truck/Guzzler | HR | $135.00 |
| **PUMPING/TRANSFERRING PUMPS** | | |
| Drum Loader | DAY | $172.00 |
| Drum Vacuum, Pneumatic | HR | $32.00 |
| Pump - Centrifugal, 2 in | DAY | $110.00 |
| Pump - Centrifugal, 4 in | DAY | $149.00 |
| Pump - Diesel Lister, 3 in | DAY | $154.00 |
| Pump - Double Diaphragm, 1 in | DAY | $97.00 |
| Pump - Double Diaphragm, 2 in | DAY | $137.00 |
| Pump - Double Diaphragm, 2 in, Chemical | DAY | $182.00 |
| Pump - Double Diaphragm, 3 in | DAY | $154.00 |
| Pump - Double Diaphragm, 3 in, Chemical | DAY | $201.00 |
| Pump - Double Diaphragm, 4 in | DAY | $212.00 |
| Pump - Electric Drum | DAY | $109.00 |
| Pump - Electric Submersible, 2 in | DAY | $86.00 |
| Pump - Electric Submersible, 3 in | DAY | $109.00 |
| Pump - Electric Submersible, 4 in | DAY | $159.00 |
| Pump - Hale, 2 in | DAY | $109.00 |
| Pump - Hand | DAY | $35.00 |
| Pump - Hydraulic Transfer, 4 in | HR | $35.00 |
| Pump - Hydraulic Transfer, 6 in | HR | $262.00 |
| Pump - Mudhen / Single Diaphragm, 2 in | DAY | $65.00 |
| Pump - Trash, 4 in | DAY | $285.00 |
| **CHEMICAL CLEANING EQUIPMENT** | | |
| Chemical Cleaning Unit | HR | $110.00 |
| **FILTRATION SERVICES** | | |
| Filter Bags - 25 Micron Nominal | EA | $9.00 |
| **AUXILIARY EQUIPMENT - CHEMICAL CLEANING AND FILTRATIONS** | | |
| Replacement Gasket - 3 in. | EA | $7.00 |
| Replacement Gasket - 8 in. | EA | $16.00 |
| **CHEMICAL PRICING - INDUSTRIAL CLEANING** | | |
| 142 Solvent | GAL | $11.00 |



**ENVIRONMENTAL SERVICES®**

## Clean Harbors Emergency Response Pricing Schedule

**Labor, Equipment and Materials**              ER National Rates (non gulf)

| Description | UOM | Price (USD) |
| --- | --- | --- |
| Antifreeze, Concentrate | GAL | $5.80 |
| Capsur | GAL | $170.00 |
| Cirtic Acid Solution, 15% | GAL | $7.00 |
| Citrus Cleaner Degreaser | GAL | $61.00 |
| Hydrated Lime, 50 lb / 23 kg | BAG | $8.00 |
| Hydrochloric Acid | LBS | $3.60 |
| Penetone Degreaser | GAL | $33.00 |
| Pink Stuff Degreaser | GAL | $22.00 |
| Sanimate Degreaser | GAL | $22.00 |
| Simple Green Degreaser | GAL | $34.00 |
| Soda Ash, 100 lb / 45 kg | BAG | $52.00 |
| Sodium bisulfate 50 lb / 23 kg | BAG | $121.00 |
| Sodium Hypochlorite, 15% (Bleach) | GAL | $9.00 |
| **MARINE RESPONSE EQUIPMENT** | | |
| Airboat, Single Engine | DAY | $1200.00 |
| Airboat, Twin Engine | DAY | $3500.00 |
| Boat/Workskiff without Motor | DAY | $142.00 |
| Brush Skimmer | DAY | $800.00 |
| Containment Boom - 10" Per Foot Per Day | FT | $1.78 |
| Containment Boom - 18" Per Foot Per Day | FT | $1.99 |
| Containment Boom - 24" Per Foot Per Day | FT | $2.57 |
| Containment Boom - 36" Per Foot Per Day | FT | $2.88 |
| Drum Skimmer (24in-36in) | DAY | $627.00 |
| Hydraulic Power Pack for Skimmer | DAY | $220.00 |
| Landing Craft (LCM), 26ft-29ft | DAY | $950.00 |
| Landing Craft (LCM), 30ft-34ft | DAY | $1200.00 |
| Landing Craft (LCM), 35ft-45ft | DAY | $1800.00 |
| Landing Craft (LCM), 46ft-75ft | DAY | $4800.00 |
| PFD Deck Suit | EA | $676.00 |
| PFD Life Vest | DAY | $26.00 |
| PFD Safety Light | EA | $29.00 |
| PFD Survival Suit / Cold Weather Survival Work Suits | DAY | $79.00 |
| Power Barge Boat, 26ft-30ft | DAY | $1100.00 |
| Power Barge Boat, 30ft-42ft | DAY | $2000.00 |
| Power Workboat, Fast Response, 12-14ft | DAY | $298.00 |
| Power Workboat, Fast Response, 15-17ft | DAY | $356.00 |
| Power Workboat, Fast Response, 18-22ft | DAY | $596.00 |
| Power Workboat, Fast Response, 23-26ft | DAY | $750.00 |



## Clean Harbors Emergency Response Pricing Schedule

| Labor, Equipment and Materials | | ER National Rates (non gulf) |
|---|---|---|
| **Description** | **UOM** | **Price (USD)** |
| Power Workboat, Fast Response, 27-36ft | DAY | $950.00 |
| Rigid Hull Inflatable (RIB) (18ft-22ft) | DAY | $785.00 |
| Rotating Disc Skimmer Unit | DAY | $816.00 |
| Skim Pack Skimmer | DAY | $162.00 |
| Skimmer - C24H Hydraulically Powered Rope Mop Wringer | DAY | $650.00 |
| Skimmer - C29H Hydraulically Powered Rope Mop Wringer | DAY | $875.00 |
| Skimmer, Duck Bill | DAY | $28.00 |
| Skimming Vessel (Marco/JBF or Equivalent) 28-30ft | DAY | $5475.00 |
| Skimming Vessel Belt Drive Replacement | EA | $1302.00 |
| Underwater ROV | DAY | $1255.00 |
| Weir Skimmer Unit | DAY | $173.00 |
| **FIELD ANALYTICAL** | | |
| 4 Gas/5 Gas Meter | DAY | $178.00 |
| Bailer & Sampling Equipment | DAY | $60.00 |
| Draeger Air Monitoring Pump | DAY | $79.00 |
| Explosion/Oxygen Meter | DAY | $126.00 |
| Geiger Counter Meter | DAY | $157.00 |
| Geoprobe | DAY | $220.00 |
| Hydrogen Cyanide Meter | DAY | $130.00 |
| Hydrostatic Tester | DAY | $110.00 |
| Interface Probe | DAY | $126.00 |
| Lumex RA915+ Mercury Vapor Analyzer | DAY | $513.00 |
| Mercury Vapor Analyzer | DAY | $262.00 |
| Particulate Meter, Mini Ram or equivalent | DAY | $126.00 |
| Personal Air Pump Meter | DAY | $60.00 |
| pH Meter | DAY | $60.00 |
| PID Meter | DAY | $126.00 |
| Well Purging/Sampling Pump | DAY | $60.00 |
| **HOSES/PIPE** | | |
| Hose - Chemical, 2 in X 20 ft | DAY | $37.00 |
| Hose - Chemical, 3 in X 20 ft | DAY | $51.00 |
| Hose - Chemical, 4 in X 20 ft | DAY | $67.00 |
| Hose - Flex, 4 in, per ft | FT | $2.75 |
| Hose - Flex, 6 in, per ft | FT | $3.50 |
| Hose - Lay Flat, 4 in X 25 ft | DAY | $60.00 |
| Hose - Lay Flat, 6 in X 25 ft | DAY | $79.00 |
| Hose - Suction, 2 in X 25 ft | DAY | $31.00 |

