## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| STANDING ROCK SIOUX TRIBE, YANKTON SIOUX TRIBE; ROBERT FLYING HAWK; OGLALA SIOUX TRIBE, | Case No. 1:16-cv-1534-JEB (and Consolidated Case Nos. 16-cv-1796 and 17-cv-267) |

Plaintiffs,

and

CHEYENNE RIVER SIOUX TRIBE,

Plaintiff-Intervenor,

and

SARA JUMPING EAGLE, ET AL.,

Plaintiff-Intervenors,

v.

U.S. ARMY CORPS OF ENGINEERS,

Defendant-Cross
Defendant,

and

DAKOTA ACCESS, LLC,

Defendant-Intervenor-
Cross Claimant.

## NOTICE OF SERVICE OF THE
## ADMINISTRATIVE RECORD FOR THE ARMY CORPS' REMAND ANALYSIS

Defendant the United States Army Corps of Engineers ("Corps") hereby gives notice

that in accordance with the Court's Orders of December 12, 2018 and January 15, 2019, it has served the

Administrative Record for the remand analysis challenged in the above-captioned cases on all Plaintiffs

and Intervenors.

A declaration certifying the record and index of documents contained in the Administrative

Record is attached hereto as Exhibit 1.  The Parties have agreed that certain documents that potentially contain Sensitive Security Information (SSI) will be treated as protected pursuant to the Protective Order in this case at this time.  ECF No. 235.  If any Party wishes to include a document identified as potentially containing SSI in the Appendix of Administrative Record Citations or otherwise make public such a document, the Parties shall then work cooperatively towards a resolution and if necessary raise the issue before this Court.

The Corps has previously lodged the Administrative Records for the Nationwide Permit verifications, Rivers and Harbors Act Section 408 permissions, and easement decision challenged in the above-captioned cases. *See* ECF Nos. 55, 181.


Respectfully submitted this 4th day of February, 2019.

JEAN E. WILLIAMS
Deputy Assistant Attorney General
Environment & Natural Resources Division
U.S. Department of Justice


By: */s/ Reuben Schifman*
REUBEN SCHIFMAN, NY BAR
BRIAN COLLINS, TX Bar 24038827
AMARVEER S. BRAR, CA Bar 309615
MATTHEW MARINELLI, IL Bar 6277967
U.S. Department of Justice
Natural Resources Section
P.O. Box 7611
Benjamin Franklin Station
Washington, DC 20044
Phone: (202) 305-0479 (Brar)
Phone: (202) 305-4224 (Schifman)
Phone: (202) 305-0293 (Marinelli)
Phone: (202) 305-0428 (Collins)
Fax: (202) 305-0506
amarveer.brar@usdoj.gov
reuben.schifman@usdoj.gov
matthew.marinelli@usdoj.gov
brian.m.collins@usdoj.gov

ERICA M. ZILIOLI, D.C. Bar 488073
U.S. Department of Justice
Environmental Defense Section
P.O. Box 7611
Washington, DC 20044
Phone: (202) 514-6390
Fax: (202) 514-8865
Erica.Zilioli@usdoj.gov

*Attorneys for the United States Army Corps of Engineers*

OF COUNSEL:

MILTON BOYD
MELANIE CASNER
U.S. Army Corps of Engineers
Office of Chief Counsel
Washington, DC

## CERTIFICATE OF SERVICE

I, Reuben S. Schifman, hereby certify that on February 4, 2019, I electronically filed the

foregoing with the Clerk of the Court using the CM/ECF system, and copies will be sent electronically

to the registered participants as identified in the Notice of Electronic Filing.

*/s/ Reuben Schifman*
REUBEN S. SCHIFMAN

# Exhibit 1

# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

STANDING ROCK SIOUX TRIBE,
YANKTON SIOUX TRIBE; ROBERT FLYING
HAWK; OGLALA SIOUX TRIBE,

        Plaintiffs,

    and

CHEYENNE RIVER SIOUX TRIBE,

        Plaintiff-Intervenor,

    and

SARA JUMPING EAGLE, ET AL,

        Plaintiff-Intervenors,

    v.

U.S. ARMY CORPS OF ENGINEERS,

        Defendant-Cross
        Defendant,

    and

DAKOTA ACCESS, LLC,

        Defendant-Intervenor-
        Cross Claimant.

Case No. 1:16-cv-1534-JEB
(and Consolidated Case Nos. 16-cv-1796
and 17-cv-267)

## CERTIFICATION OF ADMINISTRATIVE RECORD

I, Colonel John L. Hudson, am currently the District Commander and District Engineer for the U.S. Army Corps of Engineers, Omaha District.  In that capacity, I oversee all activities and operations of the Omaha District, which includes the Lake Oahe project.

I certify that the attached is a true and correct index of the Administrative Record pertaining to the issues remanded by the District Court of the District of Columbia.

I swear under penalty of perjury that the foregoing is true and correct.

Dated: February **4**, 2019

COL John L. Hudson

**Standing Rock Sioux Tribe v. United States Army Corps of Engineers**

Dakota Access Pipeline Remand Administrative Record Index

| Production Begin | Production End | Date | Description | From/Author | To | File Name | Remarks |
|---|---|---|---|---|---|---|---|
| RAR000001 | RAR000140 | 8/31/2018 | Omaha District (NWO) Memorandum for Record (MFR): Consideration of the Issues Remanded by the U.S. District Court for the District of Columbia related to the Dakota Access Pipeline (DAPL) Crossing at Lake Oahe, North Dakota. | Hudson, John L. COL (NWO) | | RAR000001-RAR000140.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR000141 | RAR000280 | 8/31/2018 | U.S. Army Corps of Engineers (USACE) review and analysis of Tribal documents expressing issues of concerns about the DAPL project. | U.S. Army Corps of Engineers (USACE) | | RAR000141-RAR000280.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR000281 | RAR000282 | 8/30/2018 | Email string discussing final Environmental Justice diagrams. | Rowe, Steve (HDR, Inc.) | Kruger, Heath Robert (NWO) | RAR000281-RAR000282.pdf | |
| RAR000283 | RAR000285 | 8/30/2018 | Email string discussing draft DAPL Remand, and supporting documentation for the DAPL Remand. | DeRosa, Jason R. (NWD) | Kruger, Heath Robert (NWO); Casner, Melanie L. (HQUSACE); Boyd, Milton W. (HQUSACE) | RAR000283-RAR000285.pdf | |
| RAR000286 | RAR000288 | 8/30/2018 | Email string discussing the revised Lake Oahe Spill Model Report. | Kruger, Heath Robert (NWO) | Oh, Meghan (HDR, Inc.) | RAR000286-RAR000288.pdf | |
| RAR000289 | RAR000292 | 8/30/2018 | Email string discussing site-specific data indicating the pipeline is outside of the landslide threat area. | Kruger, Heath Robert (NWO) | Casner, Melanie L. (HQUSACE); Grow, Catherine E. (NWO); Boyd, Milton W. (HQUSACE); DeRosa, Jason R. (NWD) | RAR000289-RAR000292.pdf | |
| RAR000293 | RAR000296 | 8/29/2018 | Email string discussing site-specific data indicating the pipeline is outside of the landslide threat area, with attachment. | Oh, Meghan (HDR, Inc.) | Kruger, Heath Robert (NWO) | RAR000293-RAR000296.pdf | |
| RAR000297 | RAR000297 | 8/29/2018 | Email requesting DAPL Remand documentation and supplemental information. | Kruger, Heath Robert (NWO) | Rowe, Steve (HDR, Inc.) | RAR000297-RAR000297.pdf | |
| RAR000298 | RAR000300 | 8/29/2018 | Email string discussing the Corps' request for additional information concerning the DAPL Crossing and the directional drill. | Rowe, Steve (HDR, Inc.) | Kruger, Heath Robert (NWO) | RAR000298-RAR000300.pdf | |
| RAR000301 | RAR000303 | 8/29/2018 | Email string discussing draft DAPL Remand, and supporting documentation for the DAPL Remand - Hunting and Fishing section. | Kruger, Heath Robert (NWO) | DeRosa, Jason R. (NWD); Casner, Melanie L. (HQUACE); Boyd, Milton W. (HQUSACE) | RAR000301-RAR000303.pdf | |
| RAR000304 | RAR000306 | 8/28/2018 | Intentionally left blank | | | RAR000304-RAR000306.pdf | |
| RAR000307 | RAR000309 | 8/23/2018 | USEPA EJ Screen Report (Version 2018) for Block group 461299652004, South Dakota, EPA Region 8. | U.S. Environmental Protection Agency (USEPA) | | RAR000307-RAR000309.pdf | |
| RAR000310 | RAR000312 | 8/23/2018 | USEPA EJ Screen Report (Version 2018) for Block group 461299652003, South Dakota, EPA Region 8. | U.S. Environmental Protection Agency (USEPA) | | RAR000310-RAR000312.pdf | |
| RAR000313 | RAR000315 | 8/23/2018 | USEPA EJ Screen Report (Version 2018) for Block group 460419417002, South Dakota, EPA Region 8. | U.S. Environmental Protection Agency (USEPA) | | RAR000313-RAR000315.pdf | |

| RAR000316 | RAR000321 | 8/16/2018 | Email string discussing questions about the PHMSA Reportable Incident Data for Hazardous Liquid and Gas Transmission Pipelines database data, with attachment. | Rowe, Steve (HDR, Inc.) | Casner, Melanie L. (HQUACE); Cossette, Brent J. (NWO) | RAR000316-RAR000321.pdf | |
|---|---|---|---|---|---|---|---|
| RAR000322 | RAR000327 | 8/13/2018 | Email string discussing questions about the PHMSA Reportable Incident Data for Hazardous Liquid and Gas Transmission Pipelines database data, with attachment. | Rowe, Steve (HDR, Inc.) | Casner, Melanie L. (HQUACE); Cossette, Brent J. (NWO) | RAR000322-RAR000327.pdf | |
| RAR000328 | RAR000329 | 8/10/2018 | Email discussing revisions to the highly controversial section and responses to HQUSACE's questions. | Casner, Melanie L. (HQUSACE) | Kruger, Heath Robert (NWO); Cossette, Brent J. (NWO); Shelman, Johnathan A. (NWO) | RAR000328-RAR000329.pdf | PRIVILEGED: Redacted attorney-client communication. |
| RAR000330 | RAR000421 | 8/10/2018 | Email string discussing SRST response to NWO's request for additional remand information, dated 7/23/2018, with attachment. | Cossette, Brent J. (NWO) | Kruger, Heath Robert (NWO) | RAR000330-RAR000421.pdf | |
| RAR000422 | RAR000425 | 8/9/2018 | Email string discussing the final Lake Oahe Caliper Field Study Report and potential redactions. | Casner, Melanie L. (HQUSACE) | Rowe, Steve (HDR, Inc.) | RAR000422-RAR000425.pdf | |
| RAR000426 | RAR000428 | 8/9/2018 | Email string discussing questions about the PHMSA Reportable Incident Data for Hazardous Liquid and Gas Transmission Pipelines database data. | Rowe, Steve (HDR, Inc.) | Casner, Melanie L. (HQUACE); Oh, Meghan (HDR, Inc.); Cossette, Brent J. (NWO); Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP); Aubele, Michael C. (ETP) | RAR000426-RAR000428.pdf | |
| RAR000429 | RAR000431 | 8/9/2018 | Email string discussing questions about the PHMSA Reportable Incident Data for Hazardous Liquid and Gas Transmission Pipelines database data. | Casner, Melanie L. (HQUSACE) | Oh, Meghan (HDR, Inc.); Cossette, Brent J. (NWO); Rowe, Steve (HDR, Inc.); Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP); Aubele, Michael C. (ETP) | RAR000429-RAR000431.pdf | |
| RAR000432 | RAR000436 | 8/9/2018 | Email discussing SRST response to NWO's request for additional remand information, dated 7/23/2018, with attachment. | Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP) | Cossette, Brent J. (NWO) | RAR000432-RAR000436.pdf | |
| RAR000437 | RAR000453 | 8/8/2018 | Email string discussing the final Lake Oahe Caliper Field Study Report and potential redactions, with attachment. | Rowe, Steve (HDR, Inc.) | Casner, Melanie L. (HQUSACE) | RAR000437-RAR000453.pdf | |
| RAR000454 | RAR000455 | 8/8/2018 | Email string discussing ETP cleaning up their DAPL submittal, Environmental Justice, and willingness to schedule a conference call to discuss the edits. | Cossette, Brent J. (NWO) | DeRosa, Jason R. (NWD) | RAR000454-RAR000455.pdf | |
| RAR000456 | RAR000558 | 8/7/2018 | Email string discussing HDR, Inc.'s submittal of supplemental information supporting the use of a 1-mile buffer for the Lake Oahe crossing, minor edits to the Remand Documents, with attachments. | Cossette, Brent J. (NWO) | DeRosa, Jason R. (NWD) | RAR000456-RAR000558.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR000559 | RAR000561 | 8/7/2018 | Email to YST transmitting a copy of NWO's 8/3/2018 response to YST's 6/5/2018 letter concerning the Spill Model Analysis and a 3/15/2018 spill inspection report, with attachments. | Ames, Omar J. (Joel) (NWO) | Flying Hawk, Robert (Chairman Business and Claims Committee - YST) | RAR000559-RAR000561.pdf | |

| RAR000562 | RAR000566 | 8/6/2018 | Email string discussing the March 2015 Lake Oahe Caliper Survey Field Report, edits to the Environmental Justice, and HQUSACE questions concerning spill modeling, chronic toxicity levels, caliper testing, and Stamm Declaration, with attachments. | Rowe, Steve (HDR, Inc.) | Cossette, Brent J. (NWO); Shelman, Johnathan A. (NWO) | RAR000562-RAR000566.pdf | |
|---|---|---|---|---|---|---|---|
| RAR000567 | RAR000649 | 8/6/2018 | Email string discussing the March 2015 Lake Oahe Caliper Survey Field Report, edits to the Environmental Justice, and HQUSACE questions concerning spill modeling, chronic toxicity levels, caliper testing, and Stamm Declaration, with attachments. | Cossette, Brent J. (NWO) | DeRosa, Jason R. (NWD) | RAR000567-RAR000649.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR000650 | RAR000731 | 8/6/2018 | Email string discussing the March 2015 Lake Oahe Caliper Survey Field Report, edits to the Environmental Justice, and HQUSACE questions, with attachments. | Rowe, Steve (HDR, Inc.) | Cossette, Brent J. (NWO); Shelman, Johnathan A. (NWO) | RAR000650-RAR000731.pdf | |
| RAR000732 | RAR000732 | 8/3/2018 | NWO letter in response to YST's 6/5/2018 letter discussing the 5/31/2018 meeting, and their request for a copy of an inspection report for a spill that did not occur on USACE property. | Hudson, John L. COL (NWO) | Flying Hawk, Robert (Chairman Business and Claims Committee - YST) | RAR000732-RAR000732.pdf | |
| RAR000733 | RAR000740 | 8/2/2018 | Email string discussing questions about the PHMSA Reportable Incident Data for Hazardous Liquid and Gas Transmission Pipelines database data, with attachments. | Oh, Meghan (HDR, Inc.) | Cossette, Brent J. (NWO); Rowe, Steve (HDR, Inc.); Borkland, Carl G. (Sunoco Logistics) (ETP); Aubele, Michael C. (ETP) | RAR000733-RAR000740.pdf | |
| RAR000741 | RAR000741 | 8/2/2018 | Attachment: PHMSA Accident hazardous liquid data (January 2010 - Present). | Pipeline and Hazardous Materials Safety Administration (PHMSA) | | RAR000741-RAR000741.xlsx | |
| RAR000742 | RAR000804 | 8/2/2018 | Email string discussing responses to HQUSACE questions concerning spill modeling, chronic toxicity levels, caliper testing, and Stamm Declaration, with attachments. | Rowe, Steve (HDR, Inc.) | Cossette, Brent J. (NWO); Borkland, Carl G. (Sunoco Logistics) (ETP); Aubele, Michael C. (ETP) | RAR000742-RAR000804.pdf | |
| RAR000805 | RAR000810 | 8/2/2018 | Responses to questions concerning daily discharge rates, chronic toxicity levels, caliper testing, DAPL Pipeline Surge Analysis Report, NDIC Oil Conditioning Order, and spill modeling. | | | RAR000805-RAR000810.pdf | |
| RAR000811 | RAR000811 | 8/2/2018 | PHMSA Accident hazardous liquid data spreadsheet (January 2010 - Present). | | | RAR000811-RAR000811.xlsx | |
| RAR000812 | RAR000898 | 8/1/2018 | Email transmitting the HDR, Inc.'s rationale for selecting a 1-mile buffer in response to NWD's questions, with attachments. | Cossette, Brent J. (NWO) | DeRosa, Jason R. (NWD) | RAR000812-RAR000898.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR000899 | RAR000986 | 8/1/2018 | Email transmitting the HDR, Inc.'s rationale for selecting a 1-mile buffer in response to NWD's questions, with attachments. | Rowe, Steve (HDR, Inc.) | Cossette, Brent J. (NWO); Oh, Meghan (HDR, Inc.); Borkland, Carl G. (Sunoco Logistics) (ETP); Aubele, Michael C. (ETP) | RAR000899-RAR000986.pdf | SUBJECT TO PROTECTIVE ORDER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAR000987 | RAR000988 | 8/1/2018 | Email requesting responses to HQUSACE questions concerning spill modeling, chronic toxicity levels, caliper testing, and Stamm Declaration. | Cossette, Brent J. (NWO) | Rowe, Steve (HDR, Inc.); Borkland, Carl G. (Sunoco Logistics) (ETP); Aubele, Michael C. (ETP) | RAR000987-RAR000988.pdf | |
| RAR000989 | RAR000989 | 8/1/2018 | Email seeking clarification concerning the PHMSA Reportable Incident Data for Hazardous Liquid and Gas Transmission Pipelines database data. | Cossette, Brent J. (NWO) | Rowe, Steve (HDR, Inc.); Oh, Meghan (HDR, Inc.); Borkland, Carl G. (Sunoco Logistics) (ETP); Aubele, Michael C. (ETP) | RAR000989-RAR000989.pdf | |
| RAR000990 | RAR001067 | 7/31/2018 | Draft Technical Analysis of Remand Items Regarding DAPL Crossing at Lake Oahe, North Dakota. | | | RAR000990-RAR001067.pdf | |
| RAR001068 | RAR001069 | 7/26/2018 | Email string discussing HQUSACE's comments about the expert reports, declarations, and letters submitted by the tribes. | Cossette, Brent J. (NWO) | Casner, Melanie L. (HQUACE); Kruger, Heath Robert (NWO); Shelman, Johnathan A. (NWO) | RAR001068-RAR001069.pdf | |
| RAR001070 | RAR001158 | 7/23/2018 | Email transmitting new Remand Study documentation from SRST, dated 7/6/2018, with attachments. | Tracy, Thomas J. (NWO) | Boyd, Milton W. (HQUSACE); DeRosa, Jason R. (NWD); Casner, Melanie L. (HQUACE); Grow, Catherine E. (NWO) | RAR001070-RAR001158.pdf | |
| RAR001159 | RAR001160 | 7/20/2018 | Email string response indicating that USACE does not have a mud spill report. | Cossette, Brent J. (NWO) | Tracy, Thomas J. (NWO) | RAR001159-RAR001160.pdf | |
| RAR001161 | RAR001162 | 7/18/2018 | Email string discussing the 1-mile area of analysis and the socioeconomic analysis used in the NWO Paradigm EA. | DeRosa, Jason R. (NWD) | Cossette, Brent J. (NWO) | RAR001161-RAR001162.pdf | |
| RAR001163 | RAR001165 | 7/17/2018 | Email string transmitting YST emergency point of contact information for DAPL related emergencies. | Baker, Jennifer S. (Fredericks Peebles & Morgan (FPM)) | Ames, Omar J. (Joel) (NWO) | RAR001163-RAR001165.pdf | |
| RAR001166 | RAR001167 | 7/17/2018 | DAPL Remand Tribal Consultation Administrative Record | U.S. Army Corps of Engineers (USACE) | | RAR001166-RAR001167.pdf | |
| RAR001168 | RAR001169 | 7/16/2018 | Email responding to NWO's request for YST to identifying an emergency point of contact for the Tribe. | Baker, Jennifer S. (Fredericks Peebles & Morgan (FPM)) | Ames, Omar J. (Joel) (NWO) | RAR001168-RAR001169.pdf | |
| RAR001170 | RAR001236 | 7/11/2018 | Email string transmitting a copy of the transcript for 5/29/2018 meeting with CRST, with attachments. | Cossette, Brent J. (NWO) | Kruger, Heath Robert (NWO); Laux, Eric A. (NWO); Shelman, Johnathan A. (NWO); Jacobsen, Julie A. (NWO); Tracy, Thomas J. (NWO); Grow, Catherine E. (NWO) | RAR001170-RAR001236.pdf | |
| RAR001237 | RAR002256 | 7/10/2018 | USACE DAPL Remand "Highly Controversial" Report Compilation | U.S. Army Corps of Engineers (USACE) | | RAR001237-RAR002256.pdf | |
| RAR002257 | RAR002258 | 7/9/2018 | Email string discussing the request for additional information on Environmental Justice. | Shelman, Johnathan A. (NWO) | Grow, Catherine E. (NWO); Laux, Eric A. (NWO); Cossette, Brent J. (NWO) | RAR002257-RAR002258.pdf | |
| RAR002259 | RAR002261 | 7/6/2018 | Standing Rock Sioux Tribe (SRST) letter to NWO transmitting additional information for USACE to use in the remand study, with attachments.  Received by mail on 7/23/2018. | Faith, Mike Jr., (Chairman of SRST) | Hudson, John L. COL (NWO) | RAR002259-RAR002261.pdf | |
| RAR002262 | RAR002298 | 6/1/2014 | Attachment: Pipeline Safety management System Requirements, API Recommended Practice 1173, Draft Version 11.2 | | | RAR002262-RAR002298.pdf | |