**CleanHarbors**
ENVIRONMENTAL SERVICES®

### Clean Harbors Emergency Response Pricing Schedule

| Labor, Equipment and Materials | | ER National Rates (non gulf) |
|---|---|---|
| Description | UOM | Price (USD) |
| Hose - Suction, 3 in X 25 ft | DAY | $42.00 |
| Hose - Suction, 4 in X 25 ft | DAY | $60.00 |
| Hose - Suction, 6 in X 25 ft | DAY | $87.00 |
| Wash Hose, 1/2in x 50ft | DAY | $17.00 |
| **EARTH MOVING EQUIPMENT** | | |
| Backhoe Loader, 1 Yard Bucket | HR | $79.00 |
| Bobcat Loader/Mini Excavator | HR | $74.00 |
| Dozer, <100 HP | DAY | $680.00 |
| Excavator, 20-30 Ton | HR | $100.00 |
| Fork Attachment for Bobcat Loader | DAY | $58.00 |
| Loader, 2-3 Yard Bucket | HR | $77.00 |
| Sweeper Attachment for Bobcat Loader | DAY | $142.00 |
| **PNEUMATIC POWER TOOLS** | | |
| Jackhammer, 40Lb | DAY | $65.00 |
| Jackhammer, 60Lb | DAY | $82.00 |
| Jackhammer, 90Lb | DAY | $98.00 |
| Pneumatic Chipping Gun | DAY | $105.00 |
| Steel Nibbler, Pneumatic | DAY | $131.00 |
| **GAS POWERED TOOLS** | | |
| Brush Cutter/Power Broom | DAY | $122.00 |
| **SPECIALTY EQUIPMENT** | | |
| Antiviral Disinfectant Fogger | DAY | $175.00 |
| Auger, Manual | DAY | $65.00 |
| Confined Space Entry Gear (Retrieval & Rescue Equip) | DAY | $364.00 |
| Cutting Torch/Acetylene Torch | DAY | $120.00 |
| DBI/Rogliss Tripod | DAY | $65.00 |
| Digital Camera | DAY | $86.00 |
| Drum Crusher, Portable | DAY | $455.00 |
| Electric Blower | DAY | $87.00 |
| Explosion Proof Pneumatic Fan Blower | DAY | $87.00 |
| Fiber Optic Camera | HR | $58.00 |
| Fiber Optic Camera Truck | HR | $149.00 |
| Forklift, 2,000Lb Capacity | DAY | $418.00 |
| Forklift, 6,000Lb Capacity (High Reach / Lull) | DAY | $275.00 |
| Plasma Cutting Torch | DAY | $237.00 |
| Sand Blaster and Hose | HR | $29.00 |
| Transit Set | DAY | $125.00 |



## Clean Harbors Emergency Response Pricing Schedule

**Labor, Equipment and Materials**                                        ER National Rates (non gulf)

| Description | UOM | Price (USD) |
|---|---|---|
| Walk Behind Concrete Saw | DAY | $228.00 |
| **DOT SHIPPING CONTAINERS** | | |
| 1 Cubic Yard Supersac 13H2/Y/06 | EA | $82.00 |
| 10 Gal / 40 Litre Fiber Drum | EA | $40.00 |
| 110 Gal Steel Drum, Reconditioned 1A2/Y400S | EA | $455.00 |
| 16 Gal / 70 L Closed Poly Drum | EA | $61.00 |
| 16 Gal / 70 L Poly Drum 1H2/Y56/S | EA | $64.00 |
| 16 Gal Fiber Drum | EA | $29.00 |
| 18x18x24in Nonhazardous Pathological Waste Box | EA | $10.00 |
| 20 Gal / 80 Litre Fiber Drum | EA | $34.00 |
| 20 Gal / 80 Litre Poly Drum (1H2/Y56/S) | EA | $100.00 |
| 30 Gal / 120 Litre Closed Poly Drum 1H1/Y1.8/100 | EA | $78.00 |
| 30 Gal / 120 Litre Closed Steel Drum, New 1A1/Y1.8/200 | EA | $94.00 |
| 30 Gal / 120 Litre Closed Steel Drum, Reconed 1A1/Y1.4/100 | EA | $89.00 |
| 30 Gal / 120 Litre Fiber Drum 1G/X56/S | EA | $51.00 |
| 30 Gal / 120 Litre Poly Drum 1H2/Y142/S | EA | $84.00 |
| 30 Gal / 120 Litre Steel Drum, New 1A2/Y1.4/100 | EA | $111.00 |
| 30 Gal / 120 Litre Steel Drum, Reconditioned 1A2/Y1.2/100 | EA | $80.00 |
| 4ft Fluorescent Tube Box 4G/Y275 | EA | $25.00 |
| 5 Gal / 20 Litre Closed Poly Drum 1H1/Y1.8/170 | EA | $29.00 |
| 5 Gal / 20 Litre Closed Steel Drum 1A1/Y1.8/300 | EA | $34.00 |
| 5 Gal / 20 Litre Poly Drum 1H2/Y1.5/60 | EA | $22.00 |
| 5 Gal / 20 Litre Steel Drum 1A2/Y1.8/100 | EA | $34.00 |
| 5.5 Gal / 20 L Steel Drum 1A2/Y23/S | EA | $22.00 |
| 55 G / 205 L Closed Steel Drum, Recon 1A1/Y1.4/100 (17-E) | EA | $44.00 |
| 55 G / 205 L Steel Drum, Reconditioned 1A2/Y1.2/100 (17-H) | EA | $66.00 |
| 55 Gal / 205 L Stainless Steel Drum, Reconditioned | EA | $252.00 |
| 55 Gal / 205 Litre Closed Poly Drum 1H1/Y1.8/150 | EA | $100.00 |
| 55 Gal / 205 Litre Closed Steel Drum, New 1A1/Y1.8/300 | EA | $97.00 |
| 55 Gal / 205 Litre Fiber Drum 1G/Y190/S | EA | $56.00 |
| 55 Gal / 205 Litre Open Head Poly, Reconditioned Drum 1H2/Y2 | EA | $95.00 |
| 55 Gal / 205 Litre Steel Drum Heavy Gauge 1A2/1.5/100 (17-C) | EA | $137.00 |
| 55 Gal / 205 Litre Steel Drum, New 1A2/Y1.5/100 | EA | $110.00 |
| 55 Gal/205 Litre Steel Drum Poly Line 6HA1/X1.5/280 (6D/37M) | EA | $187.00 |
| 85 G / 320 L Steel Drum, Reconded 1A2/X400/S (Overpack) | EA | $195.00 |
| 85 Gal / 320 Litre Steel Drum, New 1A2/X400/S | EA | $230.00 |
| 8ft Fluorescent Tube Box 4G/Y275 | EA | $27.00 |