| RAR002299 | RAR002316 | 4/17/2018 | Attachment: Oil and Water: ETP & Sunoco's History of Pipeline Spills | | | RAR002299-RAR002316.pdf | |
|---|---|---|---|---|---|---|---|
| RAR002317 | RAR002342 | 5/21/2018 | Attachment: Interim Emergency Order and Certification of Material Question | | | RAR002317-RAR002342.pdf | |
| RAR002343 | RAR002409 | 6/28/2018 | Email transmitting a copy of transcript prepared in response to the 5/29/2018 between NWO and CRST, with attachments. | Whitford, Sarah (NDN Law) | Hudson, John L. COL (NWO); Cossette, Brent J. (NWO) | RAR002343-RAR002409.pdf | |
| RAR002410 | RAR002410 | 6/28/2018 | FPM Correspondence to Corps Enclosing Meeting Transcript | Ducheneaux, Nicole E. (Fredericks Peebles & Morgan LLP) | Hudson, John L. COL (NWO) | RAR002410-RAR002410.pdf | |
| RAR002411 | RAR002475 | 6/28/2018 | Cheyenne River Sioux Tribe (CRST) letter to NWO transmitting a copy of the meeting transcript. | Ducheneaux, Nicole E. (Fredericks Peebles & Morgan LLP) | Hudson, John L. COL (NWO) | RAR002411-RAR002475.pdf | |
| RAR002476 | RAR002541 | 6/22/2018 | Email string discussing the Environmental Justice, and the preferred and alternate routes, with attachments. | Rowe, Steve (HDR, Inc.) | Grow, Catherine E. (NWO) | RAR002476-RAR002541.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR002542 | RAR002544 | 6/21/2018 | Email discussing the use of AMRDEC to transmit supporting DAPL Remand documents, with attachment. | Cossette, Brent J. (NWO) | Grow, Catherine E. (NWO) | RAR002542-RAR002544.pdf | |
| RAR002545 | RAR002546 | 6/21/2018 | Email string discussing the transmission of supporting documents from HDR, Inc. to NWO. | Cossette, Brent J. (NWO) | Curby, Michelle (HDR, Inc.) | RAR002545-RAR002546.pdf | |
| RAR002547 | RAR002548 | 6/21/2018 | Email discussing the transmission of the Remand Package, and the Downstream Receptor Report by AMRDEC. | Curby, Michelle (HDR, Inc.) | Cossette, Brent J. (NWO) | RAR002547-RAR002548.pdf | |
| RAR002549 | RAR002550 | 6/21/2018 | Email string discussing the Environmental Justice and the route alternative. | Rowe, Steve (HDR, Inc.) | Penet, Bruno | RAR002549-RAR002550.pdf | |
| RAR002551 | RAR002552 | 6/21/2018 | Email string discussing the definition of SCRWD, South Central Regional Water District. | Rowe, Steve (HDR, Inc.) | Grow, Catherine E. (NWO) | RAR002551-RAR002552.pdf | |
| RAR002553 | RAR002554 | 6/21/2018 | Email string discussing a table containing a chronology of events. | Rowe, Steve (HDR, Inc.) | Grow, Catherine E. (NWO) | RAR002553-RAR002554.pdf | |
| RAR002555 | RAR002617 | 6/21/2018 | Email transmitting the draft Remand Package, with attachment. | Curby, Michelle (HDR, Inc.) | Cossette, Brent J. (NWO) | RAR002555-RAR002617.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR002618 | RAR002642 | 6/21/2018 | Email transmitting final revised Appendix C - Tables 3 and 5, with attachments. | Curby, Michelle (HDR, Inc.) | Shelman, Johnathan A. (NWO) | RAR002618-RAR002642.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR002643 | RAR002648 | 6/21/2018 | Email transmitting revised Appendix C - Table 4, with attachment. | Curby, Michelle (HDR, Inc.) | Shelman, Johnathan A. (NWO) | RAR002643-RAR002648.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR002649 | RAR002677 | 6/21/2018 | Email transmitting Appendix C - Tables 3, 4, and 5, with attachments. | Curby, Michelle (HDR, Inc.) | Shelman, Johnathan A. (NWO) | RAR002649-RAR002677.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR002678 | RAR002738 | 6/21/2018 | Draft Technical Analysis of Remand Items regarding DAPL Crossing at Lake Oahe, North Dakota, with track changes. | | | RAR002678-RAR002738.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR002739 | RAR002867 | 6/21/2018 | Review of Potential Environmental Effects of Oil Releases on Downstream Receptors, Dakota Access Pipeline Project. | HDR, Inc. | | RAR002739-RAR002867.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR002868 | RAR002894 | 6/21/2018 | Draft Appendix C: Compiled Tables C3-C5 - Comment and Response for Documents Received. | | | RAR002868-RAR002894.pdf | SUBJECT TO PROTECTIVE ORDER |

| RAR002895 | RAR002944 | 6/21/2018 | Draft Appendix A: Figures A-1 - Spill Model Report Study Area; A-2 - Probability of Surface Oil Thickness and Minimum Time to Threshold Exceedance; A-3 - Probability of Dissolved Hydrocarbon Concentrations Above Threshold in the Water Column and Minimum Time to Threshold Exceedance; A-4 - Composite of Maximum Total Dissolved Hydrocarbon Concentration Over 10 Days; A-5 - Example Downstream Time Series of Total Dissolved Hydrocarbon Concentration; A-6 - Probability of Shoreline Contact and Minimum Time to Threshold Exceedance. | | | RAR002895-RAR002944.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR002945 | RAR003000 | 6/20/2018 | Email transmitting the Remand Package with revisions requiring review, with attachment. | Curby, Michelle (HDR, Inc.) | Shelman, Johnathan A. (NWO) | RAR002945-RAR003000.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR003001 | RAR003006 | 6/20/2018 | Email transmitting Table C-4: Comment and Response for Documents Received After to Easement Agreement Date of February 8, 2017. | Rowe, Steve (HDR, Inc.) | Shelman, Johnathan A. (NWO) | RAR003001-RAR003006.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR003007 | RAR003015 | 6/20/2018 | Email transmitting Table C-5: Comment and Response for Documents Received in Spring 2018. | Curby, Michelle (HDR, Inc.) | Shelman, Johnathan A. (NWO) | RAR003007-RAR003015.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR003016 | RAR003030 | 6/20/2018 | Email transmitting Table C-3: Comment and Response for Documents Received Prior to Easement Agreement Date of February 8, 2017. | Curby, Michelle (HDR, Inc.) | Shelman, Johnathan A. (NWO) | RAR003016-RAR003030.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR003031 | RAR003033 | 6/20/2018 | Email providing link to download documents that are ready to print. | Curby, Michelle (HDR, Inc.) | Shelman, Johnathan A. (NWO) | RAR003031-RAR003033.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR003034 | RAR003044 | 6/19/2018 | Email transmitting final consultation notes for 5/31/2018 meeting with YST, and 6/1/2018 meeting with OST. | Cossette, Brent J. (NWO) | Kruger, Heath Robert (NWO); Tracy, Thomas J. (NWO); Grow, Catherine E. (NWO); Ames, Omar J. (Joel) (NWO); Jacobsen, Julie A. (NWO); Laux, Eric A. (NWO); Shelman, Johnathan A. (NWO); Glasch, Michael A. (NWO); McQueary, Patricia L. (NWO); Stasch, Eric D. (NWO) | RAR003034-RAR003044.pdf | |
| RAR003045 | RAR003046 | 6/19/2018 | Email string discussing NWO's request for an emergency point of contact for YST concerning DAPL issues. | Ames, Omar J. (Joel) (NWO) | Baker, Jennifer S. (Fredericks Peebles & Morgan (FPM)) | RAR003045-RAR003046.pdf | |
| RAR003047 | RAR003047 | 6/15/2018 | Email discussing meeting with ETP next week to complete the review of the Remand document. | Cossette, Brent J. (NWO) | Kruger, Heath Robert (NWO); Tracy, Thomas J. (NWO); Grow, Catherine E. (NWO); Ames, Omar J. (Joel) (NWO); Jacobsen, Julie A. (NWO); Laux, Eric A. (NWO); Shelman, Johnathan A. (NWO) | RAR003047-RAR003047.pdf | |

| RAR003048 | RAR003069 | 6/14/2018 | Email transmitting final consultation notes and agenda for 3/26/2018 meeting with SRST, and 5/22/2018 meeting with SRST, and 5/29/2018 meeting with CRST. | Cossette, Brent J. (NWO) | Kruger, Heath Robert (NWO); Tracy, Thomas J. (NWO); Grow, Catherine E. (NWO); Ames, Omar J. (Joel) (NWO); Jacobsen, Julie A. (NWO); Laux, Eric A. (NWO); Shelman, Johnathan A. (NWO); Stasch, Eric D. (NWO); McQueary, Patricia L. (NWO) | RAR003048-RAR003069.pdf | |
| RAR003070 | RAR003073 | 6/13/2018 | Email string discussing including a remark about the Fort Yates Water Treatment Plant being taken offline. | Rowe, Steve (HDR, Inc.) | Ames, Omar J. (Joel) (NWO) | RAR003070-RAR003073.pdf | |
| RAR003074 | RAR003075 | 6/13/2018 | Email string discussing changes to the agenda for Colonel Hudson's 3/26/2018 meeting with SRST. | Ames, Omar J. (Joel) (NWO) | Cossette, Brent J. (NWO) | RAR003074-RAR003075.pdf | |
| RAR003076 | RAR003079 | 6/13/2018 | Email string discussing Indian Memorial Intake, and the status of the Fort Yates Water Treatment Plant. | Rowe, Steve (HDR, Inc.) | Ames, Omar J. (Joel) (NWO) | RAR003076-RAR003079.pdf | |
| RAR003080 | RAR003083 | 6/13/2018 | Email string discussing including a remark about the Fort Yates Water Treatment Plant being taken offline. | Rowe, Steve (HDR, Inc.) | Ames, Omar J. (Joel) (NWO) | RAR003080-RAR003083.pdf | |
| RAR003084 | RAR003087 | 6/13/2018 | Email string identifying the OST emergency point of contact for DAPL. | Cossette, Brent J. (NWO) | Rowe, Steve (HDR, Inc.); Borkland, Carl G. (Sunoco Logistics) (ETP); Aubele, Michael C. (ETP) | RAR003084-RAR003087.pdf | |
| RAR003088 | RAR003090 | 6/13/2018 | Email string discussing the need to include a remark concerning the status of the Fort Yates intake. | Rowe, Steve (HDR, Inc.) | Ames, Omar J. (Joel) (NWO) | RAR003088-RAR003090.pdf | |
| RAR003091 | RAR003092 | 6/12/2018 | Email string discussing HQUSACE's question concerning modeling data and the path oil would take if a leak occurred. | Rowe, Steve (HDR, Inc.) | Cossette, Brent J. (NWO); Grow, Catherine E. (NWO); Shelman, Johnathan A. (NWO); Aubele, Michael C. (ETP); Borkland, Carl G. (Sunoco Logistics) (ETP) | RAR003091-RAR003092.pdf | |
| RAR003093 | RAR003096 | 6/12/2018 | Email transmitting a copy of the meeting agendas for the 5/29/2018 meeting with CRST, 5/31/2018 meeting with YST, and the 6/1/2018 meeting with OST, with attachments. | Cossette, Brent J. (NWO) | Kruger, Heath Robert (NWO); Tracy, Thomas J. (NWO); Grow, Catherine E. (NWO); Ames, Omar J. (Joel) (NWO); Jacobsen, Julie A. (NWO); Laux, Eric A. (NWO); Shelman, Johnathan A. (NWO); Glasch, Michael A. (NWO) | RAR003093-RAR003096.pdf | |
| RAR003097 | RAR003099 | 6/11/2018 | Email string discussing the need to include a remark concerning the status of the Fort Yates intake. | Rowe, Steve (HDR, Inc.) | Ames, Omar J. (Joel) (NWO) | RAR003097-RAR003099.pdf | |
| RAR003100 | RAR003106 | 6/11/2018 | Email transmitting the final SRST 5/22/2018 consultation meeting notes. | Cossette, Brent J. (NWO) | Tracy, Thomas J. (NWO); Grow, Catherine E. (NWO); Ames, Omar J. (Joel) (NWO); Jacobsen, Julie A. (NWO); Kruger, Heath Robert (NWO); Laux, Eric A. (NWO); Shelman, Johnathan A. (NWO) | RAR003100-RAR003106.pdf | |
| RAR003107 | RAR003109 | 6/7/2018 | Email string confirming OST's emergency point of contact for DAPL issues. | Ames, Omar J. (Joel) (NWO) | Hughes, Jennifer P. | RAR003107-RAR003109.pdf | |

| RAR003110 | RAR003111 | 6/6/2018 | Email transmitting YST's 6/5/2018 letter to NWO following-up on the preliminary information session, and requesting an environmental inspection report dated 3/15/2018, with attachment. | Harrington, Sarah M. (Fredericks Peebles & Morgan, LLP (FPM)) | Hudson, John L. COL (NWO) | RAR003110-RAR003111.pdf | |
|---|---|---|---|---|---|---|---|
| RAR003112 | RAR003112 | 6/5/2018 | Email string discussing NWO's request to YST and OST to identify an emergency point of contact to be added to DAPL, LLC's emergency contact list. | Ames, Omar J. (Joel) (NWO) | Cossette, Brent J. (NWO) | RAR003112-RAR003112.pdf | |
| RAR003113 | RAR003113 | 6/5/2018 | Email requesting YST identify an emergency point of contact for DAPL, LLC's emergency contact list. | Ames, Omar J. (Joel) (NWO) | Baker, Jennifer S. (Fredericks Peebles & Morgan (FPM)) | RAR003113-RAR003113.pdf | |
| RAR003114 | RAR003114 | 6/5/2018 | Email requesting OST identify an emergency point of contact for DAPL, LLC's emergency contact list. | Ames, Omar J. (Joel) (NWO) | Hughes, Jennifer P. | RAR003114-RAR003114.pdf | |
| RAR003115 | RAR003115 | 6/5/2018 | YST letter to NWO follow-up on the Preliminary Information Session and their request for a copy of the spill model data. | Flying Hawk, Robert (Chairman Business and Claims Committee - YST) | Hudson, John L. COL (NWO) | RAR003115-RAR003115.pdf | |
| RAR003116 | RAR003117 | 6/5/2018 | YST Fax to NWO transmitting follow-up letter on the Preliminary Information Session and their request for a copy of the spill model data. | Flying Hawk, Robert (Chairman Business and Claims Committee - YST) | Hudson, John L. COL (NWO) | RAR003116-RAR003117.pdf | |
| RAR003118 | RAR003118 | 6/4/2018 | Email discussing DAPL, LLC's agreement to add a YST and OST point of contact to their emergency contact list. | Cossette, Brent J. (NWO) | Ames, Omar J. (Joel) (NWO) | RAR003118-RAR003118.pdf | |
| RAR003119 | RAR003120 | 6/4/2018 | Email string discussing ETP's response to SRST's request to conduct a site visit at the valve locations, and expected response to CRST's request. | Cossette, Brent J. (NWO) | Hudson, John L. COL (NWO) | RAR003119-RAR003120.pdf | |
| RAR003121 | RAR003122 | 6/3/2018 | Email string discussing ETP's response to SRST's request to conduct a site visit at the valve locations, and expected response to CRST's request. | Hudson, John L. COL (NWO) | Cossette, Brent J. (NWO) | RAR003121-RAR003122.pdf | |
| RAR003123 | RAR003158 | 6/1/2018 | Presentation and hard copy documents provided by OST to NWO during the 6/1/2018 meeting. | Oglala Sioux Tribe (OST) | U.S. Army Corps of Engineers, Omaha District (NWO) | RAR003123-RAR003158.pdf | |
| RAR003159 | RAR003171 | 6/1/2018 | Oglala Sioux Tribe Consultation with US Army Corps of Engineers, presentation | Oglala Sioux Tribe, National Resources Regulatory Agency, Cultural Affairs & Historic Preservation Office, Water Resources Department | U.S. Army Corps of Engineers, Omaha District (NWO) | RAR003159-RAR003171.pdf | |
| RAR003172 | RAR003172 | 6/1/2018 | Agenda: Oglala Sioux Tribe Meeting with United States Army Corps of Engineers, June 1, 2018 - 9:00AM - 1:00PM (MDT) | | | RAR003172-RAR003172.pdf | |
| RAR003173 | RAR003177 | 6/1/2018 | Meeting Notes: Oglala Sioux Tribe Consultation Meeting, June 1, 2018, 9:00 am. | U.S. Army Corps of Engineers (USACE) | | RAR003173-RAR003177.pdf | |
| RAR003178 | RAR003178 | 5/31/2018 | Email string discussing the transmission of the OST consultation ordinance. | Ames, Omar J. (Joel) (NWO) | Hughes, Jennifer P. | RAR003178-RAR003178.pdf | |
| RAR003179 | RAR003188 | 5/31/2018 | Email string discussing the transmission of the OST consultation ordinnance. | Hughes, Jennifer P. (Hobbs Straus Dean & Walker, LLP) | Ames, Omar J. (Joel) (NWO) | RAR003179-RAR003188.pdf | |

| RAR003189 | RAR003189 | 5/31/2018 | Email discussing the transmission of the OST Consultation Ordinance, no attachment included. | Hughes, Jennifer P. (Hobbs Straus Dean & Walker, LLP) | Ames, Omar J. (Joel) (NWO) | RAR003189-RAR003189.pdf | |
| RAR003190 | RAR003190 | 5/31/2018 | Agenda: Yankton Sioux Tribe DAPL Preliminary Information Session Agenda, May 31, 2018, 9:00 am - 1:00 pm. | | | RAR003190-RAR003190.pdf | |
| RAR003191 | RAR003195 | 5/31/2018 | Meeting Notes: Yankton Sioux Tribe Consultation Meeting, May 31, 2018, 9:00 am. | U.S. Army Corps of Engineers (USACE) | | RAR003191-RAR003195.pdf | |
| RAR003196 | RAR003197 | 5/30/2018 | Email transmitting the preliminary information agenda for the 5/31/2018 meeting with YST, with attachment. | Baker, Jennifer S. (Fredericks Peebles & Morgan (FPM)) | Ames, Omar J. (Joel) (NWO) | RAR003196-RAR003197.pdf | |
| RAR003198 | RAR003198 | 5/30/2018 | Email update concerning ETP's response to SRST's request to conduct a site visit at the valve locations, and expected response to CRST's request. | Cossette, Brent J. (NWO) | Hudson, John L. COL (NWO) | RAR003198-RAR003198.pdf | |
| RAR003199 | RAR003199 | 5/30/2018 | Email string discussing YST's fax requesting confirmation that the 5/31/2018 meeting is not a consultation meeting. | Hudson, John L. COL (NWO) | Tracy, Thomas J. (NWO) | RAR003199-RAR003199.pdf | |
| RAR003200 | RAR003201 | 5/30/2018 | Email string requesting confirmation of Colonel Hudson's attendance at the pre-consultation meeting. | Ames, Omar J. (Joel) (NWO) | Tracy, Thomas J. (NWO) | RAR003200-RAR003201.pdf | |
| RAR003202 | RAR003204 | 5/30/2018 | Email string transmitting's the scanned copy of YST's fax requesting confirmation that the 5/31/2018 meeting is not a consultation meeting. | Collins, Kimberly K. (NWO) | Hudson, John L. COL (NWO) | RAR003202-RAR003204.pdf | |
| RAR003205 | RAR003206 | 5/30/2018 | YST letter to NWO requesting confirmation that the 5/31/2018 is not a consultation meeting, it is a preliminary informational session. | Flying Hawk, Robert (Chairman Business and Claims Committee - YST) | Hudson, John L. COL (NWO) | RAR003205-RAR003206.pdf | |
| RAR003207 | RAR003207 | 5/30/2018 | NWO letter in response to YST's 5/30/2018 regarding the meeting scheduled for 5/31/2018. | Hudson, John L. COL (NWO) | Flying Hawk, Robert (Chairman Business and Claims Committee - YST) | RAR003207-RAR003207.pdf | |
| RAR003208 | RAR003209 | 5/29/2018 | Email string requesting confirmation of Colonel Hudson's attendance at the pre-consultation meeting. | Baker, Jennifer S. (Fredericks Peebles & Morgan (FPM)) | Ames, Omar J. (Joel) (NWO) | RAR003208-RAR003209.pdf | |
| RAR003210 | RAR003213 | 5/29/2018 | Email string discussing the consultation meeting between OST and NWO on 6/1/2018, and the draft agenda, with attachment. | Hughes, Jennifer P. (Hobbs Straus Dean & Walker, LLP) | Ames, Omar J. (Joel) (NWO); Tracy, Thomas J. (NWO) | RAR003210-RAR003213.pdf | |
| RAR003214 | RAR003277 | 5/29/2018 | Transcript: Meeting between Cheyenne River Sioux Tribe and U.S. Army Corps of Engineers, Green Grass, South Dakota on May 29, 2018. | McComsey Wittler, Cheri (Precision Reporting) | | RAR003214-RAR003277.pdf | |
| RAR003278 | RAR003284 | 5/29/2018 | Meeting Notes: Cheyenne River Sioux Tribe Consultation Meeting, May 29, 2018, 9:00 am. | U.S. Army Corps of Engineers (USACE) | | RAR003278-RAR003284.pdf | |
| RAR003285 | RAR003285 | 5/29/2018 | Agenda: Meeting between Cheyenne River Sioux Tribe and U.S. Army Corps of Engineers, May 29, 2018. | | | RAR003285-RAR003285.pdf | |