**ENVIRONMENTAL SERVICES®**

## Clean Harbors Emergency Response Pricing Schedule

Labor, Equipment and Materials                    ER National Rates (non gulf)

| Description | UOM | Price (USD) |
|---|---|---|
| Asbestos Bag | EA | $1.60 |
| Drum 15 Gal / 60 Litre Poly (1H2/Y1.8/100) | EA | $71.00 |
| Drum Liners | EA | $22.00 |
| Drum Rings/Bolts/Gaskets | EA | $29.00 |
| Dump Trailer Poly Liner | EA | $96.00 |
| Filter/Liner for Filter Box | EA | $356.00 |
| Flexbin, 1 Cubic Yard Flexbin 11G/Y/2022/1122 | EA | $154.00 |
| Flexbin, Cubic Yard Box for Non-Haz Waste | EA | $100.00 |
| Flexbin/Cubic Yard Box Liner | EA | $29.00 |
| Fluorescent Bulb Tubes, 4ft 100 bulb capacity | BOX2 | $61.00 |
| Fluorescent Bulb Tubes, 4ft 125 bulb capacity | BOX3 | $61.00 |
| Fluorescent Bulb Tubes, 4ft 150bulb capacity | BOX4 | $61.00 |
| Fluorescent Bulb Tubes, 8ft 100 bulb capacity | BOX2 | $88.00 |
| Fluorescent Bulb Tubes, 8ft 125 bulb capacity | BOX3 | $88.00 |
| Hazardous Waste Labels | EA | $1.30 |
| Labels - DOT | EA | $1.50 |
| Pathological Waste Bag | EA | $6.10 |
| Poly Bags, 6mil, per Roll | EA | $170.00 |
| Poly Sheet, 6mil 20ft x 100ft | EA | $115.00 |
| Vacbox Liner/Bladder | EA | $770.00 |
| Waste Wrangler | EA | $187.00 |
| **ABSORBENT MATERIALS** | | |
| Absorbent Boom, 3in x 4ft | EA | $8.00 |
| Absorbent Boom, 5in x 10ft x 4/Bale | BALE | $154.00 |
| Absorbent Boom, 8in x 10ft x 4/Bale | BALE | $247.00 |
| Absorbent Pad (101 Grade) 100/bale | BALE | $127.00 |
| Absorbent Roll, 38in x 144ft | EA | $181.00 |
| Absorbent Rug, 36in x 300ft | EA | $300.00 |
| Absorbent Sweep, 17in x 100ft | BALE | $159.00 |
| Activated Carbon for Water treatment systems | LBS | $3.10 |
| Corn Cob Absorbent 40lb / 18 kg bag | BAG | $17.00 |
| HGX Absorbent (Mercury absorbent) | LBS | $20.00 |
| Oil Snare, Loose in Bag | BOX | $66.00 |
| Oil Snare, on a Line, 50ft | EA | $97.00 |
| Poly Absorbent, 20 lb / 23 kg | BAG | $105.00 |
| Rags, 50 lb / 23 kg | BOX | $61.00 |
| Saw Dust, 20 lb / 9 kg | BAG | $10.00 |
| Speedi Dry | BAG | $12.00 |

**CleanHarbors**
ENVIRONMENTAL SERVICES®

## Clean Harbors Emergency Response Pricing Schedule

**Labor, Equipment and Materials**                    ER National Rates (non gulf)

| Description | UOM | Price (USD) |
|---|---|---|
| SPI Solidification Particulate (Oil Bond) | LBS | $19.00 |
| SPI Waterbond | LBS | $16.00 |
| Vermiculite 4 cuft / 3 cubic meter | BAG | $32.00 |
| **SAMPLING AND LAB SUPPLIES** | | |
| 8oz Sample Jars | EA | $14.00 |
| CHLOR'N'OIL Test Kit 0-50ppm PCB | EA | $39.00 |
| CHLOR-D-TECT 4000 Test Kit (Halogens) | EA | $29.00 |
| Draeger Tube | EA | $29.00 |
| pH Paper, 1-14/Roll | EA | $17.00 |
| Sample Tube | EA | $17.00 |
| **MARINE EQUIPMENT** | | |
| 1/2in Poly Rope | FT | $0.50 |
| 1/8in Poly Rope | FT | $0.40 |
| 3/8in Unguarded Galvanized Chain | FT | $7.00 |
| Anchor, 18Lb | EA | $137.00 |
| **HIGH HAZ** | | |
| Drum Tilter, Mechanical | DAY | $172.00 |
| Nitrogen Cylinder | DAY | $63.00 |
| Remote Drum Opener, Pnuematic | DAY | $1192.00 |
| **WASTE MATERIAL APPROVAL** | | |
| Profile Approval Fee (No Sample) | EA | $75.00 |
| Sample & Profile Approval Fee | EA | $109.00 |
| **MISCELLANEOUS** | | |
| Compactor | DAY | $63.00 |
| 1/2in Drill, Electric | DAY | $43.00 |
| 1/2in Nylon Rope | FT | $1.00 |
| 10in Flange/Ring Gasket | EA | $19.00 |
| 12in Masonary Cutting Wheel Blade | EA | $16.00 |
| 12in Metal Cutting Wheel Blade | EA | $21.00 |
| 14in Flange/Ring Gasket | EA | $22.00 |
| 16in Street Broom | EA | $35.00 |
| 24 - 36in Manhole Gasket | EA | $83.00 |
| 24in Floor Broom | EA | $35.00 |
| 2in Flange/Ring Gasket | EA | $6.00 |
| 3 Gal Pump Spray Bottle | EA | $54.00 |
| 3/4in Drill, Rotary Hammer | DAY | $91.00 |
| 3/8in Manilla Rope | FT | $0.50 |

# CleanHarbors
**ENVIRONMENTAL SERVICES®**

## Clean Harbors Emergency Response Pricing Schedule

| Labor, Equipment and Materials | ER National Rates ( non gulf) | |
|---|---|---|
| Description | UOM | Price (USD) |
| 3/8in Manilla Rope Coil, 600ft | EA | $165.00 |
| 3in Long Handle Scraper | EA | $23.00 |
| 3in Scraper | EA | $15.00 |
| 4in Flange/Ring Gasket | EA | $9.30 |
| Acetylene Bottle | EA | $45.00 |
| Carbide Blade | EA | $14.30 |
| Caution Tape/Roll | EA | $56.00 |
| Chain Saw | DAY | $118.00 |
| Chemical Tape/Roll | EA | $51.00 |
| Circular Saw, Electric | DAY | $60.00 |
| Collection Jar for Mercury Vacuum | EA | $44.00 |
| Cutoff Saw (Demo) | DAY | $131.00 |
| Deck/Scrub Brush | EA | $18.00 |
| Disposable Hand Pump/Syphon Pump | EA | $34.00 |
| Duct Tape/Roll | EA | $12.00 |
| Dump Truck Tarp | EA | $363.00 |
| Electric Auger | DAY | $74.00 |
| Extension Cord, 50ft | EA | $56.00 |
| Fence Stakes | EA | $9.10 |
| Fence, Silt 100ft | EA | $143.00 |
| Filtration Bag for Mercury Vacuum | EA | $29.00 |
| Flat Shovel | EA | $32.00 |
| Garden Hoe | EA | $30.00 |
| Garden Rake | EA | $30.00 |
| Hanby Soil Reagent/Sample | EA | $56.00 |
| Hand Cleaner | EA | $33.00 |
| Mercury Vacuum | DAY | $206.00 |
| Minimum Charge for ER or BioHaz Jobs | EA | $2000.00 |
| Misc. Handtools | DAY | $34.00 |
| Pitch Fork | EA | $100.00 |
| Plastic Shovel | EA | $55.00 |
| Reciprocating Saw (Sawzall), Electric | DAY | $79.00 |
| Rolloff Bow | EA | $42.00 |
| Rolloff Poly Liner | EA | $78.00 |
| Rolloff Tarp | EA | $418.00 |
| Sawzall Blade | EA | $34.00 |
| Sea Clean Degreaser, 5 Gal / 20 Litre | EA | $83.00 |
| Shrink Wrap | ROL | $48.00 |



**Clean Harbors Emergency Response Pricing Schedule**

| Labor, Equipment and Materials | | ER National Rates (non gulf) |
|---|---|---|
| Description | UOM | Price (USD) |
| Small Sledge Hammer | EA | $40.00 |
| Snow Fence/Safety Fence, 50ft | EA | $77.00 |
| Spaded Shovel | EA | $35.00 |
| Spray Gel | GAL | $31.00 |
| Squeegee | EA | $37.00 |
| Wet Vacuum (Shop Vac) | DAY | $43.00 |