| RAR003286 | RAR003289 | 5/25/2018 | Email transmitting SRST's letter following up on the 5/22/2018 meeting concerning SRST's emergency response plan, request for the spill model data, Environmental Justice, and mitigation, with attachment. | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | Hudson, John L. COL (NWO) | RAR003286-RAR003289.pdf | |
| RAR003290 | RAR003292 | 5/25/2018 | SRST letter to NWO discussing May 22, 2018 visit, SRST emergency response plan, and a request for the DAPL Spill Model data. | Faith, Mike Jr., (Chairman of SRST) | Hudson, John L. COL (NWO) | RAR003290-RAR003292.pdf | |
| RAR003293 | RAR003295 | 5/24/2018 | Email string discussing the proposed agenda for the 6/1/2018 meeting with OST. | Hughes, Jennifer P. (Hobbs Straus Dean & Walker, LLP) | Ames, Omar J. (Joel) (NWO) | RAR003293-RAR003295.pdf | |
| RAR003296 | RAR003296 | 5/22/2018 | Agenda: Meeting between Standing Rock Sioux Tribe and U.S. Army Corps of Engineers, May 22, 2018. | Standing Rock Sioux Tribe (SRST) | U.S. Army Corps of Engineers, Omaha District (NWO) | RAR003296-RAR003296.pdf | |
| RAR003297 | RAR003302 | 5/22/2018 | Meeting Notes: Standing Rock Sioux Tribe Consultation Meeting, May 22, 2018, 10:00 am. | U.S. Army Corps of Engineers (USACE) | | RAR003297-RAR003302.pdf | |
| RAR003303 | RAR003309 | 5/21/2018 | Email advising NWO that YST will be observing the meeting 5/22/2018 with SRST, and transmitting the Tribe's consultation protocols, with attachment. | Baker, Jennifer S. (Fredericks Peebles & Morgan (FPM)) | Marinelli, Matthew M. (DOJ) | RAR003303-RAR003309.pdf | |
| RAR003310 | RAR003313 | 5/18/2018 | Email transmitting agenda for the 5/22/2018 meeting with SRST, with attachment. | Ames, Omar J. (Joel) (NWO) | Hudson, John L. COL (NWO); Tracy, Thomas J. (NWO); Hinkle, Gary A. (NWO); Fink, Keith J. (NWO); Cossette, Brent J. (NWO); Stasch, Eric D. (NWO) | RAR003310-RAR003313.pdf | |
| RAR003314 | RAR003330 | 5/18/2018 | Email string discussing the draft response to SRST's questions, with attachment. | Kruger, Heath Robert (NWO) | Fink, Keith J. (NWO); Hinkle, Gary A. (NWO) | RAR003314-RAR003330.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR003331 | RAR003332 | 5/18/2018 | Email requesting to talk in response to SRST's 5/16/2018 letter requesting a site visit to ETP's Emergency Flow Restriction (EFRD) or the Pipeline Emergency Isolation Valves (EIV) locations, with attachment. | Ames, Omar J. (Joel) (NWO) | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | RAR003331-RAR003332.pdf | |
| RAR003333 | RAR003334 | 5/18/2018 | Email discussing SRST's 5/16/2018 letter requesting a site visit to ETP's Emergency Flow Restriction (EFRD) or the Pipeline Emergency Isolation Valves (EIV) locations, with attachment. | Ames, Omar J. (Joel) (NWO) | Hudson, John L. COL (NWO) | RAR003333-RAR003334.pdf | |
| RAR003335 | RAR003336 | 5/17/2018 | Email transmitting SRST's letter requesting a site visit to ETP's Emergency Flow Restriction (EFRD) or the Pipeline Emergency Isolation Valves (EIV) locations, with attachment. | Finn, Danielle (External Affairs Director - SRST) | Ames, Omar J. (Joel) (NWO) | RAR003335-RAR003336.pdf | |
| RAR003337 | RAR003337 | 5/17/2018 | Email providing update on the status of the final agenda for the meeting with SRST. | Ames, Omar J. (Joel) (NWO) | Tracy, Thomas J. (NWO) | RAR003337-RAR003337.pdf | |

| RAR003338 | RAR003338 | 5/16/2018 | SRST letter to NWO discussing SRST's request to perform a site visit of the Emergency Flow Restriction Devices (EFRD) or Pipeline Emergency Isolation Valves (EIV) and equipment with the USACE and ETP. | Faith, Mike Jr., (Chairman of SRST) | Ames, Omar J. (Joel) (NWO) | RAR003338-RAR003338.pdf | |
|---|---|---|---|---|---|---|---|
| RAR003339 | RAR003339 | 5/14/2018 | Email discussing the rationale for rescheduling the Mandan, Hidatsa, and Arikara Nation (MHA Nation) due to a scheduling conflict. | Cossette, Brent J. (NWO) | Kruger, Heath Robert (NWO) | RAR003339-RAR003339.pdf | |
| RAR003340 | RAR003340 | 5/14/2018 | Email string discussing SRST's questions in anticipation of the 5/18/2018 pre-briefing scheduled with Colonel Hudson. | Rowe, Steve (HDR, Inc.) | Cossette, Brent J. (NWO) | RAR003340-RAR003340.pdf | |
| RAR003341 | RAR003341 | 5/14/2018 | Email requesting a copy of SRST's questions in anticipation of the 5/18/2018 pre-briefing scheduled with Colonel Hudson. | Cossette, Brent J. (NWO) | Aubele, Michael C. (ETP); Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP); Rowe, Steve (HDR, Inc.) | RAR003341-RAR003341.pdf | |
| RAR003342 | RAR003344 | 5/11/2018 | Email string discussing the draft agenda for the 5/22/2018 meeting with SRST, and additional discussion topics such as the DAPL audit, Risk Assessment and the DAPL O&M manual. | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | Ames, Omar J. (Joel) (NWO) | RAR003342-RAR003344.pdf | |
| RAR003345 | RAR003345 | 5/10/2018 | Email confirming the 6/1/2018 consultation meeting scheduled with OST, and proposed meeting agenda. | Hughes, Jennifer P. (Hobbs Straus Dean & Walker, LLP) | Ames, Omar J. (Joel) (NWO); Tracy, Thomas J. (NWO) | RAR003345-RAR003345.pdf | |
| RAR003346 | RAR003346 | 5/9/2018 | Email indicating that a voicemail was left. | Ames, Omar J. (Joel) (NWO) | Tracy, Thomas J. (NWO) | RAR003346-RAR003346.pdf | |
| RAR003347 | RAR003348 | 5/9/2018 | Email string discussing the meeting agenda, status of the draft remand document, and request for clarification. | Ames, Omar J. (Joel) (NWO) | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | RAR003347-RAR003348.pdf | |
| RAR003349 | RAR003349 | 5/9/2018 | Email requesting an update on the meeting location and the proposed agenda. | Ames, Omar J. (Joel) (NWO) | Tracy, Thomas J. (NWO) | RAR003349-RAR003349.pdf | |
| RAR003350 | RAR003352 | 5/9/2018 | Email string discussing the 5/31/2018 pre-consultation meeting, and a request for a proposed agenda. | Ames, Omar J. (Joel) (NWO) | Baker, Jennifer S. (Fredericks Peebles & Morgan (FPM)) | RAR003350-RAR003352.pdf | |
| RAR003353 | RAR003353 | 5/8/2018 | Email providing an update on status of contacts made with CRST. | Ames, Omar J. (Joel) (NWO) | Tracy, Thomas J. (NWO) | RAR003353-RAR003353.pdf | |
| RAR003354 | RAR003354 | 5/8/2018 | Email requesting additional information to schedule the 5/30/2018 meeting with CRST. | Ames, Omar J. (Joel) (NWO) | Frazier, Harold C. (Chairman - CRST) | RAR003354-RAR003354.pdf | |
| RAR003355 | RAR003356 | 5/8/2018 | Email transmitting the proposed agenda for the 5/22/2018 meeting with SRST, with attachment. | Ames, Omar J. (Joel) (NWO) | Tracy, Thomas J. (NWO) | RAR003355-RAR003356.pdf | |
| RAR003357 | RAR003357 | 5/8/2018 | Draft Agenda: Meeting between Standing Rock Sioux Tribe and U.S. Army Corps of Engineers, May 22, 2018. | Standing Rock Sioux Tribe (SRST) | U.S. Army Corps of Engineers, Omaha District (NWO) | RAR003357-RAR003357.pdf | |
| RAR003358 | RAR003358 | 5/7/2018 | Email requesting to talk about the meeting scheduled with CRST. | Ames, Omar J. (Joel) (NWO) | Frazier, Harold C. (Chairman - CRST) | RAR003358-RAR003358.pdf | |
| RAR003359 | RAR003359 | 5/3/2018 | Email requesting a phone call from CRST to discuss the 5/30/2018 meeting CRST. | Ames, Omar J. (Joel) (NWO) | Frazier, Harold C. (Chairman - CRST) | RAR003359-RAR003359.pdf | |

| RAR003360 | RAR003360 | 5/3/2018 | Email string discussing the logistics and start time for the meeting scheduled between NWO and SRST on 5/22/2018. | Ames, Omar J. (Joel) (NWO) | Tracy, Thomas J. (NWO); Cossette, Brent J. (NWO); Jacobsen, Julie A. (NWO) | RAR003360-RAR003360.pdf | |
| RAR003361 | RAR003361 | 5/3/2018 | Email requesting a phone call from SRST to discuss the 5/22/2018 meeting SRST. | Ames, Omar J. (Joel) (NWO) | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | RAR003361-RAR003361.pdf | |
| RAR003362 | RAR003363 | 5/1/2018 | Email string discussing preparing draft answers in response to SRST's questions. | Aubele, Michael C. (ETP) | Cossette, Brent J. (NWO); Borkland, Carl G. (Sunoco Logistics) (ETP) | RAR003362-RAR003363.pdf | |
| RAR003364 | RAR003368 | 4/27/2018 | Email transmitting the questions SRST providing at the March consultation meeting, with attachment. | Cossette, Brent J. (NWO) | Aubele, Michael C. (ETP); Borkland, Carl G. (Sunoco Logistics) (ETP) | RAR003364-RAR003368.pdf | |
| RAR003369 | RAR003370 | 4/26/2018 | Email string discussing the date scheduled for the meeting with YST, and receipt of the Affidavit of Kip Spotted Eagle concerning YST's Treaty Rights. | Startzell, James T. MAJ (NWO) | Hudson, John L. COL (NWO); Collins, Kimberly K. (NWO) | RAR003369-RAR003370.pdf | |
| RAR003371 | RAR003371 | 4/23/2018 | Email string discussing the receipt of the supplemental information provided by the OST and YST tribes, and proposed response format. | Rowe, Steve (HDR, Inc.) | Cossette, Brent J. (NWO) | RAR003371-RAR003371.pdf | |
| RAR003372 | RAR003382 | 4/23/2018 | Email transmitting the supplemental information provided by the OST and YST tribes, with attachments. | Cossette, Brent J. (NWO) | Rowe, Steve (HDR, Inc.); Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP); Aubele, Michael C. (ETP) | RAR003372-RAR003382.pdf | |
| RAR003383 | RAR003383 | 4/23/2018 | Email discussing the status of the schedule DAPL remand meetings with SRST, CRST, YST, and OST. | Ames, Omar J. (Joel) (NWO) | Hudson, John L. COL (NWO); Tracy, Thomas J. (NWO); Fink, Keith J. (NWO); Jacobsen, Julie A. (NWO); Janis, Larry D. (NWO); McMahan, Joseph A. (NWO); Cossette, Brent J. (NWO) | RAR003383-RAR003383.pdf | |
| RAR003384 | RAR003406 | 4/23/2018 | Email transmitting supplemental information received from CRST, OST, and YST, with attachments. | Cossette, Brent J. (NWO) | Kruger, Heath Robert (NWO); Laux, Eric A. (NWO); Shelman, Johnathan A. (NWO); Grow, Catherine E. (NWO); Ames, Omar J. (Joel) (NWO); Jacobsen, Julie A. (NWO); Tracy, Thomas J. (NWO) | RAR003384-RAR003406.pdf | |
| RAR003407 | RAR003418 | 4/23/2018 | Email string transmitting the scanned copy of YST's 4/20/2018 letter discussing Tribal treaty rights, and transmitting the affidavit of Kip Spotted Eagle, with attachment. | Collins, Kimberly K. (NWO) | Hudson, John L. COL (NWO) | RAR003407-RAR003418.pdf | |
| RAR003419 | RAR003422 | 4/20/2018 | Email transmitting CRST's 4/20/2018 response to NWO's 9/25/2018 letter requesting additional information, with attachment. | Hudson, John L. COL (NWO) | Tracy, Thomas J. (NWO); Ames, Omar J. (Joel) (NWO) | RAR003419-RAR003422.pdf | |
| RAR003423 | RAR003426 | 4/20/2018 | Email transmitting CRST's 4/20/2018 response to NWO's 9/25/2018 letter requesting additional information, with attachment. | Whitford, Sarah (NDN Law) | Hudson, John L. COL (NWO) | RAR003423-RAR003426.pdf | |

| RAR003427 | RAR003437 | 4/20/2018 | Email transmitting OST's cover letter and the Preliminary Evaluation of DAPL response plans by their expert, with attachments. | Hughes, Jennifer P. (Hobbs Straus Dean & Walker, LLP) | Hudson, John L. COL (NWO) | RAR003427-RAR003437.pdf | |
|---|---|---|---|---|---|---|---|
| RAR003438 | RAR003438 | 4/20/2018 | Email requesting response from YST to schedule a meeting on 5/29/2018 or 5/31/2018. | Ames, Omar J. (Joel) (NWO) | Flying Hawk, Robert (Chairman Business and Claims Committee - YST) | RAR003438-RAR003438.pdf | |
| RAR003439 | RAR003440 | 4/20/2018 | OST letter to NWO discussing concerning the OST's consulting engineer (White, Richard B.) findings concerning the DAPL Environmental Assessment (EA), Geographic Response Plan (GRP), Emergency Response Action Plan (ERAP), and the Facility Response Plan (FRP). | Weston, Troy S. (President - OST) | Hudson, John L. COL (NWO) | RAR003439-RAR003440.pdf | |
| RAR003441 | RAR003448 | 4/18/2018 | Attachment: OST consulting engineer's preliminary evaluation of the ERAP, FRP, and GRP reports. | White, Richard B. (R.B. White, P.E., PLLC) | Weston, Troy S. (President - OST) | RAR003441-RAR003448.pdf | |
| RAR003449 | RAR003458 | 4/20/2018 | YST letter to NWO discussing Kip Spotted Eagle's affidavit, request for a two-week extension, and an invitation to a pre-consultation meeting on 5/31/2018, with attachments. | Flying Hawk, Robert (Chairman Business and Claims Committee - YST) | Hudson, John L. COL (NWO) | RAR003449-RAR003458.pdf | |
| RAR003459 | RAR003698 | 4/20/2018 | CRST letter to NWO in response to NWO's 9/25/2017 request for additional information related to the remand, and concerns related to NWO's questions. | Frazier, Harold C. (Chairman - CRST) | Hudson, John L. COL (NWO) | RAR003459-RAR003698.pdf | |
| RAR003699 | RAR003800 | 4/19/2018 | Email string transmitting pages 122 through the end of the SRST Impact Document appendices, with attachment. | Rowe, Steve (HDR, Inc.) | Cossette, Brent J. (NWO); Shelman, Johnathan A. (NWO); Ames, Omar J. (Joel) (NWO); Jacobsen, Julie A. (NWO); Grow, Catherine E. (NWO); Kruger, Heath Robert (NWO); Aubele, Michael C. (ETP); Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP); Laux, Eric A. (NWO) | RAR003699-RAR003800.pdf | |
| RAR003801 | RAR003837 | 4/19/2018 | Email string transmitting the SRST Environmental Justice document, Saha-Mohai DAPL EJ Analysis, with attachment. | Rowe, Steve (HDR, Inc.) | Cossette, Brent J. (NWO); Shelman, Johnathan A. (NWO); Ames, Omar J. (Joel) (NWO); Jacobsen, Julie A. (NWO); Grow, Catherine E. (NWO); Kruger, Heath Robert (NWO); Aubele, Michael C. (ETP); Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP); Laux, Eric A. (NWO) | RAR003801-RAR003837.pdf | |

| RAR003838 | RAR003960 | 4/19/2018 | Email string transmitting pages 1 through 92 of the SRST Impact Document appendices, with attachment. | Rowe, Steve (HDR, Inc.) | Cossette, Brent J. (NWO); Shelman, Johnathan A. (NWO); Ames, Omar J. (Joel) (NWO); Jacobsen, Julie A. (NWO); Grow, Catherine E. (NWO); Kruger, Heath Robert (NWO); Aubele, Michael C. (ETP); Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP); Laux, Eric A. (NWO) | RAR003838-RAR003960.pdf | |
| RAR003961 | RAR004066 | 4/19/2018 | Email string discussing SRST's info, and transmitting the SRST Spill Impact Document, with attachment. | Rowe, Steve (HDR, Inc.) | Cossette, Brent J. (NWO); Shelman, Johnathan A. (NWO); Ames, Omar J. (Joel) (NWO); Jacobsen, Julie A. (NWO); Grow, Catherine E. (NWO); Kruger, Heath Robert (NWO); Aubele, Michael C. (ETP); Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP); Laux, Eric A. (NWO) | RAR003961-RAR004066.pdf | |
| RAR004067 | RAR004098 | 4/19/2018 | Email string transmitting pages 93 through 121 of the SRST Impact Document appendices, with attachment. | Rowe, Steve (HDR, Inc.) | Cossette, Brent J. (NWO); Shelman, Johnathan A. (NWO); Ames, Omar J. (Joel) (NWO); Jacobsen, Julie A. (NWO); Grow, Catherine E. (NWO); Kruger, Heath Robert (NWO); Aubele, Michael C. (ETP); Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP); Laux, Eric A. (NWO) | RAR004067-RAR004098.pdf | |
| RAR004099 | RAR004099 | 4/19/2018 | Email requesting response from YST to schedule a meeting on 5/29/2018 or 5/31/2018. | Ames, Omar J. (Joel) (NWO) | Flying Hawk, Robert (Chairman Business and Claims Committee - YST) | RAR004099-RAR004099.pdf | |
| RAR004100 | RAR004100 | 4/19/2018 | Agenda: DAPL - Remand Discussion, 5/19/2018. | | | RAR004100-RAR004100.pdf | |
| RAR004101 | RAR004102 | 4/18/2018 | Email string requesting response from YST to schedule a meeting on 5/29/2018 or 5/31/2018. | Ames, Omar J. (Joel) (NWO) | Flying Hawk, Robert (Chairman Business and Claims Committee - YST) | RAR004101-RAR004102.pdf | |
| RAR004103 | RAR004104 | 4/16/2018 | Email to arrange a meeting to discuss the plan for reviewing the information submitted by SRST, with attachment. | Cossette, Brent J. (NWO) | Shelman, Johnathan A. (NWO); Ames, Omar J. (Joel) (NWO); Jacobsen, Julie A. (NWO); Grow, Catherine E. (NWO); Kruger, Heath Robert (NWO); Aubele, Michael C, Rowe, Steve (HDR, Inc.), Borkland, Carl G. (Sunoco Logistics) (ETP) | RAR004103-RAR004104.pdf | |
| RAR004105 | RAR004106 | 4/16/2018 | Email string discussing the notes from the 3/26/2018 meeting with SRST. | Cossette, Brent J. (NWO) | Janis, Larry D. (NWO) | RAR004105-RAR004106.pdf | |
| RAR004107 | RAR004108 | 4/16/2018 | Email string discussing the notes from the 3/26/2018 meeting with SRST. | Janis, Larry D. (NWO) | Ames, Omar J. (Joel) (NWO) | RAR004107-RAR004108.pdf | |
| RAR004109 | RAR004109 | 4/16/2018 | Email string requesting response from YST to schedule a meeting on 5/29/2018 or 5/31/2018. | Ames, Omar J. (Joel) (NWO) | Flying Hawk, Robert (Chairman Business and Claims Committee - YST) | RAR004109-RAR004109.pdf | |

| RAR004110 | RAR004125 | 4/14/2018 | Email string transmitting information handed out at the 3/26/2018 meeting with SRST, with attachment. | Tracy, Thomas J. (NWO) | Cossette, Brent J. (NWO); Ames, Omar J. (Joel) (NWO); Jacobsen, Julie A. (NWO); Stasch, Eric D. (NWO); McQueary, Patricia L. (NWO) | RAR004110-RAR004125.pdf | |
| RAR004126 | RAR004127 | 4/13/2018 | Email string identifying the mailing address for the point of contact at the Garrison office. | Rowe, Steve (HDR, Inc.) | Stasch, Eric D. (NWO) | RAR004126-RAR004127.pdf | |
| RAR004128 | RAR004133 | 4/13/2018 | Email transmitting the final SRST 3/26/2018 consultation meeting notes, with attachment. | Cossette, Brent J. (NWO) | Tracy, Thomas J. (NWO); Ames, Omar J. (Joel) (NWO); Jacobsen, Julie A. (NWO); Shelman, Johnathan A. (NWO); Laux, Eric A. (NWO); Kruger, Heath Robert (NWO); Grow, Catherine E. (NWO); Stasch, Eric D. (NWO); McQueary, Patricia L. (NWO) | RAR004128-RAR004133.pdf | |
| RAR004134 | RAR004134 | 4/12/2018 | Email requesting availability to schedule a meeting with YST on 5/29/2018 or 5/31/2018. | Ames, Omar J. (Joel) (NWO) | Flying Hawk, Robert (Chairman Business and Claims Committee - YST) | RAR004134-RAR004134.pdf | |
| RAR004135 | RAR004135 | 4/12/2018 | Email string scheduling a meeting with CRST for 5/30/2018. | Ames, Omar J. (Joel) (NWO) | Frazier, Harold C. (Chairman - CRST) | RAR004135-RAR004135.pdf | |
| RAR004136 | RAR004136 | 4/11/2018 | Email string discussing CRST availability to meet with NWO between 5/29 - 5/31. | Frazier, Harold C. (Chairman - CRST) | Ames, Omar J. (Joel) (NWO) | RAR004136-RAR004136.pdf | |
| RAR004137 | RAR004137 | 4/11/2018 | Email requesting assistance with scheduling a meeting with CRST between 5/29/2018 to 5/31/2018. | Ames, Omar J. (Joel) (NWO) | Tracy, Thomas J. (NWO) | RAR004137-RAR004137.pdf | |
| RAR004138 | RAR004497 | 4/11/2018 | Email discussing the process to review the attached information submitted by SRST, with attachments. | Cossette, Brent J. (NWO) | Aubele, Michael C. (ETP); Borkland, Carl G. (Sunoco Logistics) (ETP) | RAR004138-RAR004497.pdf | |
| RAR004498 | RAR004498 | 4/10/2018 | Email string confirmation of the agreed upon 6/1/2018 meeting date with OST to discuss the DAPL Remand. | Hudson, John L. COL (NWO) | Ames, Omar J. (Joel) (NWO) | RAR004498-RAR004498.pdf | |
| RAR004499 | RAR004740 | 4/10/2018 | Email string discussing the transmission of the Sunoco Logistics DOT 195 Maintenance Manual, with attachment. | Cossette, Brent J. (NWO) | Sheffield, Phillip R. (NWO); Stasch, Eric D. (NWO) | RAR004499-RAR004740.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR004741 | RAR004893 | 4/10/2018 | Email string discussing the transmission of the Dakota Access Pipeline Risk Assessment (Integrity Management Plan), with attachment. | Cossette, Brent J. (NWO) | Sheffield, Phillip R. (NWO); Stasch, Eric D. (NWO) | RAR004741-RAR004893.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR004894 | RAR004901 | 4/10/2018 | Email string discussing the transmission of the as-built drawings for the Lake Oahe crossing, with attachment. | Cossette, Brent J. (NWO) | Sheffield, Phillip R. (NWO); Stasch, Eric D. (NWO) | RAR004894-RAR004901.pdf | PRIVILEGED: Redacted critical Infrastructure data. |
| RAR004902 | RAR004902 | 4/10/2018 | Email requesting a call to discussing scheduling a meeting with CRST between 5/29/2018 through 5/31/2018. | Ames, Omar J. (Joel) (NWO) | Frazier, Harold C. (Chairman - CRST) | RAR004902-RAR004902.pdf | |
| RAR004903 | RAR004904 | 4/10/2018 | Email string discussing attendee availability and scheduling the 6/1/2018 as the meeting date with OST. | Ames, Omar J. (Joel) (NWO) | Hughes, Jennifer P. (Hobbs Straus Dean & Walker, LLP) | RAR004903-RAR004904.pdf | |