**Clean Harbors Pricing Schedule**

| Labor, Equipment and Materials | Gulf ER NON HAZ Rate Sheet | |
|---|---|---|
| Description | UOM | Price (USD) |
| **FIELD PERSONNEL** | | |
| Field Technician | HR | $42.00 |
| Field Technician Overtime | HR | $63.00 |
| Field Technician Doubletime | HR | $84.00 |
| Equipment Operator | HR | $48.00 |
| Equipment Operator, Overtime | HR | $72.00 |
| Equipment Operator, Double Time | HR | $96.00 |
| Foreman | HR | $52.00 |
| Foreman Overtime | HR | $78.00 |
| Foreman Doubletime | HR | $104.00 |
| Field Inspector Overtime | HR | $85.50 |
| Field Inspector Doubletime | HR | $114.00 |
| Supervisor | HR | $62.00 |
| Supervisor, Overtime | HR | $93.00 |
| Supervisor, Double Time | HR | $124.00 |
| Chemist | HR | $75.00 |
| Chemist Overtime | HR | $112.50 |
| Chemist Doubletime | HR | $150.00 |
| Mechanic | HR | $75.00 |
| Mechanic, Overtime | HR | $112.50 |
| Mechanic, Double Time | HR | $150.00 |
| Project Manager | HR | $75.00 |
| Site Safety Officer | HR | $85.00 |
| Site Safety Officer, Overtime | HR | $127.50 |
| Site Safety Officer, Double Time | HR | $170.00 |
| Lead Chemist | HR | $88.00 |
| Lead Chemist Overtime | HR | $132.00 |
| Lead Chemist Doubletime | HR | $176.00 |
| **TECHNICAL PERSONNEL** | | |
| Field Inspector | HR | $57.00 |
| Senior Mechanical Technician | HR | $57.00 |
| Senior Mechanical Technician Overtime | HR | $85.50 |
| Senior Mechanical Technician Doubletime | HR | $114.00 |
| Associate Engineer | HR | $67.00 |
| Associate Engineer, Overtime | HR | $100.50 |
| Associate Engineer, Doubletime | HR | $134.00 |
| Designer | HR | $67.00 |

**CleanHarbors**
ENVIRONMENTAL SERVICES®

## Clean Harbors Emergency Response Pricing Schedule

**Labor, Equipment and Materials**                                    Gulf ER Rate Sheet

| Description | UOM | Price (USD) |
|---|---|---|
| **FIELD PERSONNEL** | | |
| Field Technician | HR | $51.00 |
| Field Technician Overtime | HR | $76.50 |
| Field Technician Doubletime | HR | $102.00 |
| Equipment Operator | HR | $58.00 |
| Equipment Operator, Overtime | HR | $87.00 |
| Equipment Operator, Double Time | HR | $116.00 |
| Foreman | HR | $63.00 |
| Foreman Overtime | HR | $94.50 |
| Foreman Doubletime | HR | $126.00 |
| Field Inspector Overtime | HR | $103.50 |
| Field Inspector Doubletime | HR | $138.00 |
| Supervisor | HR | $75.00 |
| Supervisor, Overtime | HR | $112.50 |
| Supervisor, Double Time | HR | $150.00 |
| Chemist | HR | $90.00 |
| Chemist Overtime | HR | $135.00 |
| Chemist Doubletime | HR | $180.00 |
| Mechanic | HR | $90.00 |
| Mechanic, Overtime | HR | $135.00 |
| Mechanic, Double Time | HR | $180.00 |
| Project Manager | HR | $90.00 |
| Site Safety Officer | HR | $102.00 |
| Site Safety Officer, Overtime | HR | $153.00 |
| Site Safety Officer, Double Time | HR | $204.00 |
| Lead Chemist | HR | $106.00 |
| Lead Chemist Overtime | HR | $159.00 |
| Lead Chemist Doubletime | HR | $212.00 |
| **TECHNICAL PERSONNEL** | | |
| Field Inspector | HR | $69.00 |
| Senior Mechanical Technician | HR | $69.00 |
| Senior Mechanical Technician Overtime | HR | $103.50 |
| Senior Mechanical Technician Doubletime | HR | $138.00 |
| Associate Engineer | HR | $81.00 |
| Associate Engineer, Overtime | HR | $121.50 |
| Associate Engineer, Doubletime | HR | $162.00 |
| Designer | HR | $81.00 |

**CleanHarbors**
**ENVIRONMENTAL SERVICES®**

## Clean Harbors Emergency Response Pricing Schedule

Labor, Equipment and Materials                                      Gulf ER Rate Sheet

| Description | UOM | Price (USD) |
|---|---|---|
| Designer Overtime | HR | $121.50 |
| Designer Double time | HR | $162.00 |
| Wastewater Treatment Operator | HR | $81.00 |
| Wastewater Treatment Operator, Overtime | HR | $121.50 |
| Wastewater Treatment Operator, Doubletime | HR | $162.00 |
| Professional Engineer/LSP | HR | $90.00 |
| Professional Engineer/LSP Overtime | HR | $135.00 |
| Professional Engineer Doubletime | HR | $180.00 |
| Field Engineer/Scientist/Geologist | HR | $100.00 |
| Field Engineer/Scientist/Geologist Overtime | HR | $150.00 |
| Field Engineer/Scientist/Geologist Doubletime | HR | $200.00 |
| Senior Engineer/Scientist/Geologist | HR | $112.00 |
| Senior Engineer/Scientist/Geologist Overtime | HR | $168.00 |
| Senior Engineer/Scientist/Geologist Doubletime | HR | $224.00 |
| Welder | HR | $126.00 |
| Welder Overtime | HR | $189.00 |
| Welder Doubletime | HR | $252.00 |
| **ADMINISTRATIVE/MANAGERIAL PERSONNEL** | | |
| On Site Administration | HR | $51.00 |
| On Site Administration, Overtime | HR | $76.50 |
| On Site Administration, Double Time | HR | $102.00 |
| Emergency Response Coordinator | HR | $78.00 |
| Emergency Response Coordinator, Overtime | HR | $117.00 |
| Emergency Response Coordinator, Double Time | HR | $156.00 |
| Project Manager Overtime | HR | $135.00 |
| Project Manager Doubletime | HR | $180.00 |
| General Manager | HR | $137.00 |
| General Manager, Overtime | HR | $205.50 |
| General Manager, Doubletime | HR | $274.00 |
| **PER DIEM / SUBSISTENCE** | | |
| Per Diem / Subsistence | DAY | $162.00 |
| **SUPPORT EQUIPMENT** | | |
| 15 Gal HEPA Vacuum | DAY | $162.00 |
| 150,000 BTU Portable Heater | DAY | $216.00 |
| 2 CU YD self dumping hopper | DAY | $4.43 |
| 2,000 - 2,900 Gal Poly Storage Tank | DAY | $70.00 |
| 20,000 Gal Frac Tank | DAY | $82.00 |