| RAR004905 | RAR004907 | 4/6/2018 | Email transmitting OST's 4/6/2018 letter in response to NWO's letters dated 2/23/2018, and 3/30/2018 about the DAPL Remand, and requests to schedule a meeting with NWO, with attachment. | Hughes, Jennifer P. (Hobbs Straus Dean & Walker, LLP) | Hudson, John L. COL (NWO) | RAR004905-RAR004907.pdf | |
| RAR004908 | RAR004909 | 4/6/2018 | OST letter to NWO discussing the GRP, ERAP, FRP, and a request for a government-to-government consultation on the remand issues. | Weston, Troy S. (President - OST) | Hudson, John L. COL (NWO) | RAR004908-RAR004909.pdf | |
| RAR004910 | RAR004911 | 4/3/2018 | Email transmitting NWO's 3/30/2018 letter to OST discussing USACE's request for additional information related to the DAPL remand, with attachment. | Tracy, Thomas J. (NWO) | Hughes, Jennifer P. | RAR004910-RAR004911.pdf | |
| RAR004912 | RAR005271 | 4/3/2018 | Email to arrange a meeting to discuss the plan for reviewing the information submitted by SRST, with attachment. | Cossette, Brent J. (NWO) | Kruger, Heath Robert (NWO); Ames, Omar J. (Joel) (NWO); Jacobsen, Julie A. (NWO); Tracy, Thomas J. (NWO); Grow, Catherine E. (NWO); Shelman, Johnathan A. (NWO); Laux, Eric A. (NWO) | RAR004912-RAR005271.pdf | |
| RAR005272 | RAR005799 | 4/2/2018 | The Deepwater Horizon Oil Spill Natural Resource Injury Assessment, Chapter 4. | National Oceanic and Atmospheric Administration (NOAA) and co-trustees | | RAR005272-RAR005799.pdf | |
| RAR005800 | RAR005800 | 3/30/2018 | NWO letter to OST discussing NWO's 9/25/2017 request for additional information to be included in the remand analysis. | Hudson, John L. COL (NWO) | Weston, Troy S. (President - OST) | RAR005800-RAR005800.pdf | |
| RAR005801 | RAR005801 | 3/30/2018 | NWO letter to CRST discussing NWO's 9/25/2017 request for additional information to be included in the remand analysis. | Hudson, John L. COL (NWO) | Frazier, Harold C. (Chairman - CRST) | RAR005801-RAR005801.pdf | |
| RAR005802 | RAR005802 | 3/30/2018 | NWO letter to YST discussing NWO's 9/25/2017 request for additional information to be included in the remand analysis. | Hudson, John L. COL (NWO) | Flying Hawk, Robert (Chairman Business and Claims Committee - YST) | RAR005802-RAR005802.pdf | |
| RAR005803 | RAR005803 | 3/30/2018 | NWO letter to SRST discussing NWO's 9/25/2017 request for additional information to be included in the remand analysis. | Hudson, John L. COL (NWO) | Faith, Mike Jr., (Chairman of SRST) | RAR005803-RAR005803.pdf | |
| RAR005804 | RAR005818 | 3/30/2018 | Oahe Reservoir statistics for 1967-2017: Elevation, Inflow, Outflow, Evaporation, Storage, and Energy data, dated 1/4/2018. | | | RAR005804-RAR005818.pdf | |
| RAR005819 | RAR005822 | 3/28/2018 | Email string transmitting meeting notes from the 3/26/2018 meeting with SRST, with attachment. | Stasch, Eric D. (NWO) | Cossette, Brent J. (NWO); Tracy, Thomas J. (NWO); Ames, Omar J. (Joel) (NWO); Jacobsen, Julie A. (NWO); McQueary, Patricia L. (NWO); Noel, Rick L. (NWO) | RAR005819-RAR005822.pdf | |
| RAR005823 | RAR005826 | 3/27/2018 | Email string transmitting CRST's 3/7/2018 letter faxed to NWO acknowledging NWO's letter requesting additional information, with attachment. | Cossette, Brent J. (NWO) | Janis, Larry D. (NWO); Tracy, Thomas J. (NWO) | RAR005823-RAR005826.pdf | |

| RAR005827 | RAR005840 | 3/26/2018 | Summary of DAPL Issues Meeting with USACE | Capossela, Peter, Esq. (SRST - Attorney) | U.S. Army Corps of Engineers, Omaha District (NWO) | RAR005827-RAR005840.pdf | |
|---|---|---|---|---|---|---|---|
| RAR005841 | RAR005841 | 3/26/2018 | Agenda: Standing Rock Sioux Tribe agenda, March 26, 2018. | U.S. Army Corps of Engineers (USACE) | | RAR005841-RAR005841.pdf | |
| RAR005842 | RAR005846 | 3/26/2018 | Consultation meeting notes for the 3/26/2018 meeting between SRST and NWO. | | | RAR005842-RAR005846.pdf | |
| RAR005847 | RAR005848 | 3/23/2018 | Email string transmitting the agenda for the 3/26/2018 meeting with SRST, with attachment. | Ames, Omar J. (Joel) (NWO) | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | RAR005847-RAR005848.pdf | |
| RAR005849 | RAR005849 | 3/21/2018 | Email requesting to schedule a meeting to discuss the DAPL Remand, SRST Oil Spill Impact Report, and SRST Meeting. | Kruger, Heath Robert (NWO) | Tracy, Thomas J. (NWO); Janis, Larry D. (NWO); Grow, Catherine E. (NWO); Ames, Omar J. (Joel) (NWO); Laux, Eric A. (NWO); Cossette, Brent J. (NWO); Shelman, Johnathan A. (NWO); Jacobsen, Julie A. (NWO) | RAR005849-RAR005849.pdf | |
| RAR005850 | RAR005850 | 3/19/2018 | Email sending draft meeting agenda for 3/26/2018 to SRST. | Ames, Omar J. (Joel) (NWO) | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | RAR005850-RAR005850.pdf | |
| RAR005851 | RAR005851 | 3/16/2018 | Email acknowledging phone call from earlier in the day. | Ames, Omar J. (Joel) (NWO) | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | RAR005851-RAR005851.pdf | |
| RAR005852 | RAR005852 | 3/16/2018 | Email providing list of SRST proposed agenda topics, and requesting proposed topics from NWO in order to prepare draft agenda. | Ames, Omar J. (Joel) (NWO) | Hudson, John L. COL (NWO); Tracy, Thomas J. (NWO) | RAR005852-RAR005852.pdf | |
| RAR005853 | RAR005853 | 3/16/2018 | Email following up on a voicemail requesting a time to discuss the scheduled meeting. | Ames, Omar J. (Joel) (NWO) | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | RAR005853-RAR005853.pdf | |
| RAR005854 | RAR005854 | 3/16/2018 | Email requesting SRST call NWO. | Ames, Omar J. (Joel) (NWO) | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | RAR005854-RAR005854.pdf | |
| RAR005855 | RAR005891 | 3/15/2018 | Email string transmitting additional information submitted by SRST to supplement their 2/21/2018 submission, with attachment. | Casner, Melanie L. (HQUSACE) | Cossette, Brent J. (NWO); Shelman, Johnathan A. (NWO); Kruger, Heath Robert (NWO); Ames, Omar J. (Joel) (NWO); Jacobsen, Julie A. (NWO) | RAR005855-RAR005891.pdf | PRIVILEGED: Redacted attorney-client communication. |
| RAR005892 | RAR005892 | 3/14/2018 | NWO letter to YST in response to YST's letters dated 1/30/2018 and 3/7/2018 discussing the remand analysis and setting up a meeting. | Hudson, John L. COL (NWO) | Flying Hawk, Robert (Chairman Business and Claims Committee - YST) | RAR005892-RAR005892.pdf | |
| RAR005893 | RAR005893 | 3/14/2018 | NWO letter to SRST transmitting a CD with the Geographic Response Plan and the 3/7/2018 meeting. | Hudson, John L. COL (NWO) | Faith, Mike Jr., (Chairman of SRST) | RAR005893-RAR005893.pdf | |
| RAR005894 | RAR005894 | 3/14/2018 | NWO letter to CRST transmitting a CD with the Geographic Response Plan and the 3/7/2018 meeting. | Hudson, John L. COL (NWO) | Frazier, Harold C. (Chairman - CRST) | RAR005894-RAR005894.pdf | |
| RAR005895 | RAR005999 | 3/13/2018 | Email transmitting the SRST Oil Spill Impact Report, with attachment. | Grow, Catherine E. (NWO) | Cossette, Brent J. (NWO); Kruger, Heath Robert (NWO) | RAR005895-RAR005999.pdf | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RAR006000 | RAR006220 | 3/13/2018 | Email transmitting the SRST Appendices for the SRST Oil Spill Impact Report, with attachment. | Grow, Catherine E. (NWO) | Cossette, Brent J. (NWO); Kruger, Heath Robert (NWO) | RAR006000-RAR006220.pdf | |
| RAR006221 | RAR006371 | 3/13/2018 | Email transmitting the draft Receptor Report and the DAPL Lake Oahe Spill Model Report, with attachments. | Cossette, Brent J. (NWO) | Jacobsen, Julie A. (NWO) | RAR006221-RAR006371.pdf | <span style="color:red">SUBJECT TO PROTECTIVE ORDER</span> |
| RAR006372 | RAR006372 | 3/13/2018 | Email string discussing the time needed for the meeting between NWO and SRST. | Ames, Omar J. (Joel) (NWO) | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | RAR006372-RAR006372.pdf | |
| RAR006373 | RAR006373 | 3/12/2018 | Email string discussing the amount of time needed for the meeting between SRST and NWO. | Ames, Omar J. (Joel) (NWO) | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | RAR006373-RAR006373.pdf | |
| RAR006374 | RAR006380 | 3/12/2018 | Email string discussing the DAPL Remand, the Facility Response Plan (FRP), Geographic Response Plan (GRP), and the Risk Analysis. | Jacobsen, Julie A. (NWO) | Cossette, Brent J. (NWO); Janis, Larry D. (NWO); Kruger, Heath Robert (NWO) | RAR006374-RAR006380.pdf | PRIVILEGED: Redacted attorney-client communication. |
| RAR006381 | RAR006382 | 3/9/2018 | Email string discussing the meeting minutes and documentation concerning Mad Bear I and II. | Jacobsen, Julie A. (NWO) | Ames, Omar J. (Joel) (NWO); Janis, Larry D. (NWO); Cossette, Brent J. (NWO); Fink, Keith J. (NWO); Tracy, Thomas J. (NWO); Grow, Catherine E. (NWO); Feiock, Patrick D CIV USARMY CENWO (US), Stasch, Eric D. (NWO) | RAR006381-RAR006382.pdf | |
| RAR006383 | RAR006384 | 3/8/2018 | Email string discussing the meeting minutes and documentation concerning Mad Bear I and II, with attachment. | Stasch, Eric D. (NWO) | Cossette, Brent J. (NWO); Janis, Larry D. (NWO); Fink, Keith J. (NWO); Ames, Omar J. (Joel) (NWO); Tracy, Thomas J. (NWO); Grow, Catherine E. (NWO) | RAR006383-RAR006384.pdf | |
| RAR006385 | RAR006396 | 3/7/2018 | Email string discussing the SRST's 3/6/2018 letter transmitting the Tribal Counsel Resolution 080-18 concerning the emergency planning and response meeting, with attachment. | Ames, Omar J. (Joel) (NWO) | Hudson, John L. COL (NWO); Tracy, Thomas J. (NWO) | RAR006385-RAR006396.pdf | |
| RAR006397 | RAR006397 | 3/7/2018 | Email discussing resolution for SRST prepared regarding the meeting with ETP. | Ames, Omar J. (Joel) (NWO) | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | RAR006397-RAR006397.pdf | |
| RAR006398 | RAR006399 | 3/7/2018 | Email string confirming the date scheduled for NWO and SRST to meet. | Ames, Omar J. (Joel) (NWO) | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | RAR006398-RAR006399.pdf | |
| RAR006400 | RAR006402 | 3/7/2018 | Email string transmitting YST's 3/7/2018 letter that was faxed to NWO discussing NWO's request for additional information and the protocols for consultation, with attachment. | Collins, Kimberly K. (NWO) | Hudson, John L. COL (NWO) | RAR006400-RAR006402.pdf | |
| RAR006403 | RAR006405 | 3/7/2018 | Email transmitting CRST's 3/7/2018 letter to ETP concerning the Emergency Response Plan, with attachment. | Ames, Omar J. (Joel) (NWO) | Tracy, Thomas J. (NWO) | RAR006403-RAR006405.pdf | |
| RAR006406 | RAR006406 | 3/7/2018 | Email string discussing proposed dates for a meeting between NWO and SRST. | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | Ames, Omar J. (Joel) (NWO) | RAR006406-RAR006406.pdf | |

| RAR006407 | RAR006407 | 3/7/2018 | Email appreciating the ability to catch up before SRST left after the meeting. | Ames, Omar J. (Joel) (NWO) | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | RAR006407-RAR006407.pdf | |
|---|---|---|---|---|---|---|---|
| RAR006408 | RAR006408 | 3/7/2018 | Email discussing Colonel Hudson's availability to meet with SRST. | Ames, Omar J. (Joel) (NWO) | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | RAR006408-RAR006408.pdf | |
| RAR006409 | RAR006409 | 3/7/2018 | Email read receipt for an email requesting SRST call NWO. | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | Ames, Omar J. (Joel) (NWO) | RAR006409-RAR006409.pdf | |
| RAR006410 | RAR006410 | 3/7/2018 | Email read receipt for an email discussing a meeting involving SRST and NWO. | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | Ames, Omar J. (Joel) (NWO) | RAR006410-RAR006410.pdf | |
| RAR006411 | RAR006411 | 3/7/2018 | Email read receipt for an email discussing meeting dates between SRST and NWO. | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | Ames, Omar J. (Joel) (NWO) | RAR006411-RAR006411.pdf | |
| RAR006412 | RAR006418 | 3/7/2018 | YST letter mailed to NWO in response to an undated letter requesting information for the remand analysis, request to initiate consultation in accordance with *Ihanktonwan* Consultation *Wo'ope,* with attachment. | Flying Hawk, Robert (Chairman Business and Claims Committee - YST) | Hudson, John L. COL (NWO) | RAR006412-RAR006418.pdf | |
| RAR006419 | RAR006420 | 3/7/2018 | YST letter faxed to NWO in response to an undated letter requesting information for the remand analysis, request to initiate consultation in accordance with *Ihanktonwan* Consultation *Wo'ope,* without attachment. | Flying Hawk, Robert (Chairman Business and Claims Committee - YST) | Hudson, John L. COL (NWO) | RAR006419-RAR006420.pdf | |
| RAR006421 | RAR006430 | 3/6/2018 | SRST letter to Energy Transfer Partners, L.P. (ETP) transmitting SRST Council Resolution No. 080-18, and a request for a meeting between ETP and SRST. | Faith, Mike Jr., (Chairman of SRST) | Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP) | RAR006421-RAR006430.pdf | |
| RAR006431 | RAR006432 | 3/6/2018 | CRST letter to ETP inviting ETP to meet with the CRST on 3/7/2018, as well as requests a list of all information that is relevant to the meeting, release this information as soon as possible, and to schedule a meeting two weeks after releasing the information. | Nelson, David D. (Department of Environment & Natural Resources - SRST) | Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP) | RAR006431-RAR006432.pdf | |
| RAR006433 | RAR006435 | 3/5/2018 | Email string transmitting the scanned copy of SRST's letter dated 2/21/2018 to NWO, with attachment. | Collins, Kimberly K. (NWO) | Hudson, John L. COL (NWO) | RAR006433-RAR006435.pdf | |
| RAR006436 | RAR006564 | 3/5/2018 | NWO letter to SRST discussing the spill model, cathodic protection, and transmitting documents requested by SRST on 12/18/2017, with attachment. | Hudson, John L. COL (NWO) | Faith, Mike Jr., (Chairman of SRST) | RAR006436-RAR006564.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR006565 | RAR006577 | 3/1/2018 | Email string discussing the scheduling for the emergency planning meeting between ETP, SRST and NWO. | Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP) | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | RAR006565-RAR006577.pdf | |

| RAR006578 | RAR006580 | 2/28/2018 | Email string discussing state of emergency declared in Montana, DAPL's response plan, and EPA's Mid-Missouri River Sub-Area Contingency Plan (SCAP). | DeRosa, Jason R. (NWD) | Inglis, Junior L. (J. R.) (NWD); Ames, Omar J. (Joel) (NWO) | RAR006578-RAR006580.pdf | PRIVILEGED: Redacted attorney-client communication. |
|---|---|---|---|---|---|---|---|
| RAR006581 | RAR006587 | 2/28/2018 | Email string discussing the proposed response to the Tribes, and the 2/28/2018 letter SRST sent to ETP discussing the emergency planning and response meeting, with attachment. | Debold, David (Gibson & Dunn) | Boyd, Milton W. (HQUSACE); Fleischer, Jason J. (Gibson & Dunn); Scherman, William S. (Gibson & Dunn) | RAR006581-RAR006587.pdf | |
| RAR006588 | RAR006589 | 2/28/2018 | SRST letter to ETP requesting a meeting to discuss the emergency response planning for the DAPL project, ETP's request to enter the Reservation. | Faith, Mike Jr., (Chairman of SRST) | Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP) | RAR006588-RAR006589.pdf | |
| RAR006590 | RAR006592 | 2/27/2018 | Email string discussing availability to schedule the next Lake Oahe Spill Plan development meeting. | Cossette, Brent J. (NWO) | Shelman, Johnathan A. (NWO); Grow, Catherine E. (NWO); Kruger, Heath Robert (NWO) | RAR006590-RAR006592.pdf | |
| RAR006593 | RAR006595 | 2/27/2018 | Email transmitting NWO's 2/23/2018 letter in response to SRST's 12/18/2017 letter transmitting a copy of the requested of the draft Geographic Response Plan (GRP) and the list of Oahe Project Irrigation/Municipal Easements, with attachment (The GRP and easement list are provided with the letter mailed to SRST). | Ames, Omar J. (Joel) (NWO) | Faith, Mike Jr., (Chairman of SRST) | RAR006593-RAR006595.pdf | |
| RAR006596 | RAR006598 | 2/27/2018 | Email transmitting NWO's 2/23/2018 letter in response to OST's 12/20/2017 letter transmitting a copy of the letter, with enclosures, sent to SRST (The SRST letter, GRP and easement list are provided with the letter mailed to OST). | Ames, Omar J. (Joel) (NWO) | Weston, Troy S. (President - OST) | RAR006596-RAR006598.pdf | |
| RAR006599 | RAR006601 | 2/27/2018 | Email transmitting NWO's 2/23/2018 letter in response to CRST's 1/30/2018 letter transmitting a copy of the letter, with enclosures, Geographic Response Plan (GRP), and list of Oahe Project Irrigation/Municipal Easements, with attachment.  (The SRST letter, GRP and easement list are provided with the letter mailed to CRST). | Ames, Omar J. (Joel) (NWO) | Frazier, Harold C. (Chairman - CRST) | RAR006599-RAR006601.pdf | |
| RAR006602 | RAR006603 | 2/26/2018 | Email string discussing availability to schedule a DAPL Remand meeting between SRST and NWO. | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | Ames, Omar J. (Joel) (NWO) | RAR006602-RAR006603.pdf | |