**Clean Harbors Emergency Response Pricing Schedule**

| Labor, Equipment and Materials | Gulf ER Rate Sheet | |
|---|---|---|
| Description | UOM | Price (USD) |
| 3,000 - 3,900 Gal Steel Storage Tank | DAY | $18.00 |
| 4,000 - 6,000 Gal Poly Storage Tank | DAY | $95.00 |
| Air Compressor 175-185 CFM | DAY | $237.00 |
| Air Compressor 8-10 CFM | DAY | $119.00 |
| ATV, 4X4 or 4X6 | DAY | $400.00 |
| Box Truck | HR | $59.00 |
| Carbon Filter System | DAY | $631.00 |
| Decon Pool, 10ft x 10ft | DAY | $155.00 |
| Decon Pool, 20ft x 100ft | DAY | $464.00 |
| Decon Pool, 25ft x 50ft | DAY | $309.00 |
| Decontamination Trailer | DAY | $244.00 |
| Dewatering Box | DAY | $208.00 |
| Dump Trailer (Trailer Only, Staged on Site) | DAY | $75.00 |
| Dump Truck, 10 Wheel | HR | $59.00 |
| Emergency Response Van | HR | $60.00 |
| Frac Tank, Double Walled | DAY | $195.00 |
| Generator - 12K Watt | DAY | $350.00 |
| Generator - 4,000 Watt | DAY | $150.00 |
| Generator - 5,000 Watt | DAY | $250.00 |
| Generator - 8,000 Watt | DAY | $300.00 |
| Halogen Spotlight | DAY | $86.00 |
| Incident Command Unit | DAY | $1077.00 |
| Intermodal Container | DAY | $22.00 |
| Intrinsically Safe Drop Light | DAY | $82.00 |
| Light Stand | DAY | $55.00 |
| Light Tower w/Generator | DAY | $162.00 |
| Office Trailer | DAY | $103.00 |
| On-site Van Trailer (Tractor not included) | DAY | $189.00 |
| Personnel Staging Tent, 10x10 ft, Purchased | EA | $181.00 |
| Personnel Staging Tent, 20' x 30' | DAY | $155.00 |
| Pickup/Van/Car/Crew Cab | HR | $21.00 |
| Portable Boiler | DAY | $916.00 |
| Rolloff Container with Tarp & Bows | DAY | $17.00 |
| Rolloff Straightjob | HR | $85.00 |
| Sea Container / Conex / Tool Crib, 20 ft. | DAY | $31.00 |
| Secondary Containment Unit | DAY | $65.00 |
| Skid Mounted Liquid Phase Carbon System (10GPM) | DAY | $68.00 |
| Spill Trailer | DAY | $200.00 |

![CleanHarbors ENVIRONMENTAL SERVICES logo]

## Clean Harbors Emergency Response Pricing Schedule

**Labor, Equipment and Materials**                    Gulf ER Rate Sheet

| Description | UOM | Price (USD) |
|---|---|---|
| Stake Body/Utility Truck | HR | $39.00 |
| Tank Trailer/Transporter, No Tractor (For Storage Only) | DAY | $431.00 |
| Tractor Only, No Trailer | HR | $65.00 |
| Tractor w/Box Van | HR | $85.00 |
| Tractor w/Dump Trailer | HR | $95.00 |
| Tractor w/Flatbed/Lowbed Trailer | HR | $95.00 |
| Tractor w/Liquid Transporter | HR | $125.00 |
| Tractor w/Rolloff Trailer | HR | $100.00 |
| Traffic Cone/Barricade Unit | DAY | $1.55 |
| Utility / Support Trailer | DAY | $82.00 |
| Utility/Cross Terrain Vehicle (Mule/Gator) | DAY | $400.00 |
| Vacuum Box, Watertight | DAY | $131.00 |
| SAFETY EQUIPMENT | | |
| 14in Neoprene Gloves | PAIR | $13.39 |
| 14in Nitrile Gloves | PAIR | $13.39 |
| 16oz Eyewash | EA | $23.00 |
| 2 Man Breathing System | DAY | $259.00 |
| 4 Man Breathing System | DAY | $324.00 |
| Acid Cartridges | PAIR | $30.00 |
| Asbestos Cartridges | PAIR | $31.00 |
| Breathing Air Bottle Refill | EA | $31.00 |
| Breathing Air Hose, 100ft | DAY | $55.00 |
| Chemrel Suit, Level C | EA | $83.00 |
| Chlorine Cartridges | PAIR | $30.00 |
| Cotton Winter Glove Liners | PAIR | $6.18 |
| Cut Resistant Gloves | PAIR | $30.00 |
| Disposable Boot Covers (Chicken Boots) | PAIR | $12.88 |
| Earplugs | PAIR | $1.98 |
| Eyewash Station | DAY | $33.00 |
| Face/Splash Shield | EA | $23.00 |
| First Aid Kit, 25 Person | EA | $86.00 |
| Gloves - 12 in PVC | PAIR | $11.33 |
| Gloves - 18 in PVC | PAIR | $12.47 |
| Gloves - Leather | PAIR | $8.24 |
| Kappler CPF1 Suit (Blue) | EA | $36.00 |
| Kappler CPF2 Suit (Grey) | EA | $58.00 |
| Kappler CPF2 Suit w/Strapped Seams (Grey) | EA | $97.00 |
| Kappler CPF3 Suit w/Hood & Boots (Tan) | EA | $131.00 |

**CleanHarbors**
**ENVIRONMENTAL SERVICES®**

## Clean Harbors Emergency Response Pricing Schedule

**Labor, Equipment and Materials**          Gulf ER Rate Sheet

| Description | UOM | Price (USD) |
|---|---|---|
| Kappler CPF3 Suit w/Hood & Strapped Seams (Tan) | EA | $165.00 |
| Kappler CPF4 Suit w/Hood & Boots (Green) | EA | $136.00 |
| Latex Gloves | PAIR | $6.49 |
| Level A w/ResponderPlus Suit/Changeout | EA | $979.00 |
| Level B w/CPF2 or Polytyvec/Changeout | EA | $206.00 |
| Level B w/CPF3 or Saranex Suit/Changeout | EA | $258.00 |
| Level B w/CPF4 or Barricade Suit/Changeout | EA | $309.00 |
| Level C w/CPF1,2 or Polytyvec/Changeout | EA | $62.00 |
| Level C w/CPF3 or Saranex Suit/Changeout | EA | $78.00 |
| Level C w/CPF4 or Barricade Suit/Changeout | EA | $124.00 |
| Mercury Cartridges | PAIR | $56.00 |
| Modified Level D (Tyvec, Gloves and Boots) | EA | $31.00 |
| MSA Chemical Cartridge | EA | $31.00 |
| Negative Air Machine (Blower w/ HEPA filter) | DAY | $216.00 |
| Nomex Suit and Hood | EA | $57.00 |
| Non Steel Toe Chest Waders - Purchased | PAIR | $232.00 |
| Organic Vapor Cartridges (No Dust) | PAIR | $30.00 |
| Organic Vapor/Dust Combination Cartridges | PAIR | $53.00 |
| Polycoated Rain Gear, 22mil | EA | $19.00 |
| Puncture Resistant Gloves | PAIR | $36.00 |
| Respirator, Full Face | DAY | $39.00 |
| Self Contained Breathing Apparatus (SCBA) | DAY | $244.00 |
| Silver Shield Gloves | PAIR | $36.00 |
| Steel Toe Hip Boots - Purchase | PAIR | $165.00 |
| Steel Toe Knee Boots | PAIR | $83.00 |
| Tyvec, Polycoat HD/BT | EA | $19.00 |
| Tyvec, Saranex | EA | $59.00 |
| Tyvec, White | EA | $23.00 |
| **HIGH PRESSURE WATER BLASTING EQUIPMENT** | | |
| High Pressure Blaster - 10,000 PSI 150 HP | HR | $82.00 |
| High Pressure Blaster - 20,000 PSI 300 HP (10 GPM) | HR | $140.00 |
| High Pressure Blaster - 40,000 PSI 200 HP (6 GPM) | HR | $164.00 |
| **HIGH PRESSURE WATER BLASTING - AUXILIARY EQUIPMENT** | | |
| Nozzle - 3D Automated | HR | $81.00 |
| **PRESSURE WASHING EQUIPMENT** | | |
| 1000psi Pressure Washer | DAY | $92.00 |
| 2000psi Pressure Washer | DAY | $103.00 |