| RAR006604 | RAR006606 | 2/26/2018 | Email transmitting NWO's 2/23/2018 letter in response to SRST's 12/18/2017 letter transmitting the a copy of the requested of the draft Geographic Response Plan (GRP) and the list of Oahe Project Irrigation/Municipal Easements, with attachment (The GRP and easement list are provided with the letter mailed to SRST). | Ames, Omar J. (Joel) (NWO) | Faith, Mike Jr., (Chairman of SRST) | RAR006604-RAR006606.pdf | |
| RAR006607 | RAR006641 | 2/23/2018 | An Environmental Justice Analysis of Dakota Access Pipeline Routes | Saha, Robin Ph.D. (University of Montana); Mohai, Paul Ph.D. (University of Michigan) | | RAR006607-RAR006641.pdf | |
| RAR006642 | RAR006886 | 2/23/2018 | NWO letter to SRST in response to SRST's 12/18/2017 letter discussing the remand analysis, as well as NWO's 9/25/2017 request for additional information, with attachment. | Hudson, John L. COL (NWO) | Faith, Mike Jr., (Chairman of SRST) | RAR006642-RAR006886.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR006887 | RAR007131 | 2/23/2018 | NWO letter to OST in response to OST's 12/20/2017 letter discussing the remand analysis, NWO's 9/25/2017 request for additional information, and transmitting a copy of NWO's response to SRST, with attachment. | Hudson, John L. COL (NWO) | Weston, Troy S. (President - OST) | RAR006887-RAR007131.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR007132 | RAR007376 | 2/23/2018 | NWO letter to CRST in response to CRST's 1/30/2018 letter discussing the remand analysis, NWO's 9/25/2017 request for additional information, and transmitting a copy of NWO's response to SRST, with attachment. | Hudson, John L. COL (NWO) | Frazier, Harold C. (Chairman - CRST) | RAR007132-RAR007376.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR007377 | RAR007382 | 2/21/2018 | Email discussing the Facility Response Plan (FRP) and transmitting the Material Safety Data Sheet (MSDS) for Bakken Crude Oil, with attachment. | Cossette, Brent J. (NWO) | DeRosa, Jason R. (NWD); Tracy, Thomas J. (NWO); Grow, Catherine E. (NWO); Kruger, Heath Robert (NWO) | RAR007377-RAR007382.pdf | PRIVILEGED: Redacted attorney-client communication. |
| RAR007383 | RAR007448 | 2/21/2018 | Remand Appendices A-C Compiled: Appendix A (Figures A-1 to A-6); Appendix B (Figures B-1 to B-2); and Appendix C (Tables, Figures, and Supplemental Information) | U.S. Army Corps of Engineers (USACE) | | RAR007383-RAR007448.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR007449 | RAR007450 | 2/21/2018 | SRST letter to NWO transmitting the report, *Impacts of an Oil Spill from the Dakota Access Pipeline on the Standing Rock Tribe.* Letter discusses SRST's request for a consultation meeting with NWO, with attachment. | Faith, Mike Jr., (Chairman of SRST) | Hudson, John L. COL (NWO) | RAR007449-RAR007450.pdf | |
| RAR007451 | RAR007554 | 2/21/2018 | Impacts of an Oil Spill from the Dakota Access Pipeline on the Standing Rock Sioux Tribe (SRST), Report. | Standing Rock Sioux Tribe (SRST) | | RAR007451-RAR007554.pdf | |
| RAR007555 | RAR007774 | 2/22/2018 | Impacts of an Oil Spill from the Dakota Access Pipeline on the Standing Rock Sioux Tribe (SRST), Appendix. | Standing Rock Sioux Tribe (SRST) | | RAR007555-RAR007774.pdf | |

| RAR007775 | RAR008400 | 2/20/2018 | Email transmitting the DAPL Remand Package to Counsel for review, with attachments. | Cossette, Brent J. (NWO) | Tracy, Thomas J. (NWO); Grow, Catherine E. (NWO); DeRosa, Jason R. (NWD); Boyd, Milton W. (HQUSACE); Casner, Melanie L. (HQUSACE) | RAR007775-RAR008400.pdf | SUBJECT TO PROTECTIVE ORDER; PRIVILEGED: Redacted attorney-client communication. |
|---|---|---|---|---|---|---|---|
| RAR008401 | RAR008402 | 2/20/2018 | List of Oahe project irrigation/municipal easements, Location - South of Cannonball River. | U.S. Army Corps of Engineers (USACE) | | RAR008401-RAR008402.pdf | |
| RAR008403 | RAR008403 | 2/15/2018 | Email discussing the requirement for a non-disclosure agreement to provide the confidential information to the Tribe. | Cossette, Brent J. (NWO) | Kruger, Heath Robert (NWO); Tracy, Thomas J. (NWO); Grow, Catherine E. (NWO); DeRosa, Jason R. (NWD); Boyd, Milton W. (HQUSACE); Casner, Melanie L. (HQUSACE) | RAR008403-RAR008403.pdf | |
| RAR008404 | RAR008405 | 2/15/2018 | Email transmitting SRST's 2/2/2018 letter to ETP about the proposed 2/8/2018 meeting to discuss emergency planning and response. | Cossette, Brent J. (NWO) | Kruger, Heath Robert (NWO); Janis, Larry D. (NWO); Tracy, Thomas J. (NWO); Grow, Catherine E. (NWO); Shelman, Johnathan A. (NWO); Laux, Eric A. (NWO); Ames, Omar J. (Joel) (NWO); Jacobsen, Julie A. (NWO) | RAR008404-RAR008405.pdf | |
| RAR008406 | RAR008430 | 2/14/2018 | Email transmitting the final ProjNet review comments for the DAPL Remand, with attachment. | Cossette, Brent J. (NWO) | Kruger, Heath Robert (NWO); Janis, Larry D. (NWO); Shelman, Johnathan A. (NWO); Laux, Eric A. (NWO); Tracy, Thomas J. (NWO); Grow, Catherine E. (NWO) | RAR008406-RAR008430.pdf | |
| RAR008431 | RAR008452 | 2/14/2018 | Email transmitting supporting documentation to the RPS Report or the Downstream Receptor Report, with attachments. | Rowe, Steve (HDR, Inc.) | Shelman, Johnathan A. (NWO) | RAR008431-RAR008452.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR008453 | RAR008454 | 2/14/2018 | Email string discussing the 2/8/2018 emergency planning meeting between SRST, CSRT, ETP and NWO. | Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP) | Grow, Catherine E. (NWO); Cossette, Brent J. (NWO); Kruger, Heath Robert (NWO); Shelman, Johnathan A. (NWO); Ames, Omar J. (Joel) (NWO); Rowe, Steve (HDR, Inc.) | RAR008453-RAR008454.pdf | |
| RAR008455 | RAR008478 | 2/14/2018 | DAPL Remand ProjNet Comments. | U.S. Army Corps of Engineers (USACE) | | RAR008455-RAR008478.pdf | |
| RAR008479 | RAR008487 | 2/13/2018 | Email string transmitting the SRST's 2/2/2018 letter to EPT, email correspondence, and discussing the 2/8/2018 emergency planning meeting between SRST, CSRT, ETP and NWO, with attachment. | Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP) | Grow, Catherine E. (NWO); Cossette, Brent J. (NWO); Kruger, Heath Robert (NWO); Shelman, Johnathan A. (NWO); Ames, Omar J. (Joel) (NWO); Rowe, Steve (HDR, Inc.) | RAR008479-RAR008487.pdf | |
| RAR008488 | RAR008488 | 2/13/2018 | Email confirming the meeting scheduled with ETP to provide an update on the spill response plan. | Cossette, Brent J. (NWO) | Kruger, Heath Robert (NWO); Janis, Larry D. (NWO); Ames, Omar J. (Joel) (NWO); Jacobsen, Julie A. (NWO); Shelman, Johnathan A. (NWO); Laux, Eric A. (NWO); Grow, Catherine E. (NWO); Tracy, Thomas J. (NWO) | RAR008488-RAR008488.pdf | |

| RAR008489 | RAR008607 | 2/13/2018 | Draft Review of Potential Environmental Effects of Oil Releases on Downstream Receptors, Dakota Access Pipeline Project. | HDR, Inc. | | RAR008489-RAR008607.pdf | SUBJECT TO PROTECTIVE ORDER |
|---|---|---|---|---|---|---|---|
| RAR008608 | RAR008726 | 2/13/2018 | Draft Review of Potential Environmental Effects of Oil Releases on Downstream Receptors, Dakota Access Pipeline Project, with edits. | HDR, Inc. | | RAR008608-RAR008726.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR008727 | RAR008734 | 2/12/2018 | Email transmitting 2/7/2018, and the 2/8/2018 letters from SRST and CRST to ETP at the meeting requesting additional information and scheduling another meeting, with attachments. | Cossette, Brent J. (NWO) | Kruger, Heath Robert (NWO); Janis, Larry D. (NWO); Fink, Keith J. (NWO); Stasch, Eric D. (NWO); Feiock, Patrick D. (NWO); Ames, Omar J. (Joel) (NWO); Jacobsen, Julie A. (NWO); Tracy, Thomas J. (NWO); Grow, Catherine E. (NWO); Boyd, Milton W. (HQUACE); DeRosa, Jason R. (NWD); Casner, Melanie L. (HQUACE); Shelman, Johnathan A. (NWO); Laux, Eric A. (NWO) | RAR008727-RAR008734.pdf | |
| RAR008735 | RAR008740 | 2/12/2018 | Email string discussing the attached meeting minutes, attendance sheet, and the irrigation site document for the 2/8/2018 meeting between SRST and NWO, with attachments. | Fink, Keith J. (NWO) | Hudson, John L. COL (NWO); Tracy, Thomas J. (NWO) | RAR008735-RAR008740.pdf | |
| RAR008741 | RAR008742 | 2/12/2018 | Email string discussing the back check of comments concerning the DAPL Remand on ProjNet. | Harlon, William D. III (NWO) | Cossette, Brent J. (NWO) | RAR008741-RAR008742.pdf | |
| RAR008743 | RAR008964 | 2/12/2018 | Final Evaluation of Hydrocarbon Releases into Lake Oahe using OILMAPLand and SIMAP Trajectory, Fate, and Effects Modeling for the Dakota Access Pipeline. | RPS Group, PLC (RPS) | Energy Transfer Partners (ETP) | RAR008743-RAR008964.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR008965 | RAR009078 | 2/12/2018 | Final Evaluation of Hydrocarbon Releases into Lake Oahe using OILMAPLand and SIMAP Trajectory, Fate, and Effects Modeling for the Dakota Access Pipeline - Appendix A. | RPS Group, PLC (RPS) | Energy Transfer Partners (ETP) | RAR008965-RAR009078.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR009079 | RAR009081 | 2/12/2018 | Proposed Agenda for DAPL Remand Comment Review Meeting, February 12-16, 2018, 8:00 am. | U.S. Army Corps of Engineers (USACE) | | RAR009079-RAR009081.pdf | |
| RAR009082 | RAR009090 | 2/11/2018 | Email string discussing the emergency response planning meeting scheduled for 2/8/2018, logistics, invitation to the Reservation, and schedule a meeting with the Tribe. | Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP) | Debold, David (Gibson & Dunn) (Gibson & Dunn) | RAR009082-RAR009090.pdf | |
| RAR009091 | RAR009091 | 2/10/2018 | Email string discussing the review of the ProjNet comment concerning Environmental Fish of Lake Oahe and the draft Receptor Report. | Harlon, William D. III (NWO) | Kruger, Heath Robert (NWO) | RAR009091-RAR009091.pdf | |

| RAR009092 | RAR009093 | 2/8/2018 | Email string requesting a call to talk about the 2/8/2018 emergency planning meeting, and requesting the back check of comments concerning the DAPL Remand on ProjNet. | Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP) | Cossette, Brent J. (NWO) | RAR009092-RAR009093.pdf | |
|---|---|---|---|---|---|---|---|
| RAR009094 | RAR009095 | 2/8/2018 | Email string discussing the back check of comments concerning the DAPL Remand on ProjNet. | Shelman, Johnathan A. (NWO) | Cossette, Brent J. (NWO) | RAR009094-RAR009095.pdf | |
| RAR009096 | RAR009099 | 2/8/2018 | SRST letter to ETP identifying their representatives authorized to speak on the Tribe's behalf, discussing the consultation process with the Tribe, and request for information. | Faith, Mike Jr., (Chairman of SRST) | Energy Transfer Partners (ETP) | RAR009096-RAR009099.pdf | |
| RAR009100 | RAR009100 | 2/8/2018 | Geographical Response Plan - Missouri River/Lake Oahe Meeting Attendance sign-in sheet. | Dakota Access Pipeline, LLC (DAPL) | | RAR009100-RAR009100.pdf | |
| RAR009101 | RAR009103 | 2/8/2018 | Dakota Access Pipeline Meeting Minutes for the 2/8/2018 meeting. | Feiock, Patrick D. (NWO) | | RAR009101-RAR009103.pdf | |
| RAR009104 | RAR009105 | 2/7/2018 | Email string discussing the agenda for the DAPL Remand meeting scheduled to start on 2/12/2018 and ending 2/15/2018. | Rowe, Steve (HDR, Inc.) | Cossette, Brent J. (NWO) | RAR009104-RAR009105.pdf | |
| RAR009106 | RAR009109 | 2/7/2018 | Email transmitting the agenda for the DAPL Remand meeting scheduled to start on 2/12/2018 and ending 2/15/2018, with attachment. | Cossette, Brent J. (NWO) | Harlon, William D. III (NWO); Weber, Christopher R. (NWO); Kruger, Heath Robert (NWO); Grow, Catherine E. (NWO); Shelman, Johnathan A. (NWO); Ames, Omar J. (Joel) (NWO); Jacobsen, Julie A. (NWO); Lorentz, Warren P. (ERDC), Noel, Mark R. (ERDC), Rowe, Steve (HDR, Inc.), Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP); Lorentz, Warren P. (ERDC), Bunch, Barry W. (ERDC), Conrad, Kathleen B. (ERDC), Gerald, Jeff (ERDC), Ruiz, Carlos E. (ERDC), Zakikhani, Mansour (ERDC), Gerald, Jeff (ERDC), Laux, Eric A. (NWO) | RAR009106-RAR009109.pdf | |
| RAR009110 | RAR009111 | 2/7/2018 | Email string discussing the final comment review meeting scheduled between NWO and ETP. | Cossette, Brent J. (NWO) | Shelman, Johnathan A. (NWO) | RAR009110-RAR009111.pdf | |
| RAR009112 | RAR009116 | 2/7/2018 | Email string discussing the updated RPS Technical Report, and transmitting a copy of RPS Spill Model Report comments, with attachment. | Rowe, Steve (HDR, Inc.) | Cossette, Brent J. (NWO); Harlon, William D. III (NWO); Weber, Christopher R. (NWO); Kruger, Heath Robert (NWO); Grow, Catherine E. (NWO); Shelman, Johnathan A. (NWO); Ames, Omar J. (Joel) (NWO); Jacobsen, Julie A. (NWO); Laux, Eric A. (NWO) | RAR009112-RAR009116.pdf | SUBJECT TO PROTECTIVE ORDER |

| RAR009117 | RAR009125 | 2/7/2018 | Email string discussing scheduling a meeting between SRST and NWO, and drafting an agenda, with attachment. | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | Ames, Omar J. (Joel) (NWO) | RAR009117-RAR009125.pdf | |
| RAR009126 | RAR009126 | 2/7/2018 | Email requesting reviewers review the Downstream Receptor Report, uploaded to ProjNet, and complete their back checks. | Cossette, Brent J. (NWO) | Harlon, William D. III (NWO); Weber, Christopher R. (NWO); Kruger, Heath Robert (NWO); Grow, Catherine E. (NWO); Shelman, Johnathan A. (NWO); Ames, Omar J. (Joel) (NWO); Jacobsen, Julie A. (NWO); Rowe, Steve (HDR, Inc.), Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP); Laux, Eric A. (NWO) | RAR009126-RAR009126.pdf | |
| RAR009127 | RAR009127 | 2/7/2018 | CRST letter to ETP inviting ETP to meet with the CRST on 2/8/2018, as well as requests a copy of the FRP and ETP/Sunoco's oil spill responses. | Frazier, Harold C. (Chairman - CRST) | Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP) | RAR009127-RAR009127.pdf | |
| RAR009128 | RAR009129 | 2/7/2018 | CRST letter to ETP inviting ETP to meet with the CRST to discuss the emergency response planning. | Frazier, Harold C. (Chairman - CRST) | Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP) | RAR009128-RAR009129.pdf | |
| RAR009130 | RAR009152 | 2/6/2018 | Email transmitting Appendix C - Draft Table 3 and 4, with attachment. | Cossette, Brent J. (NWO) | Shelman, Johnathan A. (NWO) | RAR009130-RAR009152.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR009153 | RAR009258 | 2/6/2018 | Email string discussing the attached draft Remand Package and Appendices A-C submitted by HDR, Inc., with attachments. | Rowe, Steve (HDR, Inc.) | Shelman, Johnathan A. (NWO) | RAR009153-RAR009258.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR009259 | RAR009260 | 2/6/2018 | Email string discussing the status of the edits to the Downstream Receptor Report and the Environmental Justice. | Cossette, Brent J. (NWO) | Grow, Catherine E. (NWO) | RAR009259-RAR009260.pdf | |
| RAR009261 | RAR009261 | 2/6/2018 | Email acknowledging receipt of the RPS Technical Report, and ProjNet updates, and request to complete the review by 2/8/2018. | Cossette, Brent J. (NWO) | Lorentz, Warren P. (ERDC), Noel, Mark R. (ERDC), Lorentz, Warren P. (ERDC), Bunch, Barry W. (ERDC), Conrad, Kathleen B. (ERDC), Gerald, Jeff (ERDC), Ruiz, Carlos E. (ERDC), Zakikhani, Mansour (ERDC), Gerald, Jeff (ERDC) | RAR009261-RAR009261.pdf | |
| RAR009262 | RAR009265 | 2/6/2018 | Email string discussing the status of the draft Remand document and the plan to back check the ProjNet comments on 2/8/2018. | Rowe, Steve (HDR, Inc.) | Cossette, Brent J. (NWO); Kruger, Heath Robert (NWO) | RAR009262-RAR009265.pdf | |
| RAR009266 | RAR009384 | 2/6/2018 | Draft Review of Potential Environmental Effects of Oil Releases on Downstream Receptors, with highlighting. | HDR, Inc. | | RAR009266-RAR009384.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR009385 | RAR009501 | 2/6/2018 | Draft Review of Potential Environmental Effects of Oil Releases on Downstream Receptors. | HDR, Inc. | | RAR009385-RAR009501.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR009502 | RAR009504 | 2/6/2018 | Downstream Receptor ProjNet tracker comments. | U.S. Army Corps of Engineers (USACE) | | RAR009502-RAR009504.pdf | SUBJECT TO PROTECTIVE ORDER |

| RAR009505 | RAR009507 | 2/5/2018 | Email string discussing the draft Remand document, plants, and the primary topics for the Remand. | Cossette, Brent J. (NWO) | Ames, Omar J. (Joel) (NWO); Boyd, Milton W. (HQUSACE); DeRosa, Jason R. (NWD); Casner, Melanie L. (HQUSACE); Kruger, Heath Robert (NWO); Shelman, Johnathan A. (NWO); Laux, Eric A. (NWO); Jacobsen, Julie A. (NWO); Tracy, Thomas J. (NWO); Weber, Christopher R. (NWO); Harlon, William D. III (NWO) | RAR009505-RAR009507.pdf | |
| RAR009508 | RAR009510 | 2/5/2018 | Email string discussing proposed Natural Resource Damage Assessment (NRDA) language for the Downstream Receptor Report. | Rowe, Steve (HDR, Inc.) | Cossette, Brent J. (NWO); Oh, Meghan (HDR, Inc.); Aubele, Michael C. (ETP) | RAR009508-RAR009510.pdf | |
| RAR009511 | RAR009525 | 2/5/2018 | Email transmitting the DAPL Remand ProjNet comments and status, with attachment. | Cossette, Brent J. (NWO) | Boyd, Milton W. (HQUSACE); Casner, Melanie L. (HQUSACE); DeRosa, Jason R. (NWD); Grow, Catherine E. (NWO); Tracy, Thomas J. (NWO); Shelman, Johnathan A. (NWO); Kruger, Heath Robert (NWO) | RAR009511-RAR009525.pdf | PRIVILEGED: Redacted attorney-client communication. |
| RAR009526 | RAR009528 | 2/5/2018 | Email string transmitting screenshots of data discussing oil spills along the Bakken System involving DAPL and Energy Transfer, with attachments. | Shelman, Johnathan A. (NWO) | Laux, Eric A. (NWO); Cossette, Brent J. (NWO); Kruger, Heath Robert (NWO); Grow, Catherine E. (NWO) | RAR009526-RAR009528.pdf | |
| RAR009529 | RAR009536 | 2/5/2018 | Email string discussing scheduling the emergency planning meeting between SRST, ETP and NWO. | Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP) | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | RAR009529-RAR009536.pdf | |
| RAR009537 | RAR009539 | 2/5/2018 | Spill Model Report ProjNet tracker comments. | U.S. Army Corps of Engineers (USACE) | | RAR009537-RAR009539.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR009540 | RAR009760 | 2/5/2018 | Draft Final Evaluation of Hydrocarbon Releases into Lake Oahe using OILMAPLand and SIMAP Trajectory, Fate, and Effects Modeling for the Dakota Access Pipeline. | RPS Group, PLC (RPS) | Energy Transfer Partners (ETP) | RAR009540-RAR009760.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR009761 | RAR009874 | 2/5/2018 | Draft Final Evaluation of Hydrocarbon Releases into Lake Oahe using OILMAPLand and SIMAP Trajectory, Fate, and Effects Modeling for the Dakota Access Pipeline - Appendix A. | RPS Group, PLC (RPS) | Energy Transfer Partners (ETP) | RAR009761-RAR009874.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR009875 | RAR010096 | 2/5/2018 | Draft Final Evaluation of Hydrocarbon Releases into Lake Oahe using OILMAPLand and SIMAP Trajectory, Fate, and Effects Modeling for the Dakota Access Pipeline, with highlighting. | RPS Group, PLC (RPS) | Energy Transfer Partners (ETP) | RAR009875-RAR010096.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR010097 | RAR010202 | 2/4/2018 | Email transmitting the draft Remand Package for review, and comments about the Appendix, with attachments. | Oh, Meghan (HDR, Inc.) | Cossette, Brent J. (NWO) | RAR010097-RAR010202.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR010203 | RAR010240 | 2/4/2018 | Technical Analysis of Remand Items regarding DAPL Crossing at Lake Oahe, North Dakota | | | RAR010203-RAR010240.pdf | SUBJECT TO PROTECTIVE ORDER |