## Clean Harbors Emergency Response Pricing Schedule

| Labor, Equipment and Materials | | Gulf ER Rate Sheet |
| --- | --- | --- |
| Description | UOM | Price (USD) |
| 2500psi Hot Water Pressure Washer | DAY | $324.00 |
| 2500psi Pressure Washer | DAY | $109.00 |
| 3000psi Hot Water Pressure Washer | DAY | $356.00 |
| Nozzle - 2D Automated | HR | $67.00 |
| **VACUUM EQUIPMENT** | | |
| High Powered Vacuum Truck/Cusco | HR | $140.00 |
| Skid Mounted Vacuum System | HR | $60.00 |
| Tractor w/Vacuum Trailer | HR | $100.00 |
| Vacuum Truck - Tandem Drive Wet | HR | $85.00 |
| Vacuum Truck - Tractor Tandem Trailer Tri-Axle | HR | $100.00 |
| Vacuum Truck - Tri-Drive Wet | HR | $85.00 |
| Vacuum Truck, Straight | HR | $85.00 |
| Wet/Dry High Powered Vacuum Truck/Guzzler | HR | $140.00 |
| **PUMPING/TRANSFERRING PUMPS** | | |
| Drum Loader | DAY | $162.00 |
| Drum Vacuum, Pneumatic | HR | $33.00 |
| Pump - Centrifugal, 2 in | DAY | $150.00 |
| Pump - Diesel Lister, 3 in | DAY | $147.00 |
| Pump - Double Diaphragm, 1 in | DAY | $92.00 |
| Pump - Double Diaphragm, 2 in | DAY | $130.00 |
| Pump - Double Diaphragm, 2 in, Chemical | DAY | $189.00 |
| Pump - Double Diaphragm, 3 in | DAY | $147.00 |
| Pump - Double Diaphragm, 3 in, Chemical | DAY | $189.00 |
| Pump - Double Diaphragm, 4 in | DAY | $200.00 |
| Pump - Electric Drum | DAY | $103.00 |
| Pump - Electric Submersible, 2 in | DAY | $82.00 |
| Pump - Electric Submersible, 3 in | DAY | $103.00 |
| Pump - Electric Submersible, 4 in | DAY | $152.00 |
| Pump - Hand | DAY | $33.00 |
| Pump - Hydraulic Transfer, 4 in | HR | $125.00 |
| Pump - Hydraulic Transfer, 6 in | HR | $650.00 |
| Pump - Trash, 2 in | DAY | $150.00 |
| Pump - Trash, 4 in | DAY | $345.00 |
| **FILTRATION SERVICES** | | |
| Filter Bags - 25 Micron Nominal | EA | $9.27 |
| **CHEMICAL PRICING - INDUSTRIAL CLEANING** | | |
| 142 Solvent | GAL | $11.33 |

**Clean Harbors Emergency Response Pricing Schedule**

| Labor, Equipment and Materials | | Gulf ER Rate Sheet |
|---|---|---|
| Description | UOM | Price (USD) |
| Antifreeze, Concentrate | GAL | $5.98 |
| Antiviral Disinfectant Solution | GAL | $47.00 |
| Capsur | GAL | $176.00 |
| Cirtic Acid Solution, 15% | GAL | $7.21 |
| Citrus Cleaner Degreaser | GAL | $63.00 |
| Hydrated Lime, 50 lb / 23 kg | BAG | $8.24 |
| Hydrochloric Acid | LBS | $3.71 |
| Penetone Degreaser | GAL | $34.00 |
| Pink Stuff Degreaser | GAL | $23.00 |
| Sanimate Degreaser | GAL | $23.00 |
| Simple Green Degreaser | GAL | $36.00 |
| Soda Ash, 100 lb / 45 kg | BAG | $54.00 |
| Sodium bisulfate 50 lb / 23 kg | BAG | $125.00 |
| Sodium Hypochlorite, 15% (Bleach) | GAL | $9.27 |
| **MARINE RESPONSE EQUIPMENT** | | |
| Airboat, Single Engine | DAY | $1200.00 |
| Airboat, Twin Engine | DAY | $3500.00 |
| Boat/Workskiff without Motor | DAY | $150.00 |
| Brush Skimmer | DAY | $850.00 |
| Containment Boom - 10" Per Foot Per Day | FT | $1.78 |
| Containment Boom - 18" Per Foot Per Day | FT | $1.99 |
| Containment Boom - 24" Per Foot Per Day | FT | $2.57 |
| Containment Boom - 36" Per Foot Per Day | FT | $2.88 |
| Drum Skimmer (24in-36in) | DAY | $750.00 |
| Hydraulic Power Pack for Skimmer | DAY | $227.00 |
| Landing Craft (LCM), 26ft-29ft | DAY | $950.00 |
| Landing Craft (LCM), 30ft-34ft | DAY | $1200.00 |
| Landing Craft (LCM), 35ft-45ft | DAY | $1800.00 |
| Landing Craft (LCM), 46ft-75ft | DAY | $4800.00 |
| PFD Deck Suit | EA | $697.00 |
| PFD Life Vest | DAY | $27.00 |
| PFD Safety Light | EA | $30.00 |
| PFD Survival Suit / Cold Weather Survival Work Suits | DAY | $82.00 |
| Power Barge Boat, 26ft-30ft | DAY | $1100.00 |
| Power Barge Boat, 30ft-42ft | DAY | $2000.00 |
| Power Workboat, Fast Response, 12-14ft | DAY | $300.00 |
| Power Workboat, Fast Response, 15-17ft | DAY | $350.00 |
| Power Workboat, Fast Response, 18-22ft | DAY | $650.00 |

**ENVIRONMENTAL SERVICES®**

## Clean Harbors Emergency Response Pricing Schedule

Labor, Equipment and **Materials**                    Gulf ER Rate Sheet

| Description | UOM | Price (USD) |
|---|---|---|
| Power Workboat, Fast Response, 23-26ft | DAY | $850.00 |
| Power Workboat, Fast Response, 27-36ft | DAY | $1200.00 |
| Rigid Hull Inflatable (RIB) (18ft-22ft) | DAY | $785.00 |
| Rope Mop - 4" (Per Foot) | FT | $48.00 |
| Rope Mop - 9" (Per Foot) | FT | $75.00 |
| Rotating Disc Skimmer Unit | DAY | $841.00 |
| Skim Pack Skimmer | DAY | $167.00 |
| Skimmer - C24H Hydraulically Powered Rope Mop Wringer | DAY | $800.00 |
| Skimmer - C29H Hydraulically Powered Rope Mop Wringer | DAY | $1200.00 |
| Skimmer - CV-46H Hydraulically powered Vertical Mop Wringer | DAY | $1000.00 |
| Skimmer, Duck Bill | DAY | $29.00 |
| Skimming Vessel (Marco/JBF or Equivalent) 28-30ft | DAY | $6000.00 |
| Skimming Vessel Belt Drive Replacement | EA | $1450.00 |
| Underwater ROV | DAY | $1255.00 |
| Weir Skimmer Unit | DAY | $179.00 |
| **FIELD ANALYTICAL** | | |
| 4 Gas/5 Gas Meter | DAY | $174.00 |
| Bailer & Sampling Equipment | DAY | $55.00 |
| Draeger Air Monitoring Pump | DAY | $55.00 |
| Explosion/Oxygen Meter | DAY | $119.00 |
| Geiger Counter Meter | DAY | $119.00 |
| Geoprobe | DAY | $227.00 |
| Hydrogen Cyanide Meter | DAY | $119.00 |
| Hydrostatic Tester | DAY | $109.00 |
| Interface Probe | DAY | $119.00 |
| Lumex RA915+ Mercury Vapor Analyzer | DAY | $510.00 |
| Mercury Vapor Analyzer | DAY | $195.00 |
| Particulate Meter, Mini Ram or equivalent | DAY | $126.00 |
| Personal Air Pump Meter | DAY | $60.00 |
| pH Meter | DAY | $55.00 |
| PID Meter | DAY | $119.00 |
| Well Purging/Sampling Pump | DAY | $55.00 |
| **HOSES/PIPE** | | |
| Hose - Chemical, 2 in X 20 ft | DAY | $38.00 |
| Hose - Chemical, 3 in X 20 ft | DAY | $48.00 |
| Hose - Chemical, 4 in X 20 ft | DAY | $67.00 |
| Hose - Flex, 4 in, per ft | FT | $2.84 |