| RAR010241 | RAR010306 | 2/4/2018 | Draft Appendix A: Figures A-1 - Spill Model Report Study Area; A-2 - Probability of Surface Oil Thickness; A-3 - Probability of Dissolved Hydrocarbon Concentrations; A-4 - Composite of Maximum Total Dissolved Hydrocarbon Concentration Over 10 Days; A-5 - Example Downstream Time Series of Total Dissolved Hydrocarbon Concentration; A-6 - Probability of Shoreline Contact, with comments. | | | RAR010241-RAR010306.pdf | SUBJECT TO PROTECTIVE ORDER |
|---|---|---|---|---|---|---|---|
| RAR010307 | RAR010314 | 2/2/2018 | Email string transmitting the scanned copy of YST's 1/30/2018 letter to NWO in response to NWO's 10/20/2017 letter regarding the DAPL remand. | Collins, Kimberly K. (NWO) | Ames, Omar J. (Joel) (NWO) | RAR010307-RAR010314.pdf | |
| RAR010315 | RAR010322 | 2/2/2018 | Email string inviting ETP to SRST to discuss the emergency planning meeting, requested information, scheduling a meeting between ETP, SRST, and USACE, with attachment. | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP) | RAR010315-RAR010322.pdf | |
| RAR010323 | RAR010323 | 2/2/2018 | Email string discussing photos taken for the comment ID 7279520. | Shelman, Johnathan A. (NWO) | Cossette, Brent J. (NWO) | RAR010323-RAR010323.pdf | |
| RAR010324 | RAR010333 | 2/2/2018 | Email transmitting photos taken for the comment ID 7279520, with attachments. | Cossette, Brent J. (NWO) | Aubele, Michael C. (ETP); Rowe, Steve (HDR, Inc.), Oh, Meghan (HDR, Inc.); Borkland, Carl G. (Sunoco Logistics) (ETP) | RAR010324-RAR010333.pdf | |
| RAR010334 | RAR010335 | 2/2/2018 | Email string discussing ProjNet response needed on the fishing treaty rights comment. | Cossette, Brent J. (NWO) | Grow, Catherine E. (NWO) | RAR010334-RAR010335.pdf | |
| RAR010336 | RAR010336 | 2/1/2018 | Agenda for DAPL Remand Discussion meeting, 2/1/2018. | U.S. Army Corps of Engineers (USACE) | | RAR010336-RAR010336.pdf | |
| RAR010337 | RAR010338 | 1/31/2018 | Email transmitting the agenda for the DAPL team meeting scheduled for 2/1/2018, with attachment. | Cossette, Brent J. (NWO) | Kruger, Heath Robert (NWO); Harlon, William D. III (NWO); Shelman, Johnathan A. (NWO); Laux, Eric A. (NWO); Grow, Catherine E. (NWO); Tracy, Thomas J. (NWO); Ames, Omar J. (Joel) (NWO); Price, Julie A. (NWO); Rowe, Steve (HDR, Inc.), Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP); Lorentz, Warren P. (ERDC), Weber, Christopher R CIV (US) | RAR010337-RAR010338.pdf | |
| RAR010339 | RAR010341 | 1/30/2018 | Email string discussing the comment addressing navigation, spill modeling, incorporating additional concerns such as the collection of medicinal plants, and agricultural resources. | Jacobsen, Julie A. (NWO) | Grow, Catherine E. (NWO); Cossette, Brent J. (NWO) | RAR010339-RAR010341.pdf | |
| RAR010342 | RAR010342 | 1/30/2018 | Email string discussing the request for the SRST Chairman's email address. | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | Ames, Omar J. (Joel) (NWO) | RAR010342-RAR010342.pdf | |

| RAR010343 | RAR010349 | 1/30/2018 | YST letter to NWO in response to NWO's letter dated 10/20/2017 requesting additional information, and including the Tribal consultation protocols, with attachment. | Flying Hawk, Robert (Chairman Business and Claims Committee - YST) | Hudson, John L. COL (NWO) | RAR010343-RAR010349.pdf | |
|---|---|---|---|---|---|---|---|
| RAR010350 | RAR010351 | 1/30/2018 | CRST letter to NWO in response to NWO's 12/18/2017 discussing the CRST's timeline to provide the additional information and their request for the DAPL spill model information. | Frazier, Harold C. (Chairman - CRST) | Hudson, John L. COL (NWO) | RAR010350-RAR010351.pdf | |
| RAR010352 | RAR010352 | 1/29/2018 | NWO letter to SRST cancelling the meeting scheduled for 1/24/2018 due to the Government shutdown. | Faith, Mike Jr., (Chairman of SRST) | Hudson, John L. COL (NWO) | RAR010352-RAR010352.pdf | |
| RAR010353 | RAR010353 | 1/26/2018 | Email providing an update on the schedule of actions related to the DAPL Remand. | Cossette, Brent J. (NWO) | Kruger, Heath Robert (NWO) | RAR010353-RAR010353.pdf | |
| RAR010354 | RAR010355 | 1/25/2018 | Email string discussing CEQ regulations and the highly controversial section of the DAPL Remand. | Cossette, Brent J. (NWO) | Oh, Meghan (HDR, Inc.); Rowe, Steve (HDR, Inc.); Aubele, Michael C. (ETP) | RAR010354-RAR010355.pdf | |
| RAR010356 | RAR010357 | 1/24/2018 | Email string discussing the comment addressing navigation, spill modeling, incorporating additional concerns such as the collection of medicinal plants, and agricultural resources. | Rowe, Steve (HDR, Inc.) | Cossette, Brent J. (NWO); Tracy, Thomas J. (NWO); Grow, Catherine E. (NWO); Jacobsen, Julie A. (NWO) | RAR010356-RAR010357.pdf | |
| RAR010358 | RAR010358 | 1/24/2018 | Email to schedule a follow-on meeting to discuss the DAPL Spill model comment review. | Rowe, Steve (HDR, Inc.) | Cossette, Brent J. (NWO); Harlon, William D. III (NWO); Weber, Christopher R. (NWO); Kruger, Heath Robert (NWO); Grow, Catherine E. (NWO); Shelman, Johnathan A. (NWO); Ames, Omar J. (Joel) (NWO); Jacobsen, Julie A. (NWO); Lorentz, Warren P. (ERDC), Noel, Mark R. (ERDC), Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP); Aubele, Michael C, Oh, Meghan (HDR, Inc.); Zakikhani, Mansour (ERDC), Gerald, Jeff  ERDC-EL-MS, Bunch, Barry W. (ERDC), Femmer, Carlos | RAR010358-RAR010358.pdf | |
| RAR010359 | RAR010361 | 1/23/2018 | Email string discussing the DAPL Remand review meeting, and the missing degradation comment. | Ruiz, Carlos E. (ERDC) | Rowe, Steve (HDR, Inc.); Noel, Mark R. (ERDC), Cossette, Brent J. (NWO); Kruger, Heath Robert (NWO) | RAR010359-RAR010361.pdf | |
| RAR010362 | RAR010377 | 1/23/2018 | Email string discussing the DAPL Remand review meeting, and the missing degradation comment, with attachment. | Rowe, Steve (HDR, Inc.) | Noel, Mark R. (ERDC), Ruiz, Carlos E. (ERDC), Cossette, Brent J. (NWO); Kruger, Heath Robert (NWO) | RAR010362-RAR010377.pdf | |

| RAR010378 | RAR010382 | 1/22/2018 | Email string discussing the scheduling, agenda, attendance and cancelling the meetings scheduled the week of 1/22/2018 due to the Government shutdown. | Warren, Catherine J. (NWO) | Hudson, John L. COL (NWO); Tracy, Thomas J. (NWO); Field, Ryan D. (NWO) | RAR010378-RAR010382.pdf | PRIVILEGED: Redacted attorney-client communication. |
|---|---|---|---|---|---|---|---|
| RAR010383 | RAR010398 | 1/22/2018 | Email string discussing the DAPL Remand comment report and agenda for the DAPL meeting. | Cossette, Brent J. (NWO) | Tracy, Thomas J. (NWO) | RAR010383-RAR010398.pdf | |
| RAR010399 | RAR010400 | 1/22/2018 | Email string discussing the DAPL Remand comment report and agenda for the DAPL meeting. | Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP) | Cossette, Brent J. (NWO); Harlon, William D. III (NWO); Weber, Christopher R. (NWO); Kruger, Heath Robert (NWO); Grow, Catherine E. (NWO); Shelman, Johnathan A. (NWO); Ames, Omar J. (Joel) (NWO); Jacobsen, Julie A. (NWO); Lorentz, Warren P. (ERDC), Noel, Mark R. (ERDC), Rowe, Steve (HDR, Inc.), Lorentz, Warren P. (ERDC), Bunch, Barry W. (ERDC), Conrad, Kathleen B. (ERDC), Gerald, Jeff (ERDC), Ruiz, Carlos E. (ERDC), Zakikhani, Mansour (ERDC), Gerald, Jeff (ERDC), Laux, Eric A. (NWO) | RAR010399-RAR010400.pdf | |
| RAR010401 | RAR010415 | 1/22/2018 | Email string discussing the DAPL Remand comment report and agenda for the DAPL meeting. | Cossette, Brent J. (NWO) | Harlon, William D. III (NWO); Weber, Christopher R. (NWO); Kruger, Heath Robert (NWO); Grow, Catherine E. (NWO); Shelman, Johnathan A. (NWO); Ames, Omar J. (Joel) (NWO); Jacobsen, Julie A. (NWO); Lorentz, Warren P. (ERDC), Noel, Mark R. (ERDC), Rowe, Steve (HDR, Inc.), Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP); Lorentz, Warren P. (ERDC), Bunch, Barry W. (ERDC), Conrad, Kathleen B. (ERDC), Gerald, Jeff (ERDC), Ruiz, Carlos E. (ERDC), Zakikhani, Mansour (ERDC), Gerald, Jeff (ERDC), Laux, Eric A. (NWO) | RAR010401-RAR010415.pdf | |
| RAR010416 | RAR010416 | 1/21/2018 | Email string discussing the government shutdown and the cancellation of the government to government consultation meeting. | Austin-Smith, Christina A. (NWD) | Lyon, Amanda A. (NWO); Laffe, Kendra M. (NWK) | RAR010416-RAR010416.pdf | PRIVILEGED: Redacted attorney-client communication. |
| RAR010417 | RAR010418 | 1/18/2018 | Email string discussing scheduling and availability for SRST and NWO to meet to discuss the DAPL remand. | Hudson, John L. COL (NWO) | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | RAR010417-RAR010418.pdf | |
| RAR010419 | RAR010420 | 1/18/2018 | Email requesting to schedule a meeting to discuss a supplemental report to an Environmental Assessment (EA). | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | Hudson, John L. COL (NWO) | RAR010419-RAR010420.pdf | |

| RAR010421 | RAR010422 | 1/17/2018 | Email string discussing the request for an update on the status of Colonel Hudson's visit to Standing Rock on 1/26/2018. | Ames, Omar J. (Joel) (NWO) | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | RAR010421-RAR010422.pdf | |
| RAR010423 | RAR010874 | 1/16/2018 | Email transmitting the RPS technical reports from the spill model, with attachments. | Cossette, Brent J. (NWO) | Grow, Catherine E. (NWO) | RAR010423-RAR010874.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR010875 | RAR010875 | 1/16/2018 | Email discussing the review of the DAPL Environmental Justice and draft Receptor Report. | Jacobsen, Julie A. (NWO) | Cossette, Brent J. (NWO); Shelman, Johnathan A. (NWO); Laux, Eric A. (NWO); Grow, Catherine E. (NWO) | RAR010875-RAR010875.pdf | |
| RAR010876 | RAR010877 | 1/16/2018 | Email string discussing comments on the draft Receptor Report, RPS technical reports, and changes to the Integrity Management Plan (IMP). | Rowe, Steve (HDR, Inc.) | Cossette, Brent J. (NWO); Harlon, William D. III (NWO) | RAR010876-RAR010877.pdf | |
| RAR010878 | RAR010882 | 1/16/2018 | Email string discussing the meeting location for the 1/16/2018 spill model results presentation. | Noel, Mark R. (ERDC) | Rowe, Steve (HDR, Inc.) | RAR010878-RAR010882.pdf | |
| RAR010883 | RAR010895 | 1/15/2018 | DAPL Remand Comment Report, with forty-four (44) comments. | U.S. Army Corps of Engineers (USACE) | | RAR010883-RAR010895.pdf | |
| RAR010896 | RAR010897 | 1/12/2017 | Census Block Group Environmental Justice Evaluation (EJ), Dakota Access Pipeline, Figures E-1 and E-2 | Energy Transfer Partners (ETP) | | RAR010896-RAR010897.pdf | |
| RAR010898 | RAR010948 | 1/8/2018 | Email string transmitting OST's 12/20/2017 letter in response to NWO's request for additional information, 9/25/2016 letter to the President of the United States, and 1/7/2017 letter requesting government-to-government consultation, with attachments. | Cossette, Brent J. (NWO) | Ames, Omar J. (Joel) (NWO); Jacobsen, Julie A. (NWO); Grow, Catherine E. (NWO); Laux, Eric A. (NWO); Shelman, Johnathan A. (NWO); Kruger, Heath Robert (NWO) | RAR010898-RAR010948.pdf | |
| RAR010949 | RAR010949 | 1/8/2018 | Email providing an update on the status of downloading the technical documents, and the date to complete entering all comments into ProjNet. | Cossette, Brent J. (NWO) | Bunch, Barry W. (ERDC), Conrad, Kathleen B. (ERDC), Gerald, Jeff (ERDC), Harlon, William D. III (NWO); Kruger, Heath Robert (NWO); Laux, Eric A. (NWO); Jacobsen, Julie A. (NWO), Ruiz, Carlos E. (ERDC), Shelman, Johnathan A. (NWO); Weber, Christopher R. (NWO); Zakikhani, Mansour (ERDC) | RAR010949-RAR010949.pdf | |
| RAR010950 | RAR010950 | 1/8/2018 | Email discussing the roles and responsibilities for everyone involved with the Remand review. | Cossette, Brent J. (NWO) | Bunch, Barry W. (ERDC), Conrad, Kathleen B. (ERDC), Gerald, Jeff (ERDC), Harlon, William D. III (NWO); Kruger, Heath Robert (NWO); Laux, Eric A. (NWO); Jacobsen, Julie A. (NWO), Ruiz, Carlos E. (ERDC), Shelman, Johnathan A. (NWO); Weber, Christopher R. (NWO); Zakikhani, Mansour (ERDC) | RAR010950-RAR010950.pdf | |

| RAR010951 | RAR011058 | 1/8/2018 | Email transmitting the draft Downstream Receptor Report, with attachment. | Cossette, Brent J. (NWO) | Bunch, Barry W. (ERDC), Conrad, Kathleen B. (ERDC), Gerald, Jeff (ERDC), Harlon, William D. III (NWO); Kruger, Heath Robert (NWO); Laux, Eric A. (NWO); Jacobsen, Julie A. (NWO); Ruiz, Carlos E. (ERDC), Shelman, Johnathan A. (NWO); Weber, Christopher R. (NWO); Zakikhani, Mansour (ERDC) | RAR010951-RAR011058.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR011059 | RAR011166 | 1/8/2018 | Email transmitting the draft Downstream Receptor Report, with attachment. | Cossette, Brent J. (NWO) | Shelman, Johnathan A. (NWO) | RAR011059-RAR011166.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR011167 | RAR011223 | 1/5/2018 | Email string forwarding the revised version of the DAPL Remand Package, with attachments. | Shelman, Johnathan A. (NWO) | Cossette, Brent J. (NWO) | RAR011167-RAR011223.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR011224 | RAR011228 | 1/4/2018 | Email transmitting SRST 1/4/2018 letter to NWO discussing the government-to-government consultation requirements for the remand study, with attachment. | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | Hudson, John L. COL (NWO); Cossette, Brent J. (NWO) | RAR011224-RAR011228.pdf | |
| RAR011229 | RAR011237 | 1/4/2018 | Email string discussing the scheduling, agenda, attendance for scheduling an emergency planning meeting about the oil-spill response plan. | Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP) | Kruger, Heath Robert (NWO); Lindquist, Todd J. (NWO); Stasch, Eric D. (NWO); Harlon, William D. III (NWO); Cossette, Brent J. (NWO) | RAR011229-RAR011237.pdf | |
| RAR011238 | RAR011245 | 1/4/2018 | Email string discussing the scheduling, agenda, attendance for scheduling an emergency planning meeting about the oil-spill response plan. | Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP) | Stasch, Eric D. (NWO); Harlon, William D. III (NWO); Cossette, Brent J. (NWO); Lindquist, Todd J. (NWO) | RAR011238-RAR011245.pdf | |
| RAR011246 | RAR011248 | 1/4/2018 | SRST letter to NWO discussing NWO's obligation to consult on the remand study. | Faith, Mike Jr., (Chairman of SRST) | Hudson, John L. COL (NWO) | RAR011246-RAR011248.pdf | |
| RAR011249 | RAR011250 | 1/4/2018 | SRST letter to ETP concurring with scheduling a meeting in February to discuss the FRP, ERAP, and GRP response plans for DAPL. SRST requests to review the FRP and its data. | Faith, Mike Jr., (Chairman of SRST) | Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP) | RAR011249-RAR011250.pdf | |
| RAR011251 | RAR011251 | 1/2/2018 | Email requesting additional Remand information from SRST prior to scheduling a meeting. | Ames, Omar J. (Joel) (NWO) | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | RAR011251-RAR011251.pdf | |
| RAR011252 | RAR011256 | 12/31/2017 | Email string discussing scheduling a meeting about the emergency response plan, as well as earlier communications about the meeting, with attachments. | Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP) | Fleischer, Jason J. (Gibson & Dunn) (Gibson & Dunn); Debold, David (Gibson & Dunn) (Gibson & Dunn); Street, Jennifer (ETP); Cowan, Clint (ETP); Sonneborn, Chris (ETP); Futch, Michael (ETP); Frey, Chuck (ETP); Arey, Chad W. (ETP); Siquaw, Tom (ETP); Minter, Justin D. (ETP); Perez, Joe (ETP); Lason, Chris (ETP) | RAR011252-RAR011256.pdf | |

| RAR011257 | RAR011260 | 12/28/2017 | Email string transmitting the scanned copy of SRST's letter in response to NWO's 11/27/2017 letter concerning the process, scope and the timing of the remand, with attachment. | Collins, Kimberly K. (NWO) | Hudson, John L. COL (NWO) | RAR011257-RAR011260.pdf | |
| RAR011261 | RAR011263 | 12/22/2017 | Email string discussing SRST's request to schedule a meeting between NWO and SRST in January 2018. | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | Ames, Omar J. (Joel) (NWO) | RAR011261-RAR011263.pdf | |
| RAR011264 | RAR011266 | 12/22/2017 | Email string discussing NWO's availability to meet with SRST in January. | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | Ames, Omar J. (Joel) (NWO) | RAR011264-RAR011266.pdf | |
| RAR011267 | RAR011267 | 12/22/2017 | Email notification that the draft Downstream Receptor report has been uploaded to the USACE FTP site. | Rowe, Steve (HDR, Inc.) | Cossette, Brent J. (NWO) | RAR011267-RAR011267.pdf | |
| RAR011268 | RAR011374 | 12/21/2017 | Draft Review of Potential Environmental Effects of Oil Releases on Downstream Receptors, Dakota Access Pipeline Project (Revised) | HDR, Inc. | | RAR011268-RAR011374.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR011375 | RAR011375 | 12/20/2017 | Email string discussing confirmation of receipt of OST's 12/20/2017 letter in response to NWO's 9/25/2017 and 11/27/2017 letters requesting additional information. | Hughes, Jennifer P. (Hobbs Straus Dean & Walker, LLP) | Hudson, John L. COL (NWO) | RAR011375-RAR011375.pdf | |
| RAR011376 | RAR011376 | 12/20/2017 | Email string responding to request for confirmation of receipt of OST's 12/20/2017 letter in response to NWO's 9/25/2017 and 11/27/2017 letters requesting additional information. | Hudson, John L. COL (NWO) | Hughes, Jennifer P. | RAR011376-RAR011376.pdf | |
| RAR011377 | RAR011426 | 12/20/2017 | Email requesting confirmation of receipt of OST's 12/20/2017 letter in response to NWO's 9/25/2017 and 11/27/2017 letters requesting additional information. | Hughes, Jennifer P. (Hobbs Straus Dean & Walker, LLP) | Hudson, John L. COL (NWO) | RAR011377-RAR011426.pdf | |
| RAR011427 | RAR011444 | 12/20/2017 | Email string discussing draft Environmental Justice with track changes, with attachment. | Cossette, Brent J. (NWO) | Rowe, Steve (HDR, Inc.) | RAR011427-RAR011444.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR011445 | RAR011554 | 12/20/2017 | Email string discussing the receipt and downloading of the Risk Assessment files from AMRDEC, with attachments. | Cossette, Brent J. (NWO) | Harlon, William D. III (NWO) | RAR011445-RAR011554.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR011555 | RAR011603 | 12/20/2017 | OST response to NWO's letters dated 9/25/2017 and 11/27/2017 discussing the consultation obligations, and remand analysis concerning associated with the EA, water quality, and environmental justice. | Weston, Troy S. (President - OST) | Hudson, John L. COL (NWO) | RAR011555-RAR011603.pdf | |
| RAR011604 | RAR011604 | 12/19/2017 | Email discussing the technical review of the environmental documentation and the Spill Model report. | Rowe, Steve (HDR, Inc.) | Cossette, Brent J. (NWO); Kruger, Heath Robert (NWO) | RAR011604-RAR011604.pdf | |