**ENVIRONMENTAL SERVICES®**

## Clean Harbors Emergency Response Pricing Schedule

**Labor, Equipment and Materials**                                    Gulf ER Rate Sheet

| Description | UOM | Price (USD) |
|---|---|---|
| Hose - Flex, 6 in, per ft | FT | $3.61 |
| Hose - Lay Flat, 4 in X 25 ft | DAY | $55.00 |
| Hose - Lay Flat, 6 in X 25 ft | DAY | $79.00 |
| Hose - Suction, 2 in X 25 ft | DAY | $28.00 |
| Hose - Suction, 3 in X 25 ft | DAY | $42.00 |
| Hose - Suction, 4 in X 25 ft | DAY | $55.00 |
| Hose - Suction, 6 in X 25 ft | DAY | $82.00 |
| Wash Hose, 1/2in x 50ft | DAY | $13.39 |
| **EARTH MOVING EQUIPMENT** | | |
| Backhoe Loader, 1 Yard Bucket | HR | $61.00 |
| Bobcat Loader/Mini Excavator | HR | $55.00 |
| Dozer, <100 HP | DAY | $646.00 |
| Excavator, 20-30 Ton | HR | $103.00 |
| Fork Attachment for Bobcat Loader | DAY | $119.00 |
| Loader, 2-3 Yard Bucket | HR | $128.00 |
| Sweeper Attachment for Bobcat Loader | DAY | $119.00 |
| **PNEUMATIC POWER TOOLS** | | |
| Jackhammer, 40Lb | DAY | $60.00 |
| Jackhammer, 60Lb | DAY | $77.00 |
| Jackhammer, 90Lb | DAY | $92.00 |
| Pneumatic Chipping Gun | DAY | $60.00 |
| Steel Nibbler, Pneumatic | DAY | $114.00 |
| **GAS POWERED TOOLS** | | |
| Brush Cutter/Power Broom | DAY | $114.00 |
| **SPECIALTY EQUIPMENT** | | |
| Antiviral Disinfectant Fogger | DAY | $181.00 |
| Auger, Manual | DAY | $60.00 |
| Confined Space Entry Gear (Retrieval & Rescue Equip) | DAY | $346.00 |
| Cutting Torch/Acetylene Torch | DAY | $109.00 |
| DBI/Rogliss Tripod | DAY | $65.00 |
| Digital Camera | DAY | $39.00 |
| Drum Crusher, Portable | DAY | $431.00 |
| Electric Blower | DAY | $82.00 |
| Explosion Proof Pneumatic Fan Blower | DAY | $82.00 |
| Fiber Optic Camera | HR | $70.00 |
| Fiber Optic Camera Truck | HR | $180.00 |
| Forklift, 2,000Lb Capacity | DAY | $346.00 |

**CleanHarbors**
**ENVIRONMENTAL SERVICES®**

## Clean Harbors Emergency Response Pricing Schedule

### Labor, Equipment and Materials

Gulf ER Rate Sheet

| Description | UOM | Price (USD) |
|---|---|---|
| Forklift, 6,000Lb Capacity (High Reach / Lull) | DAY | $464.00 |
| Plasma Cutting Torch | DAY | $216.00 |
| Sand Blaster and Hose | HR | $30.00 |
| Transit Set | DAY | $109.00 |
| Walk Behind Concrete Saw | DAY | $274.00 |
| **DOT SHIPPING CONTAINERS** | | |
| 1 Cubic Yard Supersac 13H2/Y/06 | EA | $85.00 |
| 10 Gal / 40 Litre Fiber Drum | EA | $42.00 |
| 110 Gal Steel Drum, Reconditioned 1A2/Y400S | EA | $469.00 |
| 16 Gal / 70 L Closed Poly Drum | EA | $63.00 |
| 16 Gal / 70 L Poly Drum 1H2/Y56/S | EA | $66.00 |
| 16 Gal Fiber Drum | EA | $30.00 |
| 18x18x24in Nonhazardous Pathological Waste Box | EA | $10.30 |
| 20 Gal / 80 Litre Fiber Drum | EA | $36.00 |
| 20 Gal / 80 Litre Poly Drum (1H2/Y56/S) | EA | $103.00 |
| 30 Gal / 120 Litre Closed Poly Drum 1H1/Y1.8/100 | EA | $81.00 |
| 30 Gal / 120 Litre Closed Steel Drum, New 1A1/Y1.6/200 | EA | $97.00 |
| 30 Gal / 120 Litre Closed Steel Drum, Reconed 1A1/Y1.4/100 | EA | $92.00 |
| 30 Gal / 120 Litre Fiber Drum 1G/X56/S | EA | $53.00 |
| 30 Gal / 120 Litre Poly Drum 1H2/Y142/S | EA | $87.00 |
| 30 Gal / 120 Litre Steel Drum, New 1A2/Y1.4/100 | EA | $115.00 |
| 30 Gal / 120 Litre Steel Drum, Reconditioned 1A2/Y1.2/100 | EA | $83.00 |
| 4ft Fluorescent Tube Box 4G/Y275 | EA | $26.00 |
| 5 Gal / 20 Litre Closed Poly Drum 1H1/Y1.8/170 | EA | $30.00 |
| 5 Gal / 20 Litre Closed Steel Drum 1A1/Y1.8/300 | EA | $36.00 |
| 5 Gal / 20 Litre Poly Drum 1H2/Y1.5/60 | EA | $23.00 |
| 5 Gal / 20 Litre Steel Drum 1A2/Y1.8/100 | EA | $36.00 |
| 5.5 Gal / 20 L Steel Drum 1A2/Y23/S | EA | $23.00 |
| 55 G / 205 L Closed Steel Drum, Recon 1A1/Y1.4/100 (17-E) | EA | $46.00 |
| 55 G / 205 L Steel Drum, Reconditioned 1A2/Y1.2/100 (17-H) | EA | $68.00 |
| 55 G / 205 L Stainless Steel Drum, Reconditioned | EA | $260.00 |
| 55 Gal / 205 Litre Closed Poly Drum 1H1/Y1.8/150 | EA | $103.00 |
| 55 Gal / 205 Litre Closed Poly Drum 1H1/Y1.8/150, Recycled | EA | $101.00 |
| 55 Gal / 205 Litre Closed Steel Drum, New 1A1/Y1.8/300 | EA | $100.00 |
| 55 Gal / 205 Litre Fiber Drum 1G/Y190/S | EA | $58.00 |
| 55 Gal / 205 Litre Poly Drum 1H2/Y237/S | EA | $149.00 |
| 55 Gal / 205 Litre Steel Drum, New 1A2/Y1.5/100 | EA | $114.00 |
| 85 Gal / 320 Litre Steel Drum, New 1A2/X400/S | EA | $237.00 |

![CleanHarbors ENVIRONMENTAL SERVICES® logo]