| RAR011605 | RAR011605 | 12/19/2017 | Email notification that the draft Environmental Justice Discussion has been uploaded to the USACE FTP site. | Rowe, Steve (HDR, Inc.) | Cossette, Brent J. (NWO); Shelman, Johnathan A. (NWO); Grow, Catherine E. (NWO); Kruger, Heath Robert (NWO); Ames, Omar J. (Joel) (NWO); Jacobsen, Julie A. (NWO) | RAR011605-RAR011605.pdf | |
| RAR011606 | RAR011949 | 12/19/2017 | Evaluation of Hydrocarbon Releases into Lake Oahe using OILMAPLand and SIMAP Trajectory, Fate, and Effects Modeling for the Dakota Access Pipelin. | RPS Group, PLC (RPS) | Energy Transfer Partners (ETP) | RAR011606-RAR011949.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR011950 | RAR011952 | 12/18/2017 | Email string transmitting the scanned copy of YST's 12/12/2017 letter to NWO discussing the DAPL remand, with attachment. | Collins, Kimberly K. (NWO) | Hudson, John L. COL (NWO) | RAR011950-RAR011952.pdf | |
| RAR011953 | RAR011954 | 12/18/2017 | Email string discussing the documents that make up the DAPL Comment Response information, and the reports that will be available later in the week (RPS Spill Model Report, Downstream Receptor Report, and EJ discussion). | Rowe, Steve (HDR, Inc.) | Cossette, Brent J. (NWO); Kruger, Heath Robert (NWO); Harlon, William D. III (NWO); Jacobsen, Julie A. (NWO); Shelman, Johnathan A. (NWO); Laux, Eric A. (NWO); Grow, Catherine E. (NWO); Ames, Omar J. (Joel) (NWO) | RAR011953-RAR011954.pdf | |
| RAR011955 | RAR011957 | 12/18/2017 | Email string discussing the status of uploading the DAPL Supplemental Response, DAPL Comment Response Tables,  and DAPL Supplemental Figures to the USACE FTP site. | Rowe, Steve (HDR, Inc.) | Cossette, Brent J. (NWO); Shelman, Johnathan A. (NWO); Grow, Catherine E. (NWO); Kruger, Heath Robert (NWO); Ames, Omar J. (Joel) (NWO); Jacobsen, Julie A. (NWO) | RAR011955-RAR011957.pdf | |
| RAR011958 | RAR011960 | 12/18/2017 | SRST letter to NWO discussing National Environmental Protection Act (NEPA) requirements with respect to the Treaty right to hunt and fish, consultation process, and a request for additional information concerning the remand. | Faith, Mike Jr., (Chairman of SRST) | Hudson, John L. COL (NWO) | RAR011958-RAR011960.pdf | |
| RAR011961 | RAR011962 | 12/18/2017 | CRST response to NWO's 11/27/2017 letter discussing the timeline for submitting the requested information, and the request to review the DAPL spill modeling data. | Frazier, Harold C. (Chairman - CRST) | Hudson, John L. COL (NWO) | RAR011961-RAR011962.pdf | |
| RAR011963 | RAR011967 | 12/15/2017 | Email string discussing who needs ProjNet access to review the DAPL Remand documents. | Cossette, Brent J. (NWO) | Noel, Mark R. (ERDC), Zakikhani, Mansour (ERDC), Gerald, Jeff  ERDC-EL-MS, Ruiz, Carlos E. (ERDC), Bunch, Barry W. (ERDC) | RAR011963-RAR011967.pdf | |
| RAR011968 | RAR011974 | 12/12/2017 | Email string discussing the attached Indian Memorial intake drawings, with attachment. | Thompson, Thomas (U.S. Bureau of Reclamation) | Janis, Larry D. (NWO); Fettig, Danielle (U.S. Bureau of Reclamation) | RAR011968-RAR011974.pdf | PRIVILEGED: Redacted critical Infrastructure data. |
| RAR011975 | RAR011978 | 12/12/2017 | Email string discussing the SRST intake at Mobridge. | Rowe, Steve (HDR, Inc.) | Ames, Omar J. (Joel) (NWO) | RAR011975-RAR011978.pdf | PRIVILEGED: Redacted critical Infrastructure data. |
| RAR011979 | RAR011980 | 12/12/2017 | YST response to NWO's 11/27/2017 letter expressing their intent to participate in the government-to-government consultation in the remand process. | Flying Hawk, Robert (Chairman Business and Claims Committee - YST) | Hudson, John L. COL (NWO) | RAR011979-RAR011980.pdf | |

| RAR011981 | RAR011982 | 12/7/2017 | Email transmitting agenda for the 12/7/2017 DAPL Remand discussion, with attachment. | Cossette, Brent J. (NWO) | Kruger, Heath Robert (NWO); Harlon, William D. III (NWO); Shelman, Johnathan A. (NWO); Laux, Eric A. (NWO); Grow, Catherine E. (NWO); Tracy, Thomas J. (NWO); Ames, Omar J. (Joel) (NWO); Price, Julie A. (NWO); CENWO Conf Rm, 665 (12) x2217, Rowe, Steve (HDR, Inc.), Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP); Lorentz, Warren P. (ERDC), Weber, Christopher R. (NWO) | RAR011981-RAR011982.pdf | |
| RAR011983 | RAR011985 | 12/1/2017 | Email string discussing SRST's request to schedule a meeting between NWO and SRST in either December 2017 or January 2018 to discuss the emergency response plan. | Ames, Omar J. (Joel) (NWO) | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | RAR011983-RAR011985.pdf | |
| RAR011986 | RAR011988 | 11/30/2017 | Email string discussing SRST's request to schedule a meeting between NWO and SRST in either December 2017 or January 2018 to discuss the emergency response plan. | Ames, Omar J. (Joel) (NWO) | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | RAR011986-RAR011988.pdf | |
| RAR011989 | RAR011989 | 11/28/2017 | Email discussing SRST's request to schedule a meeting, and NWO's 11/27/2017 letter to SRST. | Ames, Omar J. (Joel) (NWO) | Hudson, John L. COL (NWO) | RAR011989-RAR011989.pdf | |
| RAR011990 | RAR011991 | 11/28/2017 | Email string discussing SRST's request to schedule a meeting between NWO and SRST in December 2017 to discuss the emergency response plan. | Ames, Omar J. (Joel) (NWO) | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | RAR011990-RAR011991.pdf | |
| RAR011992 | RAR011992 | 11/27/2017 | Email indicating that 12/18/2017 is a good date for NWO and SRST to meet to discuss the DAPL Remand. | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | Ames, Omar J. (Joel) (NWO) | RAR011992-RAR011992.pdf | |
| RAR011993 | RAR011994 | 11/27/2017 | Email transmitting NWO's 11/27/2017 to YST requesting additional information concerning the DAPL Remand, with attachment. | Ames, Omar J. (Joel) (NWO) | Flying Hawk, Robert (Chairman Business and Claims Committee - YST) | RAR011993-RAR011994.pdf | |
| RAR011995 | RAR011996 | 11/27/2017 | Email transmitting NWO's 11/27/2017 to CRST requesting additional information concerning the DAPL Remand, with attachment. | Ames, Omar J. (Joel) (NWO) | Frazier, Harold C. (Chairman - CRST) | RAR011995-RAR011996.pdf | |
| RAR011997 | RAR011998 | 11/27/2017 | Email transmitting NWO's 11/27/2017 to SRST requesting additional information concerning the DAPL Remand, with attachment. | Ames, Omar J. (Joel) (NWO) | Faith, Mike Jr., (Chairman of SRST) | RAR011997-RAR011998.pdf | |
| RAR011999 | RAR011999 | 11/27/2017 | NWO response to OST's 10/24/2017 letter discussing NWO's request for additional information concerning the DAPL remand. | Hudson, John L. COL (NWO) | Weston, Troy S. (President - OST) | RAR011999-RAR011999.pdf | |

| RAR012000 | RAR012000 | 11/27/2017 | NWO response to CRST's 10/24/2017 letter discussing NWO's request for additional information concerning the DAPL remand. | Hudson, John L. COL (NWO) | Frazier, Harold C. (Chairman - CRST) | RAR012000-RAR012000.pdf | |
| RAR012001 | RAR012001 | 11/27/2017 | NWO response to YST's 9/29/2017 letter discussing NWO's request for additional information concerning the DAPL remand. | Hudson, John L. COL (NWO) | Flying Hawk, Robert (Chairman Business and Claims Committee - YST) | RAR012001-RAR012001.pdf | |
| RAR012002 | RAR012002 | 11/27/2017 | NWO response to YST's 10/6/2017 letter discussing NWO's request for additional information concerning the DAPL remand. | Hudson, John L. COL (NWO) | Faith, Mike Jr., (Chairman of SRST) | RAR012002-RAR012002.pdf | |
| RAR012003 | RAR012005 | 11/22/2017 | Email string discussing the in-person Spill Model presentation. | Rowe, Steve (HDR, Inc.) | Noel, Mark R. (ERDC), Cossette, Brent J. (NWO); Lorentz, Warren P. (ERDC) | RAR012003-RAR012005.pdf | |
| RAR012006 | RAR012012 | 11/22/2017 | Email string transmitting comments on the oil spill modeling, and scheduling/rescheduling the spill modeling presentation, with attachment. | Noel, Mark R. (ERDC) | Rowe, Steve (HDR, Inc.), Lorentz, Warren P. (ERDC), Kruger, Heath Robert (NWO) | RAR012006-RAR012012.pdf | PRIVILEGED: Redacted critical Infrastructure data. |
| RAR012013 | RAR012014 | 11/21/2017 | Email string discussing the in-person Spill Model presentation. | Rowe, Steve (HDR, Inc.) | Cossette, Brent J. (NWO); Lorentz, Warren P. (ERDC), Noel, Mark R. (ERDC) | RAR012013-RAR012014.pdf | |
| RAR012015 | RAR012237 | 11/17/2017 | Email transmitting the SXL - Integrity Management Plan Pipeline and supporting documents, with attachments. | Rowe, Steve (HDR, Inc.) | Cossette, Brent J. (NWO) | RAR012015-RAR012237.pdf | <span style="color:red">SUBJECT TO PROTECTIVE ORDER</span> |
| RAR012238 | RAR012238 | 11/16/2017 | Voicemail in response to NWO's 10/2/2017 letter faxed to YST. | Real Bird, Thomasina (Fredericks Peebles & Morgan (FPM)) | Ames, Omar J. (Joel) (NWO) | RAR012238-RAR012238.wav | |
| RAR012239 | RAR012239 | 11/16/2017 | Voicemail in response to NWO's 10/2/2017 letter faxed to YST. | Real Bird, Thomasina (Fredericks Peebles & Morgan (FPM)) | Ames, Omar J. (Joel) (NWO) | RAR012239-RAR012239.wav | |
| RAR012240 | RAR012240 | 11/15/2017 | Email notification requesting to reschedule the to another day due to a scheduling conflict. | Rowe, Steve (HDR, Inc.) | Cossette, Brent J. (NWO); Lorentz, Warren P. (ERDC), Kruger, Heath Robert (NWO); Kurdziel, Tim (WG Mustang), Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP); Aubele, Michael C. (ETP); Shelman, Johnathan A. (NWO) | RAR012240-RAR012240.pdf | |
| RAR012241 | RAR012250 | 11/14/2017 | Email string discussing "assumptions" requiring review prior to the oil spill modeling presentation. | Rowe, Steve (HDR, Inc.) | Kruger, Heath Robert (NWO) | RAR012241-RAR012250.pdf | <span style="color:red">SUBJECT TO PROTECTIVE ORDER</span> |
| RAR012251 | RAR012251 | 11/14/2017 | Email string discussing the request for an update concerning the status of DAPL's providing spill model inputs and assumptions. | Rowe, Steve (HDR, Inc.) | Kruger, Heath Robert (NWO) | RAR012251-RAR012251.pdf | |

| RAR012252 | RAR012252 | 11/9/2017 | Email scheduling meeting to discuss the comments as a result of a review of the technical documents. | Cossette, Brent J. (NWO) | Harlon, William D. III (NWO); Weber, Christopher R. (NWO); Kruger, Heath Robert (NWO); Grow, Catherine E. (NWO); Shelman, Johnathan A. (NWO); Ames, Omar J. (Joel) (NWO); Price, Julie A. (NWO); Lorentz, Warren P. (ERDC), Noel, Mark R. (ERDC), Rowe, Steve (HDR, Inc.), Borkland, Carl G. (Sunoco Logistics) (ETP) | RAR012252-RAR012252.pdf | |
| RAR012253 | RAR012253 | 11/9/2017 | Email scheduling meeting to review the draft responses to the tribal technical reports. | Cossette, Brent J. (NWO) | Rowe, Steve (HDR, Inc.), Borkland, Carl G. (Sunoco Logistics) (ETP) (Sunoco Logistics)(ETP); Kruger, Heath Robert (NWO); Shelman, Johnathan A. (NWO); Grow, Catherine E. (NWO); Harlon, William D. III (NWO); Ames, Omar J. (Joel) (NWO); Price, Julie A. (NWO) | RAR012253-RAR012253.pdf | |
| RAR012254 | RAR012254 | 11/9/2017 | Agenda DAPL Remand Discussion, 11/9/2017 meeting. | U.S. Army Corps of Engineers (USACE) | | RAR012254-RAR012254.pdf | |
| RAR012255 | RAR012258 | 11/7/2017 | Email string discussing the write-up on the SIMAP modeling and the model schedule information, with attachments. | Rowe, Steve (HDR, Inc.) | Cossette, Brent J. (NWO) | RAR012255-RAR012258.pdf | |
| RAR012259 | RAR012259 | 10/31/2017 | Email string discussing ERDC's involvement with reviewing the SIMAP modeling data, funding, and a request for assumptions. | Harlon, William D. III (NWO) | Cossette, Brent J. (NWO) | RAR012259-RAR012259.pdf | |
| RAR012260 | RAR012261 | 10/30/2017 | Email string discussing SRST request for a government-to-government consultation meeting. | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | Ames, Omar J. (Joel) (NWO) | RAR012260-RAR012261.pdf | |
| RAR012262 | RAR012266 | 10/27/2017 | Email requesting schedule a meeting between SRST and NWO, during the week of December 18th, to discuss the DAPL remand, with attachment. | Crow Ghost, Jr. Errol D. (Doug) (Water Administrator, Department of Water Resources - SRST) | Ames, Omar J. (Joel) (NWO) | RAR012262-RAR012266.pdf | |
| RAR012267 | RAR012267 | 10/26/2017 | Agenda DAPL Remand Discussion, 10/26/2017 meeting. | | | RAR012267-RAR012267.pdf | |
| RAR012268 | RAR012269 | 10/25/2017 | Email transmitting the agenda for the DAPL Remand meeting scheduled for 10/26/2017, with attachment. | Cossette, Brent J. (NWO) | Kruger, Heath Robert (NWO); Harlon, William D. III (NWO); Shelman, Johnathan A. (NWO); Laux, Eric A. (NWO); Grow, Catherine E. (NWO); Tracy, Thomas J. (NWO); Ames, Omar J. (Joel) (NWO); Price, Julie A. (NWO); CENWO Conf Rm, 665 (12) x2217, Rowe, Steve (HDR, Inc.)', Borkland, Carl G. (Sunoco Logistics) (ETP) | RAR012268-RAR012269.pdf | |

| RAR012270 | RAR012272 | 10/24/2017 | Email transmitting OST's 10/24/2017 letter in response to NWO's 9/25/2017 letter, and documenting the phone call with Jennifer Hughes, with attachment. | Cossette, Brent J. (NWO) | Kruger, Heath Robert (NWO); Janis, Larry D. (NWO); Grow, Catherine E. (NWO); Ames, Omar J. (Joel) (NWO); Price, Julie A. (NWO); Shelman, Johnathan A. (NWO); Laux, Eric A. (NWO) | RAR012270-RAR012272.pdf | |
| RAR012273 | RAR012281 | 10/24/2017 | Email string transmitting CRST's 10/24/2017 letter in response to NWO's 9/25/2017 letter requesting additional information, with attachment. | Whitford, Sarah (NDN Law) | Hudson, John L. COL (NWO); Cossette, Brent J. (NWO) | RAR012273-RAR012281.pdf | |
| RAR012282 | RAR012289 | 10/24/2017 | Email string transmitting CRST's 10/24/2017 letter in response to NWO's 9/25/2017 letter requesting additional information, with attachment. | Whitford, Sarah (NDN Law) | Hudson, John L. COL (NWO); Cossette, Brent J. (NWO) | RAR012282-RAR012289.pdf | |
| RAR012290 | RAR012291 | 10/24/2017 | OST response to NWO's letter dated 9/25/2017 requesting additional information concerning the DAPL remand, government-to-government consultation, water quality and request to review information submitted by Dakota Access, LLC. | Weston, Troy S. (President - OST) | Hudson, John L. COL (NWO) | RAR012290-RAR012291.pdf | |
| RAR012292 | RAR012297 | 10/24/2017 | CRST letter to NWO discussing their proposed timeline for submitting the requested information, and CRST's request for Dakota Access, LLC's spill modeling data. | Frazier, Harold C. (Chairman - CRST) | Hudson, John L. COL (NWO); Cossette, Brent J. (NWO) | RAR012292-RAR012297.pdf | |
| RAR012298 | RAR013038 | 10/20/2017 | Email transmitting documents filed with the Court concerning the DAPL Remand, with attachments. | Cossette, Brent J. (NWO) | Rowe, Steve (HDR, Inc.) | RAR012298-RAR013038.pdf | |
| RAR013039 | RAR013041 | 10/20/2017 | Email string discussing the corrected letter sent to YST requesting additional information concerning the DAPL Remand, with attachment. | Ames, Omar J. (Joel) (NWO) | Flying Hawk, Robert (Chairman Business and Claims Committee - YST), Janis, Larry D. (NWO) | RAR013039-RAR013041.pdf | |
| RAR013042 | RAR013043 | 10/20/2017 | NWO letter to YST requesting information and supporting documentation from YST about issues remanded to the USACE for further review, corrected letter. | Yankton Sioux Tribe Business & Claims Committee (YST) | Hudson, John L. COL (NWO) | RAR013042-RAR013043.pdf | |
| RAR013044 | RAR013044 | 10/19/2017 | Email congratulating the new SRST Chairman, and requesting to schedule a time to talk. | Ames, Omar J. (Joel) (NWO) | Faith, Mike Jr., (Chairman of SRST) | RAR013044-RAR013044.pdf | |
| RAR013045 | RAR013254 | 10/19/2017 | Documents organized and presented to the PDT for review with comments. | U.S. Army Corps of Engineers (USACE) | | RAR013045-RAR013254.pdf | |
| RAR013255 | RAR013269 | 10/17/2017 | Email string transmitting the scanned copy of Fredericks Peebles & Morgan 9/26/2017 letter, sent on behalf of YST, to the U.S. Department of Justice (DOJ) concerning correspondence sent between NWO and YST, with attachment. | Collins, Kimberly K. (NWO) | Hudson, John L. COL (NWO) | RAR013255-RAR013269.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR013270 | RAR013272 | 10/13/2017 | Email discussing ERDC's review of the SIMAP modeling data, and funding. | Noel, Mark R. (ERDC) | Kruger, Heath Robert (NWO) | RAR013270-RAR013272.pdf | |

| RAR013273 | RAR013274 | 10/12/2017 | NWO letter to YST requesting information to assist with the three issues remanded to USACE for further review. | Hudson, John L. COL (NWO) | Yankton Sioux Tribe Business & Claims Committee (YST) | RAR013273-RAR013274.pdf | |
| RAR013275 | RAR013283 | 10/6/2017 | SRST letter to NWO in response to NWO's letter dated 9/25/2017 requesting information from SRST, with attachment. | Archambault, Dave II (Chairman of SRST) | Hudson, John L. COL (NWO) | RAR013275-RAR013283.pdf | |
| RAR013284 | RAR013289 | 10/6/2017 | Agreement between the Department of the Army and Energy Transfer Partners, DAPL Remand Section 1156 Agreement | Hudson, John L. COL (NWO) | Sonneborn, Chris (ETP) | RAR013284-RAR013289.pdf | |
| RAR013290 | RAR013290 | 10/5/2017 | Email discussing DAPL's proposed changes to the schedule. | Cossette, Brent J. (NWO) | Kruger, Heath Robert (NWO); Grow, Catherine E. (NWO); Shelman, Johnathan A. (NWO); Laux, Eric A. (NWO) | RAR013290-RAR013290.pdf | |
| RAR013291 | RAR013301 | 10/5/2017 | Email string transmitting the scanned copy of YST's 9/29/2017 letter in response to NWO's 9/25/2017 letter requesting additional information, with attachment. | Collins, Kimberly K. (NWO) | Hudson, John L. COL (NWO) | RAR013291-RAR013301.pdf | |
| RAR013302 | RAR013303 | 10/2/2017 | Email transmitting photo of the fax confirmation of the letter sent to YST, with attachment. | Ames, Omar J. (Joel) (NWO) | Cossette, Brent J. (NWO) | RAR013302-RAR013303.pdf | |
| RAR013304 | RAR013306 | 10/2/2017 | Email transmitting corrected letter to YST requesting additional information concerning the DAPL Remand, with attachment. | Ames, Omar J. (Joel) (NWO) | Flying Hawk, Robert (Chairman Business and Claims Committee - YST) | RAR013304-RAR013306.pdf | |
| RAR013307 | RAR013316 | 9/29/2017 | YST letter to NWO in response to NWO's letter dated 9/25/2017 requesting information from YST, with attachment. | Flying Hawk, Robert (Chairman Business and Claims Committee - YST) | Hudson, John L. COL (NWO) | RAR013307-RAR013316.pdf | |
| RAR013317 | RAR013317 | 9/28/2017 | Email providing notice on calls made to both YST and OST to confirm receipt of the letter. | Ames, Omar J. (Joel) (NWO) | Cossette, Brent J. (NWO) | RAR013317-RAR013317.pdf | |
| RAR013318 | RAR013320 | 9/26/2017 | Email transmitting NWO's letter to YST requesting additional information concerning the DAPL Remand, with attachment. | Ames, Omar J. (Joel) (NWO) | Sully, Glenford (Sam) (Tribal Secretary - YST) | RAR013318-RAR013320.pdf | |
| RAR013321 | RAR013321 | 9/26/2017 | Email read receipt from Johnelle Leingang concerning the DAPL Remand. | Leingang, Johnelle (Executive Secretary - SRST) | Ames, Omar J. (Joel) (NWO) | RAR013321-RAR013321.pdf | |
| RAR013322 | RAR013322 | 9/26/2017 | Email read receipt from Chairman Archambault concerning the DAPL Remand. | Archambault, Dave II (Chairman of SRST) | Ames, Omar J. (Joel) (NWO) | RAR013322-RAR013322.pdf | |
| RAR013323 | RAR013324 | 9/25/2017 | NWO letter to YST requesting information and supporting documentation from YST about issues remanded to the USACE for further review. | Yankton Sioux Tribe Business & Claims Committee (YST) | Hudson, John L. COL (NWO) | RAR013323-RAR013324.pdf | |
| RAR013325 | RAR013327 | 9/25/2017 | NWO letter to SRST requesting information and supporting documentation from SRST about issues remanded to the USACE for further review. | Archambault, Dave II (Chairman of SRST) | Hudson, John L. COL (NWO) | RAR013325-RAR013327.pdf | |
| RAR013328 | RAR013329 | 9/25/2017 | NWO letter to OST requesting information and supporting documentation from OST about issues remanded to the USACE for further review. | Weston, Troy S. (President - OST) | Hudson, John L. COL (NWO) | RAR013328-RAR013329.pdf | |