**Clean Harbors Emergency Response Pricing Schedule**

**Labor, Equipment and Materials**                    Gulf ER Rate Sheet

| Description | UOM | Price (USD) |
|---|---|---|
| 85 Gal / 320 Litre Steel Drum, Recycled 1A2/X400/S | EA | $201.00 |
| 8ft Fluorescent Tube Box 4G/Y275 | EA | $28.00 |
| 95 Gal Poly Drum 1H2/Y318/S (Overpack) | EA | $270.00 |
| 95 Gal Poly Drum, Recycled 1H2/Y318/S (Overpack) | EA | $268.00 |
| Asbestos Bag | EA | $1.65 |
| Drum 15 Gal / 60 Litre Poly (1H2/Y1.8/100) | EA | $74.00 |
| Drum Liners | EA | $23.00 |
| Drum Rings/Bolts/Gaskets | EA | $30.00 |
| Dump Trailer Poly Liner | EA | $99.00 |
| Filter/Liner for Filter Box | EA | $367.00 |
| Flexbin, 1 Cubic Yard Flexbin 11G/Y/2022/1122 | EA | $159.00 |
| Flexbin, Cubic Yard Box for Non-Haz Waste | EA | $103.00 |
| Flexbin/Cubic Yard Box Liner | EA | $30.00 |
| Fluorescent Bulb Tubes, 4ft 100 bulb capacity | BOX2 | $63.00 |
| Fluorescent Bulb Tubes, 8ft 100 bulb capacity | BOX2 | $91.00 |
| Hazardous Waste Labels | EA | $1.34 |
| Labels - DOT | EA | $1.55 |
| Pathological Waste Bag | EA | $6.29 |
| Poly Bags, 6mil, per Roll | EA | $176.00 |
| Poly Sheet, 6mil 20ft x 100ft | EA | $119.00 |
| Vacbox Liner/Bladder | EA | $794.00 |
| Waste Wrangler | EA | $193.00 |
| **ABSORBENT MATERIALS** | | |
| Absorbent Boom, 3in x 4ft | EA | $8.24 |
| Absorbent Boom, 5in x 10ft x 4/Bale | BALE | $159.00 |
| Absorbent Boom, 8in x 10ft x 4/Bale | BALE | $255.00 |
| Absorbent Pad (101 Grade) 100/bale | BALE | $131.00 |
| Absorbent Roll, 38in x 144ft | EA | $187.00 |
| Absorbent Rug, 36in x 300ft | EA | $309.00 |
| Absorbent Sweep, 17in x 100ft | BALE | $164.00 |
| Activated Carbon for Water treatment systems | LBS | $3.20 |
| Corn Cob Absorbent 40lb / 18 kg bag | BAG | $18.00 |
| HGX Absorbent (Mercury absorbent) | LBS | $21.00 |
| Oil Snare, Loose in Bag | BOX | $68.00 |
| Oil Snare, on a Line, 50ft | EA | $100.00 |
| Poly Absorbent, 20 lb / 23 kg | BAG | $109.00 |
| Rags, 50 lb / 23 kg | BOX | $63.00 |
| Saw Dust, 20 lb / 9 kg | BAG | $10.30 |

# Clean Harbors Emergency Response Pricing Schedule

| Labor, Equipment and Materials | Gulf ER Rate Sheet | |
|---|---|---|
| **Description** | **UOM** | **Price (USD)** |
| Speedi Dry | BAG | $12.36 |
| SPI Solidification Particulate (Oil Bond) | LBS | $20.00 |
| SPI Waterbond | LBS | $17.00 |
| Vermiculite 4 cuft / 3 cubic meter | BAG | $47.00 |
| **SAMPLING AND LAB SUPPLIES** | | |
| 8oz Sample Jars | EA | $14.42 |
| CHLOR'N'OIL Test Kit 0-50ppm PCB | EA | $41.00 |
| CHLOR-D-TECT 4000 Test Kit (Halogens) | EA | $30.00 |
| Draeger Tube | EA | $30.00 |
| pH Paper, 1-14/Roll | EA | $18.00 |
| Sample Tube | EA | $18.00 |
| **MARINE EQUIPMENT** | | |
| 1/2in Poly Rope | FT | $0.52 |
| 1/8in Poly Rope | FT | $0.42 |
| 3/8in Unguarded Galvanized Chain | FT | $7.21 |
| Anchor, 18Lb | EA | $142.00 |
| **HIGH HAZ** | | |
| Drum Tilter, Mechanical | DAY | $171.00 |
| Remote Drum Opener, Pnuematic | DAY | $1077.00 |
| **WASTE MATERIAL APPROVAL** | | |
| Profile Approval Fee (No Sample) | EA | $78.00 |
| Sample & Profile Approval Fee | EA | $113.00 |
| **MISCELLANEOUS** | | |
| Compactor | DAY | $60.00 |
| Gator Tail Boat | DAY | $950.00 |
| 1/2in Drill, Electric | DAY | $42.00 |
| 1/2in Nylon Rope | FT | $1.03 |
| 12in Metal Cutting Wheel Blade | EA | $22.00 |
| 16in Street Broom | EA | $37.00 |
| 24in Floor Broom | EA | $37.00 |
| 3 Gal Pump Spray Bottle | EA | $56.00 |
| 3/4in Drill, Rotary Hammer | DAY | $87.00 |
| 3/8in Manilla Rope | FT | $0.52 |
| 3/8in Manilla Rope Coil, 600ft | EA | $170.00 |
| 3in Long Handle Scraper | EA | $24.00 |
| 3in Scraper | EA | $15.45 |
| Acetyiene Bottle | EA | $47.00 |



**ENVIRONMENTAL SERVICES®**

### Clean Harbors Emergency Response Pricing Schedule

| Labor, Equipment and Materials | | 2014 Gulf ER Rate Sheet |
|---|---|---|
| **Description** | **UOM** | **Price (USD)** |
| Caution Tape/Roll | EA | $58.00 |
| Chain Saw | DAY | $114.00 |
| Chemical Tape/Roll | EA | $53.00 |
| Circular Saw, Electric | DAY | $55.00 |
| Collection Jar for Mercury Vacuum | EA | $46.00 |
| Cutoff Saw (Demo) | DAY | $114.00 |
| Deck/Scrub Brush | EA | $19.00 |
| Disposable Hand Pump/Syphon Pump | EA | $36.00 |
| Duct Tape/Roll | EA | $12.36 |
| Dump Truck Tarp | EA | $374.00 |
| Electric Auger | DAY | $75.00 |
| Extension Cord, 50ft | EA | $58.00 |
| Fence Stakes | EA | $9.38 |
| Fence, Slit 100ft | EA | $148.00 |
| Filtration Bag for Mercury Vacuum | EA | $30.00 |
| Flat Shovel | EA | $33.00 |
| Garden Hoe | EA | $31.00 |
| Garden Rake | EA | $31.00 |
| Hand Cleaner | EA | $34.00 |
| Mercury Vacuum | DAY | $195.00 |
| Misc. Handtools | DAY | $36.00 |
| Pitch Fork | EA | $103.00 |
| Plastic Shovel | EA | $57.00 |
| Reciprocating Saw (Sawzall), Electric | DAY | $55.00 |
| Rolloff Bow | EA | $44.00 |
| Rolloff Poly Liner | EA | $81.00 |
| Rolloff Tarp | EA | $431.00 |
| Sawzall Blade | EA | $36.00 |
| Shrink Wrap | ROL | $50.00 |
| Small Sledge Hammer | EA | $42.00 |
| Snow Fence/Safety Fence, 50ft | EA | $80.00 |
| Spaded Shovel | EA | $37.00 |
| Squeegee | EA | $39.00 |
| Wet Vacuum (Shop Vac) | DAY | $39.00 |