| RAR013330 | RAR013332 | 9/25/2017 | NWO letter to CRST requesting information and supporting documentation from CRST about issues remanded to the USACE for further review. | Frazier, Harold C. (Chairman - CRST) | Hudson, John L. COL (NWO) | RAR013330-RAR013332.pdf | |
|---|---|---|---|---|---|---|---|
| RAR013333 | RAR013337 | 9/22/2017 | Email transmitting the meeting notes from the 9/13/2017 letter discussing the August 24th request for information, with attachment. | Shelman, Johnathan A. (NWO) | Laux, Eric A. (NWO); Grow, Catherine E. (NWO); Tracy, Thomas J. (NWO); Janis, Larry D. (NWO); Ames, Omar J. (Joel) (NWO); Price, Julie A. (NWO); Wallace, Arthur L Jr CIV USARMY CENWO (US), Harlon, William D. III (NWO) | RAR013333-RAR013337.pdf | |
| RAR013338 | RAR013342 | 9/21/2017 | Email discussing DAPL remand notes about the review of the Accufacts and Earthfax reports, with attachment. | Laux, Eric A. (NWO) | Shelman, Johnathan A. (NWO) | RAR013338-RAR013342.pdf | |
| RAR013343 | RAR013344 | 9/21/2017 | North Dakota Public Service Commission (PSC) news release on "PSC Reaches Settlement Agreement with Dakota Access." | North Dakota Public Service Commission (PSC) | | RAR013343-RAR013344.pdf | |
| RAR013345 | RAR013359 | 9/20/2017 | Settlement agreement between Dakota Access, LLC and PSC, Case No. PU-14-842. | North Dakota Public Service Commission (PSC) | Dakota Access, LLC | RAR013345-RAR013359.pdf | |
| RAR013360 | RAR013364 | 9/13/2017 | DAPL Meeting Notes Final - August 24 Request for Information Letter. | | | RAR013360-RAR013364.pdf | |
| RAR013365 | RAR013365 | 9/13/2017 | Agenda DAPL Remand Discussion, 9/13/2017 meeting | U.S. Army Corps of Engineers (USACE) | | RAR013365-RAR013365.pdf | |
| RAR013366 | RAR013366 | 9/11/2017 | Office of the Assistant Secretary of the Army for Civil Works OASA(CW) response to CRST's 8/15/2017 letter discussing the initiation of Tribal consultation. | Lamont, Douglas W., Senior Official Performing the Duties of the Assistant Secretary of the Army (Civil Works) | Frazier, Harold C. (Chairman - CRST) | RAR013366-RAR013366.pdf | |
| RAR013367 | RAR013378 | 9/8/2017 | SRST letter to NWO requesting information about the remand process order arising from the litigation, with attachment. | Frazier, Harold C. (Chairman - CRST) | Hudson, John L. COL (NWO) | RAR013367-RAR013378.pdf | |
| RAR013379 | RAR013604 | 8/24/2017 | Email string discussing the status of collecting records for the review of the DAPL Remand, with attachments. | Schroeder, Carmella A. (NWO) | Ames, Omar J. (Joel) (NWO) | RAR013379-RAR013604.pdf | |
| RAR013605 | RAR013607 | 8/24/2017 | NWO letter to ETP requesting information and supporting documentation from ETP about the issues remanded to the USACE for further review. | Fink, Keith J. (NWO) | Sonneborn, Chris (ETP) | RAR013605-RAR013607.pdf | |
| RAR013608 | RAR013611 | 8/16/2017 | Email string transmitting the scanned copy of CRST's 8/15/2017 letter to the Acting ASA and Acting ASA(CW) discussing the Tribal Consultation Policy and request for consultation, with attachment. | Collins, Kimberly K. (NWO) | Hudson, John L. COL (NWO) | RAR013608-RAR013611.pdf | |
| RAR013612 | RAR013621 | 8/15/2017 | CRST letter to Acting ASA and Acting ASA(CW) requesting to initiate the consultation process between CRST and USACE. | Frazier, Harold C. (Chairman - CRST) | McCarthy, Ryan (Acting United States Secretary of the Army (ASA)); Lamont, Douglas W. (Acting Assistant Secretary for Civil Works ASA(CW)) | RAR013612-RAR013621.pdf | |

| RAR013622 | RAR013622 | 8/14/2017 | Assessment of the effects of an oil spill on coastal archaeological sites in Louisiana | Rees, Mark A. (University of Louisiana at Lafayette); Huey, Samuel M. (University of Louisiana at Lafayette); Sorset, Scott (Bureau of Ocean Energy Management (BOEM)) | | RAR013622-RAR013622.pdf | |
| RAR013623 | RAR013628 | 8/7/2017 | Third Declaration of Richard B. Kuprewicz | Standing Rock Sioux Tribe (SRST); Cheyenne River Sioux Tribe (CRST) | U.S. Army Corps of Engineers (USACE); Dakota Access, LLC (DAPL) | RAR013623-RAR013628.pdf | |
| RAR013629 | RAR013669 | 8/7/2017 | Exhibit C: Technical Appendix to Ian Goodman's Declaration in Support of the Plaintiffs Standing Rock Sioux Tribe; Yankton Sioux Tribe; Robert Flying Hawk; Oglala Sioux Tribe and Cheyenne River Sioux Tribe on the Question of Remedy. | Standing Rock Sioux Tribe (SRST); Cheyenne River Sioux Tribe (CRST) | U.S. Army Corps of Engineers (USACE); Dakota Access, LLC (DAPL) | RAR013629-RAR013669.pdf | |
| RAR013670 | RAR013686 | 8/7/2017 | Declaration of Donald Holmstrom | Standing Rock Sioux Tribe (SRST); Cheyenne River Sioux Tribe (CRST) | U.S. Army Corps of Engineers (USACE); Dakota Access, LLC (DAPL) | RAR013670-RAR013686.pdf | |
| RAR013687 | RAR013698 | 7/12/2017 | *Characterization of chemical fingerprints of unconventional Bakken crude oil* , Environmental Pollution 230 (2017) 609-620 | Yang, Chun; Lambert, Patrick; Zhang, Gong; Yang, Zeyu; Landriault, Mike; Hollebone, Bruce; Fieldhouse, Ben; Mirnaghi, Fatemeh; Brown, Carl E. | | RAR013687-RAR013698.pdf | |
| RAR013699 | RAR013706 | 7/11/2017 | Email string transmitting the scanned copy of the CRST's 7/7/2017 letter to NWO request for cooperating agency status, with attachment. | Collins, Kimberly K. (NWO) | Henderson, John W. COL (NWO) | RAR013699-RAR013706.pdf | |
| RAR013707 | RAR013708 | 7/7/2017 | Withdrawal of M-37038, "Tribal Treaty and Environmental Statutory Implications of the Dakota Access Pipeline." | Jorjani, Daniel H. (Principal Deputy Solicitor appointed as Acting Solicitor) | Secretary (U.S. Department of the Interior - DOI); Assistant Secretary (Land and Minerals Management); Director (Bureau of Land Management - BLM) | RAR013707-RAR013708.pdf | |
| RAR013709 | RAR014387 | 7/7/2017 | CRST letter to the Acting ASA(CW) and NWO requesting cooperating agency status, with attachment. | Frazier, Harold C. (Chairman - CRST) | Lamont, Douglas W., Senior Official Performing the Duties of the Assistant Secretary of the Army (Civil Works); Henderson, John W., COL (NWO) | RAR013709-RAR014387.pdf | |
| RAR014388 | RAR014393 | 6/29/2017 | SRST letter to OASA(CW) and NWO discussing government-to-government discussions on the remand, hunting and fishing rights, environmental justice, and requesting and Environmental Impact Statement (EIS). | Archambault, Dave II (Chairman of SRST) | Lamont, Douglas W., Senior Official Performing the Duties of the Assistant Secretary of the Army (Civil Works); Henderson, John W., COL (NWO) | RAR014388-RAR014393.pdf | |
| RAR014394 | RAR014396 | 6/13/2017 | Email string transmitting a scanned copy of the CRST's 6/9/2018 letter to NWO discussing CRST treaty rights, with attachment. | Collins, Kimberly K. (NWO) | Henderson, John W. COL (NWO) | RAR014394-RAR014396.pdf | |

| RAR014397 | RAR014409 | 3/31/2017 | DdL™ Caliper Survey Final Report, B16-613F - DAPL / Lake Oahe HDD, AFE - 480000000002, Run Date: 3/24/2017., Lake Oahe West to Lake Oahe East, M.L.V. 390 | Energy Transfer Partners (ETP)/Michels Pipeline Construction | | RAR014397-RAR014409.pdf | |
| RAR014410 | RAR014526 | 3/28/2017 | Declaration of Ian Goodman, with attachments. | Standing Rock Sioux Tribe (SRST); Cheyenne River Sioux Tribe (CRST) | U.S. Army Corps of Engineers (USACE); Dakota Access, LLC (DAPL) | RAR014410-RAR014526.pdf | |
| RAR014527 | RAR014540 | 3/28/2017 | Second Declaration of Richard B. Kuprewicz | Standing Rock Sioux Tribe (SRST); Cheyenne River Sioux Tribe (CRST) | U.S. Army Corps of Engineers (USACE); Dakota Access, LLC (DAPL) | RAR014527-RAR014540.pdf | |
| RAR014541 | RAR014547 | 3/25/2017 | DdL™ Caliper Survey Field Report: B16-613F - D.A.P.L. / Lake Oahe HDD / AFE - 480000000002, Run Date: 3/24/2017, Report Date: 3/25/2017 | Energy Transfer Company/Michels Pipeline | | RAR014541-RAR014547.pdf | |
| RAR014548 | RAR014549 | 3/24/2017 | Email string transmitting the scanned copy of SRST's 3/17/2017 letter requesting and update on the horizontal directional drilling at the Missouri River Crossing, with attachment. | Collins, Kimberly K. (NWO) | Henderson, John W. COL (NWO) | RAR014548-RAR014549.pdf | |
| RAR014550 | RAR014617 | 3/18/2017 | Risk Assessment-Pipeline Integrity Management Plan, ENGR-PR-0015 | Dalasio, Richard M. (Sunoco Logistics) | | RAR014550-RAR014617.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR014618 | RAR014851 | 2/22/2017 | Declaration of Rollie E. Wilson in Support of Cheyenne River Sioux Tribe's Motion for Summary Judgement, Exhibit 4, Document 135-5. | Standing Rock Sioux Tribe (SRST); Cheyenne River Sioux Tribe (CRST) | U.S. Army Corps of Engineers (USACE); Dakota Access, LLC (DAPL) | RAR014618-RAR014851.pdf | |
| RAR014852 | RAR014860 | 12/2/2016 | SRST letter to the ASA(CW) discussing the proposed crossing at Lake Oahe, request to deny easement, discusses treaty rights, and the Declaration of Jeff Kelly, ECF 276-7 dated 8/17/2017, with attachment. | Archambault, Dave II (Chairman of SRST) | Darcy, Jo-Ellen HON (Assistant Secretary of the Army (Civil Works)) | RAR014852-RAR014860.pdf | |
| RAR014861 | RAR014918 | 6/26/2016 | Dakota Access Pipeline Project - Threat Assessment Report, Missouri River and Lake Oahe HDD Crossings | Tehrany, Nasim P. (Dynamic Risk) | Sunoco SXL | RAR014861-RAR014918.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR014919 | RAR014958 | 5/5/2016 | Dakota Access Pipeline Project - Lake Oahe HDD Crossing Risk Analysis | Oliver, David (Dynamic Risk) | Sunoco SXL | RAR014919-RAR014958.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR014959 | RAR014987 | 5/3/2016 | Dakota Access Pipeline Project - North Dakota Lake Oahe Crossing Spill Model Discussion | Wood Group Mustang | Dakota Access, LLC | RAR014959-RAR014987.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR014988 | RAR015018 | 4/11/2016 | North Dakota Lake Oahe Crossing Spill Model Discussion, Dakota Access Pipeline Project | Wood Group Mustang | | RAR014988-RAR015018.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR015019 | RAR015074 | 3/2016 | Promising Practices of EJ Methodologies in NEPA Review | Federal Interagency Working Group on Environmental Justice & NEPA Committee | | RAR015019-RAR015074.pdf | |
| RAR015075 | RAR015138 | 2/1/2015 | South Dakota Fisheries - Annual Fish Population and Angler Use, Harvest and Preference Surveys on Lake Oahe, South Dakota, 2015, Annual Report No. 16-03 | Potter, Kyle; Meyer, Hilary; Hanten, Robert; Greiner, Mike; Fincel, Mark; Smith, Mike (South Dakota Department of Game, Fish and Parks Wildlife Division) | | RAR015075-RAR015138.pdf | |

| RAR015139 | RAR015225 | 8/31/2015 | Horizonal Directional Drill Design Services - Dakota Access Pipeline Project, Missouri River HDD | Sayem, Sarkar, M.; Miller, Mark A.; Robison, Jonathan L. (GeoEngineers) | Dakota Access, LLC | RAR015139-RAR015225.pdf | |
|---|---|---|---|---|---|---|---|
| RAR015226 | RAR015693 | 7/1/2015 | North Dakota State Wildlife Action Plan 2015 | Dyke, Steve R. ; Johnson, Sandra K.; Isakson, Patrick T. (North Dakota Game and Fish) | | RAR015226-RAR015693.pdf | |
| RAR015694 | RAR015776 | 6/14/2015 | Pipeline Integrity Management Plan, ENGR-PR-0015, Rev. 14, June 2015. | Dalasio, Richard M. (Sunoco Logistics); Ashiofu, A. (Sunoco Logistics) | | RAR015694-RAR015776.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR015777 | RAR015902 | 1/27/2015 | Risk Algorithm Document | Dynamic Risk Assessment Systems, Inc. | Sunoco Logistics | RAR015777-RAR015902.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR015903 | RAR015907 | 12/9/2014 | North Dakota Industrial Commission Order, Order No. 25417 | Dalrymple, Jack (Industrial Commission of the State of North Dakota); Stenehjem, Wayne (Industrial Commission of the State of North Dakota); Goehring, Doug (Industrial Commission of the State of North Dakota) | | RAR015903-RAR015907.pdf | |
| RAR015908 | RAR015972 | 2/1/2014 | South Dakota Fisheries - Annual Fish Population and Angler Use, Harvest and Preference Surveys on Lake Oahe, South Dakota, 2014, Annual Report No. 15-04 | Meyer, Hilary; Hanten, Robert; Potter, Kyle; Mike; Fincel, Mark; Smith, Mike (South Dakota Department of Game, Fish and Parks Wildlife Division) | | RAR015908-RAR015972.pdf | |
| RAR015973 | RAR016017 | 4/1/2014 | Standards of Quality for Waters of the State, North Dakota Administrative Code, Title 33 Article 16, Chanper 2.1 (Effective June 1, 2001; amended effective April 1, 2014.) | North Dakota | | RAR015973-RAR016017.pdf | |
| RAR016018 | RAR016019 | 1/2/2014 | The Pipeline and Hazardous Materials Safety Administration (PHMSA) Rail Safety Alert concerning the transportation of Bakken crude oil. | The Pipeline and Hazardous Materials Safety Administration (PHMSA) | | RAR016018-RAR016019.pdf | |
| RAR016020 | RAR016095 | 7/3/2008 | Standing Rock Game, Fish & Wildlife, Conservation Code Title IX | Standing Rock Sioux Tribe (SRST) | | RAR016020-RAR016095.pdf | |
| RAR016096 | RAR016113 | 5/2/2006 | Reassessing Racial and Socioeconomic Disparities in Environmental Justice Research, Demography, Volume 43-Number 2 | Saha, Robin Ph.D. (University of Montana); Mohai, Paul Ph.D. (University of Michigan) | | RAR016096-RAR016113.pdf | |
| RAR016114 | RAR016152 | 2005 | Historical Context and Hazardous Waste Facility Siting: Understanding Temporal Patterns in Michigan, ScholarWorks at University of Montana | Saha, Robin Ph.D. (University of Montana); Mohai, Paul Ph.D. (University of Michigan) | | RAR016114-RAR016152.pdf | |
| RAR016153 | RAR016186 | 12/10/1997 | Environmental Justice: Guidance Under the National Environmental Policy Act | Council on Environmental Quality (CEQ) | | RAR016153-RAR016186.pdf | |
| RAR016187 | RAR016226 | 12/10/1997 | Environmental Justice: Guidance Under the National Environmental Policy Act | Council on Environmental Quality (CEQ) | | RAR016187-RAR016226.pdf | |
| RAR016227 | RAR016247 | 5/1997 | *Effects of the Exxon Valdez Oil Spill on Habitat Use by Birds in Prince William Sound, Alaska*, Ecological Applications 7(2), 1997, pp. 593-613 | Day, Robert H.; Murphy, Stephen M.; Wiens, John A.; Hayward, Gregory D.; Harner, E. James; Smith, Louise N. | | RAR016227-RAR016247.pdf | |

| RAR016248 | RAR016253 | 1996 | *Proceedings of the Exxon Valdez Oil Spill Symposium,* American Fisheries Society Symposium 18, American Fisheries Society. | Rice, Stanley D.; Spies, Robert B.; Wolfe, Douglas A.; Wright, Bruce A. (American Fisheries Society) | | RAR016248-RAR016253.pdf | |
|---|---|---|---|---|---|---|---|
| RAR016254 | RAR016275 | 3/24/1995 | Department of Defense (DoD) Strategy on Environmental Justice | Department of Defense (DoD) | | RAR016254-RAR016275.pdf | |
| RAR016276 | RAR016307 | 9/1994 | The Effects of the *Exxon Valdez* Oil Spill on Black Oystercatchers Breeding in Prince William Sound, Alaska - *Exxon Valdez* Oil Spill State/Federal Natural Resource Damage Assessment Final Report, Bird Study Number 12, Restoration Study Number 17, Final Report. | Andres, Brad A. (U.S. Fish and Wildlife Service) | | RAR016276-RAR016307.pdf | |
| RAR016308 | RAR016665 | 1991 | The 1990 Exxon Cultural Resource Program: Site Protection and Maritime Cultural Ecology in Prince William Sound and the Gulf of Alaska | Haggarty, James C.; Wooley, Christopher B.; Eriandson, Jon M.; Crowell, Aron | | RAR016308-RAR016665.pdf | |
| RAR016666 | RAR016669 | Undated | Qualitative Risk Assessment Study, undated. | Standing Rock Sioux Tribe (SRST) | | RAR016666-RAR016669.pdf | |
| RAR016670 | RAR016671 | Undated | Draft SIMAP Spill Model Description for USACE, undated. | | | RAR016670-RAR016671.pdf | |
| RAR016672 | RAR016677 | Undated | Draft Advanced Oil Spill Input Assumptions, Undated. | | | RAR016672-RAR016677.pdf | SUBJECT TO PROTECTIVE ORDER |
| RAR016678 | RAR016703 | Undated | Cheyenne River Sioux Tribe's Preliminary Informational Paper Concerning Dakota Access LLC's Request for an Easement to Cross Lake Oahe, North Dakota, Pursuant to 30 U.S.C. § 185, Attachment 10 - Examining the Potential Adverse Impacts of the Dakota Pipeline Crossings to the Water Quality at the Cheyenne River Sioux Tribe Water Intake in the Missouri River, Undated. | Nezafati, Hooshang, PhD. | | RAR016678-RAR016703.pdf | |
| RAR016704 | RAR016707 | Undated | CRST Game, Fish & Parks - Wildlife Division - 2017 Season, Fees, Limits, and Regulations for Pheasant, Upland Game Bird, Mourning Dove, and Fall Turkey, Undated. | Cheyenne River Sioux Tribe (Game, Fish & Parks - Wildlife Division) | | RAR016704-RAR016707.pdf | |
| RAR016708 | RAR016710 | Undated | CRST Game, Fish & Parks - Wildlife Division - 2017 Fishing Season, Fees & Limits, Undated. | Cheyenne River Sioux Tribe (Game, Fish & Parks - Wildlife Division) | | RAR016708-RAR016710.pdf | |
| RAR016711 | RAR016711 | Undated | CRST Game, Fish & Parks - Wildlife Division - 2017 Fall Hunting Application, Undated. | Cheyenne River Sioux Tribe (Game, Fish & Parks - Wildlife Division) | | RAR016711-RAR016711.pdf | |
| RAR016712 | RAR016715 | Undated | CRST Game, Fish & Parks - Wildlife Division - 2017 Big Game Season, Fees & Limits, Undated. | Cheyenne River Sioux Tribe (Game, Fish & Parks - Wildlife Division) | | RAR016712-RAR016715.pdf | |

| RAR016716 | RAR017091 | 10/2016 | Emergency Response Action Plan (ERAP) and Facility Resonse Plan (FRP), Dakota Access Pipeline, North Response Zone, Version 1.0 | Dakota Access, LLC | | RAR016716-RAR-17091.pdf | SUBJECT TO PROTECTIVE ORDER |