APPEAL,CONSOL,TYPE–D

# U.S. District Court
## District of Columbia (Washington, DC)
## CIVIL DOCKET FOR CASE #: <u>1:16–cv–01534–JEB</u>

STANDING ROCK SIOUX TRIBE v. UNITED STATES ARMY CORPS OF ENGINEERS

Assigned to: Judge James E. Boasberg

 Cases:  1:16–cv–01796–JEB

        1:17–cv–00267–JEB

 Case in other court:  USCA, 16–05259

          17–05043

          USCA, 20–05197

Cause: 05:0706 Judicial Review of Agency Actions

Date Filed: 07/27/2016

Jury Demand: None

Nature of Suit: 893 Environmental Matters

Jurisdiction: U.S. Government Defendant

**<u>Plaintiff</u>**

**STANDING ROCK SIOUX TRIBE**

represented by **Jan Hasselman**
EARTHJUSTICE
810 Third Avenue
Suite 610
Seattle, WA 98104
206–343–7340
Fax: 206–343–1526
Email: jhasselman@earthjustice.org
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Stephanie Kathleen Tsosie**
EARTHJUSTICE
810 Third Avenue
Suite 610
Seattle, WA 98104
206–343–7340
Fax: 206–343–1526
Email: stsosie@earthjustice.org
*PRO HAC VICE*

**Patti A. Goldman**
EARTHJUSTICE
810 Third Avenue
Suite 610
Seattle, WA 98104
(206) 343–7340
Fax: (206) 343–1526
Email: pgoldman@earthjustice.org
*ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**YANKTON SIOUX TRIBE**
*16cv1796*

represented by **Jeffrey S. Rasmussen**
PATTERSON EARNHART REAL BIRD
& WILSON LLP
357 S. McCaslin Blvd.
Suite 200
Louisville, CO 80027
303–926–5292
Fax: 303–926–5293
Email: jrasmussen@nativelawgroup.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer S. Baker**
PATTERSON EARNHART REAL BIRD
& WILSON LLP
357 S. McCaslin Blvd.
Suite 200
Louisville, CO 80027
303–926–5292
Fax: 303–962–5293
Email: jbaker@nativelawgroup.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Rollie Wilson**
PATTERSON EARNHART REAL BIRD
& WILSON LLP
601 Pennsylvania Ave., NW, South Bldg.
Suite 900
Washington, Suite 900
Washington, DC 20004
202–340–8232
Fax: 202–639–8238
Email: rwilson@nativelawgroup.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patricia Ann Marks**
FREDERICKS PEEBLES &
PATTERSON LLP
401 9th Street, NW
Suite 700
Washington, DC 20004
(202) 450–4887
Fax: (202) 450–5106
Email: pmarks@ndnlaw.com
*TERMINATED: 05/17/2019*

**Plaintiff**

represented by

**ROBERT FLYING HAWK**
*16cv1796, Chairman of the Yankton*
*Sioux Tribe Business and Claims*
*Committee*

**Jeffrey S. Rasmussen**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer S. Baker**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Rollie Wilson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patricia Ann Marks**
(See above for address)
*TERMINATED: 05/17/2019*

**Plaintiff**

**OGLALA SIOUX TRIBE**
*17cv267*

represented by   **Michael L. Roy**
HOBBS, STRAUS, DEAN & WALKER,
LLP
1899 L Street, NW
Suite 1200
Washington, DC 20036
(202) 822–8282
Fax: (202) 296–8834
Email: mroy@hobbsstraus.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Intervenor Plaintiff**

**CHEYENNE RIVER SIOUX TRIBE**

represented by   **Conly John Schulte**
FREDERICKS PEEBLES & MORGAN
LLP
1900 Plaza Drive
Louisville, CO 80027
(303) 673–9600
Fax: (303) 673–9839
Email: cschulte@ndnlaw.com *(Inactive)*
*TERMINATED: 02/28/2018*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph V. Messineo**
FREDERICKS PEEBLES & MORGAN

3

LLP
3610 North 163rd Plaza
Omaha, NE 68116
(402)–333–4053
Fax: (402)–333–4761
Email: jmessineo@bigfirelaw.com
*TERMINATED: 09/16/2019*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole E. Ducheneaux**
Big Fire Law & Policy Group LLP
1404 Fort Crook Road South
Bellevue, NE 68005
United Sta
531–466–8725
Email: nducheneaux@bigfirelaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tracey A. Zephier**
Cheyenne River Sioux Tribe Attorney
General
PO Box 590
Eagle Butte, SD 57625
(605) 964–6686
Fax: (605) 964–1160
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Patricia Ann Marks**
(See above for address)
*TERMINATED: 05/17/2019*

**Intervenor Plaintiff**

**STEVE VANCE**                    represented by   **Joseph V. Messineo**
(See above for address)
*TERMINATED: 09/16/2019*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Nicole E. Ducheneaux**
(See above for address)
*LEAD ATTORNEY*

V.

**Defendant**

represented by

**UNITED STATES ARMY CORPS OF ENGINEERS**

**Matthew M. Marinelli**
U.S. DEPARTMENT OF JUSTICE
Environment and Natural Resources
Division
Matthew Marinelli
4 Constitution Square
150 M Street, NE, Room 3.123
Washington, DC 20002
202–305–0293
Email: Matthew.Marinelli@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Reuben S. Schifman**
DEPARTMENT OF JUSTICE
Environment and Natural Resources
Division
Natural Resources Section
P.O. Box 7611
Washington, DC 20044
(202) 305–4224
Email: reuben.schifman@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amarveer Singh Brar**
U.S. DEPARTMENT OF JUSTICE
Environment & Natural Resources
Division
P.O. Box 7611
Washington, DC 20044–7611
(202) 305–0479
Email: amarveer.brar@usdoj.gov
*TERMINATED: 11/14/2019*

**Brian Matthew Collins**
U.S. DEPARTMENT OF JUSTICE
ENRD
P.O. Box 7611
Washington, DC 20044
(202) 305–0428
Fax: (202) 305–0506
Email: brian.m.collins@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Erica M. Zilioli**
U.S. DEPARTMENT OF JUSTICE
Envionment & Natural Resources Division
P.O. Box 7611
Washington, DC 20044
(202) 514–6390
Fax: (202) 514–8865

Email: erica.zilioli@usdoj.gov
*ATTORNEY TO BE NOTICED*

V.

**Intervenor Defendant**

**DAKOTA ACCESS LLC**                represented by   **Kimberly Hope Caine**
NORTON ROSE FULBRIGHT US LLP
799 9th Street, NW
Suite 1000
Washington, DC 20001
(202) 662–0394
Fax: (202) 662–4643
Email: kim.caine@nortonrosefulbright.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alan M. Glen**
NOSSAMAN LLP
816 Congress Avenue
Suite 970
Austin, TX 78701
(512) 813–7973
Fax: (512) 651–0770
Email: aglen@nossaman.com
*TERMINATED: 03/25/2019*

**David Debold**
GIBSON, DUNN & CRUTCHER, LLP
1050 Connecticut Avenue, NW
Suite 300
Washington, DC 20036–5306
(202) 955–8551
Fax: (202) 530–9682
Email: ddebold@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Miguel A. Estrada**
GIBSON, DUNN & CRUTCHER, LLP
1050 Connecticut Avenue, NW
Suite 300
Washington, DC 20036–5306
(202) 955–8257
Fax: (202) 530–9616
Email: mestrada@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Robert D. Comer**
NORTON ROSE FULBRIGHT US LLP
1200 17th Street
Suite 1000

Denver, CO 80202
(303) 801−2700
Fax: (393) 801−2777
Email: bob.comer@nortonrosefulbright.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William S. Scherman**
GIBSON, DUNN & CRUTCHER, LLP
1050 Connecticut Avenue, NW
Suite 300
Washington, DC 20036−5306
(202) 887−3510
Fax: (202) 530−9557
Email: wscherman@gibsondunn.com
*ATTORNEY TO BE NOTICED*

**Intervenor Defendant**

**DONALD J. TRUMP**
*Individually and in his official capacity
as President*
*TERMINATED: 06/20/2017*

**Intervenor Defendant**

**U.S. ARMY CORPS OF ENGINEERS**    represented by    **Matthew M. Marinelli**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**LAKOTA PEOPLES LAW OFFICE**    represented by    **Patrick Michael Sullivan**
Dickinson Wright PLLC
1825 I St NW
Suite 900
Washington, DC 20006
(503) 659−6929
Email: psullivan@dickinson−wright.com
*TERMINATED: 10/24/2017*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**LAW PROFESSORS AND
PRACTITIONERS**    represented by    **William John Snape , III**
WASHINGTON COLLEGE OF LAW
4300 Nebraska Ave, NW
Washington, DC 20016
(202) 536−9351
Fax: (415) 436−9683
Email: wsnape@wcl.american.edu
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Movant**

| | | |
|---|---|---|
| **18 FEDERALLY RECOGNIZED INDIAN TRIBES AND TRIBAL ORGANIZATIONS** | represented by | **Matthew Lee Campbell**<br>NATIVE AMERICAN RIGHTS FUND<br>1506 Broadway<br>Boulder, CO 80302<br>(303) 447–8760<br>Email: mcampbell@narf.org<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Movant**

| | | |
|---|---|---|
| **LAKOTA PEOPLE'S LAW PROJECT** | represented by | **Daniel P. Sheehan**<br>THE ROMERO INSTITUTE<br>540 Sand Dollar Drive<br>La Selva Beach, CA 95076<br>(831) 763–9110<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Amicus**

| | | |
|---|---|---|
| **GREAT PLAINS TRIBAL CHAIRMAN'S ASSOCIATION** | represented by | **Joel William West Williams**<br>NATIVE AMERICAN RIGHTS FUND<br>1514 P Street, NW<br>Washington, DC 20005<br>(202) 785–4166<br>Email: williams@narf.org<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Richard A. Guest**<br>NATIVE AMERICAN RIGHTS FUND<br>1514 P Street, NW (Rear)<br>Suite D<br>Washington, DC 20005<br>(202) 785–4166<br>Fax: (202) 822–0068<br>Email: richardg@narf.org<br>*TERMINATED: 07/13/2017*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Matthew Lee Campbell**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Amicus**

| | | |
|---|---|---|
| **OGLALA SIOUX TRIBE** | represented by | **Michael L. Roy**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Amicus</u>

**ASSOCIATION ON AMERICAN**          represented by   **Elizabeth Lohah Homer**
**INDIAN AFFAIRS**                                    HOMER LAW CHARTERED
                                                      1730 Rhode Island Avenue, NW
                                                      Suite 501
                                                      Washington, DC 20036
                                                      (202) 955–5601
                                                      Fax: (202) 955 5605
                                                      Email: ehomer@homerlaw.com
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Matthew Lee Campbell**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

<u>Amicus</u>

**PUEBLO OF POJOAQUE**                represented by   **Elizabeth Lohah Homer**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

<u>Amicus</u>

**UNIVERSITY OF NEW MEXICO**          represented by   **Elizabeth Lohah Homer**
**SCHOOL OF LAW NATURAL**                             (See above for address)
**RESOURCES AND**                                     *LEAD ATTORNEY*
**ENVIRONMENTAL LAW CLINIC**                          *ATTORNEY TO BE NOTICED*

<u>Amicus</u>

**NATIONAL INDIGENOUS**               represented by   **Mary Kathryn Nagle**
**WOMENS RESOURCE CENTER**                            PIPESTEM LAW FIRM PC
**AND ADDITIONAL AMICI**                              320 S Boston Ave
                                                      Suite 1705
                                                      Tulsa, OK 74103
                                                      202–407–0591
                                                      Email: mknagle@pipestemlaw.com
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

<u>Amicus</u>

**NATIONAL CONGRESS OF**              represented by   **Matthew Lee Campbell**
**AMERICAN INDIANS**                                  (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Riyaz A. Kanji**

KANJI & KATZEN, PLLC
303 Detroit Street
Suite 400
Ann Arbor, MI 48104
(734) 769–5400
Fax: (734) 769–2701
Email: rkanji@kanjikatzen.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amicus**

| **AFFILIATED TRIBES OF NORTHWEST INDIANS** | represented by | **Matthew Lee Campbell**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Riyaz A. Kanji**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Amicus**

| **ALASKA INTER–TRIBAL COUNCIL** | represented by | **Riyaz A. Kanji**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|

**Amicus**

| **GREAT PLAINS TRIBAL CHAIRMAN'S ASSOCIATION** | represented by | **Riyaz A. Kanji**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Matthew Lee Campbell**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Amicus**

| **INTER TRIBAL ASSOCIATION OF ARIZONA** | represented by | **Matthew Lee Campbell**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| | | **Riyaz A. Kanji**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Amicus**

represented by

| | | |
|---|---|---|
| **NATIONAL ASSOCIATION OF TRIBAL HISTORIC PRESERVATION OFFICERS** | | **Riyaz A. Kanji** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |

Amicus

| | | |
|---|---|---|
| **NATIONAL INDIAN EDUCATION ASSOCIATION** | represented by | **Riyaz A. Kanji** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |

Amicus

| | | |
|---|---|---|
| **NATIONAL INDIAN GAMING ASSOCIATION** | represented by | **Riyaz A. Kanji** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |

Amicus

| | | |
|---|---|---|
| **UNITED SOUTH AND EASTERN TRIBES SOVEREIGNTY PROTECTION FUND, INC.** | represented by | **Matthew Lee Campbell** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |
| | | **Riyaz A. Kanji** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |

Amicus

| | | |
|---|---|---|
| **AMERICAN CIVIL LIBERTIES UNION** | represented by | **Riyaz A. Kanji** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |

Amicus

| | | |
|---|---|---|
| **FRED T. KOREMATSU CENTER FOR LAW AND EQUALITY** | represented by | **Riyaz A. Kanji** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |

Amicus

| | | |
|---|---|---|
| **34 FEDERALLY RECOGNIZED INDIAN TRIBES** | represented by | **Riyaz A. Kanji** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |

Amicus

| | | |
|---|---|---|
| **SARA JUMPING EAGLE** | represented by | **Oliver B. Hall** 2515 Cliffbourne Place NW |

Washington, DC 20009
617–953–0161
Email: oliverbhall@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amicus**

**LADONNA BRAVE BULL ALLARD**            represented by   **Oliver B. Hall**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amicus**

**VIRGIL TAKEN ALIVE**            represented by   **Oliver B. Hall**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amicus**

**CHEYENNE GARCIA**            represented by   **Oliver B. Hall**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amicus**

**WILLIAM WILD BILL LEFT HAND**            represented by   **Oliver B. Hall**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amicus**

**MAXINE BRINGS HIM
BACK–JANIS**            represented by   **Oliver B. Hall**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amicus**

**KATHY WILLCUTS**            represented by   **Oliver B. Hall**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amicus**

**CRYSTAL COLE**            represented by   **Oliver B. Hall**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amicus**

| | | |
|---|---|---|
| **RUSSELL VAZQUEZ** | represented by | **Oliver B. Hall**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

Amicus

| | | |
|---|---|---|
| **THOMAS E. BARBER, SR.** | represented by | **Oliver B. Hall**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

Amicus

| | | |
|---|---|---|
| **TATEOLOWAN GARCIA** | represented by | **Oliver B. Hall**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

Amicus

| | | |
|---|---|---|
| **CHANI PHILLIPS** | represented by | **Oliver B. Hall**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

Amicus

| | | |
|---|---|---|
| **WASTEWIN YOUNG** | represented by | **Oliver B. Hall**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

Amicus

| | | |
|---|---|---|
| **NORTH DAKOTA PETROLEUM COUNCIL** | represented by | **A. Kent Mayo**<br>BAKER BOTTS, LLP<br>The Warner Building<br>1299 Pennsylvania Avenue, NW<br>Suite 1300<br>Washington, DC 20004–2400<br>(202) 639–1122<br>Email: kent.mayo@bakerbotts.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Grant S. Snell**<br>CROWLEY FLECK PLLP<br>P.O. Box 759<br>1667 Whitefish Stage Road<br>Kalispell, MT 59901<br>406–752–6644<br>Email: gsnell@crowleyfleck.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Amicus**

**AMERICAN PETROLEUM
INSTITUTE**

represented by **David Hyler Coburn**
STEPTOE & JOHNSON LLP
1330 Connecticut Avenue, NW
Washington, DC 20036
(202) 429–8063
Fax: (202) 261–0565
Email: dcoburn@steptoe.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amicus**

**AMERICAN FUEL &
PETROCHEMICAL
MANUFACTURERS**

represented by **David Hyler Coburn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amicus**

**ASSOCIATION OF OIL PIPE LINES**

represented by **David Hyler Coburn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amicus**

**CHAMBER OF COMMERCE OF
THE UNITED STATES OF
AMERICA**

represented by **David Hyler Coburn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amicus**

**NATIONAL ASSOCIATION OF
MANUFACTURERS**

represented by **David Hyler Coburn**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amicus**

**BIG VALLEY BAND OF POMO
INDIANS OF THE BIG VALLEY
RANCHERIA**

represented by **Michael R. Sklaire**
GREENBERG TRAURIG, LLP
1750 Tysons Boulevard
Suite 1000
McLean, VA 22102
(703) 749–1300
Fax: (703) 749–1301
Email: sklairem@gtlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amicus**

**CONFEDERATED TRIBES OF THE
UMATILLA INDIAN
RESERVATION**

represented by **Michael R. Sklaire**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Amicus

**FORT BELKNAP INDIAN
COMMUNITY**

represented by **Michael R. Sklaire**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Amicus

**HOONAH INDIAN ASSOCIATION**

represented by **Michael R. Sklaire**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Amicus

**MICCOSUKEE TRIBE OF INDIANS
OF FLORIDA**

represented by **Michael R. Sklaire**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Amicus

**NEZ PERCE TRIBE**

represented by **Michael R. Sklaire**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Amicus

**PASCUA YAQUI TRIBE**

represented by **Michael R. Sklaire**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Amicus

**RAMAPOUGH LENAPE NATION**

represented by **Michael R. Sklaire**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Amicus

**RED CLIFF BAND OF LAKE
SUPERIOR CHIPPEWA INDIANS**

represented by **Michael R. Sklaire**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Amicus

**ROSEBUD SIOUX TRIBE**                     represented by **Michael R. Sklaire**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

<u>Amicus</u>

**SAN CARLOS APACHE TRIBE**                 represented by **Michael R. Sklaire**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

<u>Amicus</u>

**SENECA NATION**                           represented by **Michael R. Sklaire**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

<u>Amicus</u>

**SWINOMISH INDIAN TRIBAL**                 represented by **Michael R. Sklaire**
**COMMUNITY**                               (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

<u>Amicus</u>

**WAMPANOAG TRIBE OF GAY**                  represented by **Michael R. Sklaire**
**HEAD (AQUINNAH)**                         (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

<u>Amicus</u>

**AMERICANS FOR INDIAN**                    represented by **Michael R. Sklaire**
**OPPORTUNITY**                             (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

<u>Amicus</u>

**INDIAN LAW RESOURCE CENTER**              represented by **Michael R. Sklaire**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

<u>Amicus</u>

**TRIBAL LAW AND POLICY**                   represented by **Michael R. Sklaire**
**INSTITUTE**                               (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

<u>Amicus</u>

**STATE OF NORTH DAKOTA**                    represented by   **Matthew A. Sagsveen**
                                                              ND OFFICE OF ATTORNEY GENERAL
                                                              500 N. 9th Street
                                                              Bismarck, ND 58501–4509
                                                              (701) 328–3640
                                                              Email: masagsve@nd.gov
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

<u>Amicus</u>

**HESS CORPORATION**                         represented by   **Ragan Naresh**
                                                              KIRKLAND & ELLIS LLP
                                                              1301 Pennsylvania Ave, NW
                                                              Washington, DC 20004
                                                              (202) 389–5267
                                                              Fax: (202) 389–5200
                                                              Email: ragan.naresh@kirkland.com
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

<u>Amicus</u>

**CONSUMER ENERGY ALLIANCE**                 represented by   **Amy Miller**
                                                              BUCHANAN INGERSOLL & ROONEY,
                                                              PC
                                                              1700 K Street, NW
                                                              Suite 300
                                                              Washington, DC 20006
                                                              202–452–7935
                                                              Email: amy.miller@bipc.com
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

<u>Amicus</u>

**NORTH DAKOTA FARM BUREAU**                 represented by   **Adam Michael Dec**
                                                              BAKER BOTTS, LLP
                                                              700 K Street NW
                                                              Washington, DC 20001
                                                              202–639–7817
                                                              Email: Adam.Dec@bakerbotts.com
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Grant S. Snell**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

<u>Amicus</u>

**NORTH DAKOTA GRAIN**                       represented by   **Adam Michael Dec**
**DEALERS ASSOCIATION**                                       (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Grant S. Snell**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Amicus</u>

**NORTH DAKOTA GRAIN
GROWERS ASSOCIATION**

represented by **Adam Michael Dec**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Grant S. Snell**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Amicus</u>

**SOUTH DAKOTA CORN GROWERS
ASSOCIATION**

represented by **Adam Michael Dec**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Grant S. Snell**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Amicus</u>

**SOUTH DAKOTA FARM BUREAU
FEDERATION**

represented by **Adam Michael Dec**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Grant S. Snell**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Amicus</u>

**SOUTH DAKOTA SOYBEAN
ASSOCIATION**

represented by **Adam Michael Dec**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Grant S. Snell**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Amicus**

**STATE OF INDIANA**                    represented by   **Thomas Molnar Fisher**
                                                         OFFICE OF THE INDIANA ATTORNEY
                                                         GERNERAL
                                                         302 West Govern ment Center South, Fifth
                                                         Floor
                                                         Indianapolis, IN 46204
                                                         (317) 232–6255
                                                         Email: tom.fisher@atg.in.gov
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Amicus**

**STATE OF MONTANA**                    represented by   **Thomas Molnar Fisher**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Amicus**

**STATE OF ALABAMA**                    represented by   **Thomas Molnar Fisher**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Amicus**

**STATE OF ARKANSAS**                   represented by   **Thomas Molnar Fisher**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Amicus**

**STATE OF IOWA**                       represented by   **Thomas Molnar Fisher**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Amicus**

**STATE OF KANSAS**                     represented by   **Thomas Molnar Fisher**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Amicus**

**STATE OF KENTUCKY**                   represented by   **Thomas Molnar Fisher**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Amicus**

| | | |
|---|---|---|
| **STATE OF LOUISIANA** | represented by | **Thomas Molnar Fisher** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Amicus**

| | | |
|---|---|---|
| **STATE OF NEBRASKA** | represented by | **Thomas Molnar Fisher** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Amicus**

| | | |
|---|---|---|
| **STATE OF OHIO** | represented by | **Thomas Molnar Fisher** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Amicus**

| | | |
|---|---|---|
| **STATE OF SOUTH DAKOTA** | represented by | **Thomas Molnar Fisher** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Amicus**

| | | |
|---|---|---|
| **STATE OF TEXAS** | represented by | **Thomas Molnar Fisher** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Amicus**

| | | |
|---|---|---|
| **STATE OF UTAH** | represented by | **Thomas Molnar Fisher** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Amicus**

| | | |
|---|---|---|
| **STATE OF WEST VIRGINIA** | represented by | **Thomas Molnar Fisher** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Amicus**

| | | |
|---|---|---|
| **MEMBERS OF CONGRESS** | represented by | **William Stewart Eubanks , II** |
| | | EUBANKS & ASSOCIATES, LLC |
| | | 1331 H Street NW |
| | | Suite 902 |
| | | Washington, DC 20005 |

970–703–6060
Email: bill@eubankslegal.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amicus**

**BOLD ALLIANCE**                    represented by  **Karimah Schoenhut**
                                                     SIERRA CLUB
                                                     50 F Street, NW
                                                     8th Floor
                                                     Washington, DC 20001
                                                     (202) 548–4584
                                                     Fax: (202) 547–6009
                                                     Email: karimah.schoenhut@sierraclub.org
                                                     *ATTORNEY TO BE NOTICED*

**Amicus**

**CENTER FOR BIOLOGICAL**            represented by  **Karimah Schoenhut**
**DIVERSITY**                                        (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Amicus**

**DAKOTA RURAL ACTION**              represented by  **Karimah Schoenhut**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Amicus**

**FRIENDS OF THE EARTH**             represented by  **Karimah Schoenhut**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Amicus**

**HONOR THE EARTH**                  represented by  **Karimah Schoenhut**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Amicus**

**SAVE OUR ILLINOIS LAND**           represented by  **Karimah Schoenhut**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Amicus**

**SIERRA CLUB**                      represented by  **Karimah Schoenhut**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Amicus**

**350.ORG**                          represented by  **Karimah Schoenhut**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus**

**MIDWEST ALLIANCE OF
SOVEREIGN TRIBES**                    represented by   **Matthew Lee Campbell**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Amicus**

**28 FEDERALLY RECOGNIZED
INDIAN TRIBES**                       represented by   **Matthew Lee Campbell**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Cross Claimant**

**DAKOTA ACCESS LLC**                 represented by   **Kimberly Hope Caine**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Alan M. Glen**
                                                       (See above for address)
                                                       *TERMINATED: 03/25/2019*

                                                       **David Debold**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Miguel A. Estrada**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Robert D. Comer**
                                                       (See above for address)
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **William S. Scherman**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

V.

**Cross Defendant**

**UNITED STATES ARMY CORPS OF
ENGINEERS**                           represented by   **Matthew M. Marinelli**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Brian Matthew Collins**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Erica M. Zilioli**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Page | Docket Text |
|---|---|---|---|
| 07/27/2016 | 1 | | COMPLAINT *for Declaratory and Injunctive Relief* against UNITED STATES ARMY CORPS OF ENGINEERS ( Filing fee $ 400 receipt number 0090–4619146) filed by STANDING ROCK SIOUX TRIBE. (Attachments: # 1 Civil Cover Sheet, # 2 Summons to US Army Corps of Engineers)(Goldman, Patti) (Entered: 07/27/2016) |
| 07/27/2016 | 2 | | MOTION for Leave to Appear Pro Hac Vice :Attorney Name– Jan Hasselman, :Firm– Earthjustice, :Address– 705 Second Avenue, Suite 203, Seattle, WA 98104. Phone No. – (206)343–7340. Fax No. – (206)343–1526 Filing fee $ 100, receipt number 0090–4619367. Fee Status: Fee Paid. by STANDING ROCK SIOUX TRIBE (Attachments: # 1 Declaration of Jan Hasselman ISO Mtn for Admission Pro Hac Vice, # 2 Text of Proposed Order Plaintiff's Proposed Order Granting Mtn to Appear Pro Hac Vice)(Goldman, Patti) (Entered: 07/27/2016) |
| 07/27/2016 | 3 | | MOTION for Leave to Appear Pro Hac Vice :Attorney Name– Stephanie Tsosie, :Firm– Earthjustice, :Address– 705 Second Avenue, Suite 203, Seattle, WA 98104. Phone No. – (206)343–7340. Fax No. – (206)343–1526 Filing fee $ 100, receipt number 0090–4619381. Fee Status: Fee Paid. by STANDING ROCK SIOUX TRIBE (Attachments: # 1 Declaration of Stephanie Tsosie ISO Mtn for Admission Pro Hac Vice, # 2 Text of Proposed Order)(Goldman, Patti) (Entered: 07/27/2016) |
| 07/27/2016 | | | Case Assigned to Judge James E. Boasberg. (jd) (Entered: 07/28/2016) |
| 07/29/2016 | 4 | | SUMMONS (1) Issued Electronically as to UNITED STATES ARMY CORPS OF ENGINEERS. (Attachment: # 1 Consent Forms)(jd) (Entered: 07/29/2016) |
| 08/01/2016 | | | MINUTE ORDER: The Court ORDERS that: 1) Plaintiff's 2 Motion for Admission *Pro Hac Vice* of JAN HASSELMAN is GRANTED; and 2) Plaintiff's 3 Motion for Admission *Pro Hac Vice* of STEPHANIE TSOSIE is GRANTED. Signed by Judge James E. Boasberg on 8/1/16. (lcjeb1) (Entered: 08/01/2016) |
| 08/04/2016 | 5 | | MOTION for Preliminary Injunction *and Memo in Support of Motion for Preliminary Injunction*, MOTION for Hearing *Expedited Hearing Requested* by STANDING ROCK SIOUX TRIBE (Attachments: # 1 Text of Proposed Order Granting Motion for Preliminary Injunction, # 2 Text of Proposed Order Granting Request for Expedited Hearing)(Hasselman, Jan) (Entered: 08/04/2016) |
| 08/04/2016 | 6 | | LARGE ADDITIONAL ATTACHMENTS by STANDING ROCK SIOUX TRIBE (Attachments: # 1 Declaration of Dave Armabault II In Support of Mtn |

| | | | |
|---|---|---|---|
| | | | for PI, # 2 Declaration of Jon Eagle Sr In Support of Mtn for PI, # 3 Declaration of Jan Hasselman In Support of Mtn for PI, # 4 Exhibit 1 to Decl of J Hasselman, # 5 Exhibit 2 to Decl of J Hasselman, # 6 Exhibit 3 Part 1 to Decl of J Hasselman, # 7 Exhibit 3 Part 2 to Decl of J Hasselman, # 8 Exhibit 3 Part 3 to Decl of J Hasselman, # 9 Exhibit 3 Part 4 to Decl of J Hasselman, # 10 Exhibit 4 to Decl of J Hasselman, # 11 Exhibit 5 to Decl of J Hasselman, # 12 Exhibit 6 to Decl of J Hasselman, # 13 Exhibit 7 to Decl of J Hasselman, # 14 Exhibit 8 to Decl of J Hasselman, # 15 Exhibit 9 to Decl of J Hasselman, # 16 Exhibit 10 to Decl of J Hasselman, # 17 Exhibit 11 to Decl of J Hasselman, # 18 Exhibit 12 to Decl of J Hasselman, # 19 Exhibit 13 Part 1 to Decl of J Hasselman, # 20 Exhibit 13 Part 2 to Decl of J Hasselman, # 21 Exhibit 13 Part 3 to Decl of J Hasselman, # 22 Exhibit 13 Part 4 to Decl of J Hasselman, # 23 Exhibit 13 Part 5 to Decl of J Hasselman, # 24 Exhibit 13 Part 6 to Decl of J Hasselman, # 25 Exhibit 13 Part 7 to Decl of J Hasselman, # 26 Exhibit 13 Part 8 to Decl of J Hasselman, # 27 Exhibit 13 Part 9 to Decl of J Hasselman, # 28 Exhibit 14 to Decl of J Hasselman, # 29 Exhibit 15 to Decl of J Hasselman, # 30 Exhibit 16 to Decl of J Hasselman, # 31 Exhibit 17 to Decl of J Hasselman, # 32 Exhibit 18 to Decl of J Hasselman, # 33 Exhibit 19 to Decl of J Hasselman, # 34 Exhibit 20 to Decl of J Hasselman, # 35 Exhibit 21 to Decl of J Hasselman, # 36 Exhibit 22 to Decl of J Hasselman, # 37 Exhibit 23 to Decl of J Hasselman, # 38 Exhibit 24 to Decl of J Hasselman, # 39 Exhibit 25 to Decl of J Hasselman, # 40 Exhibit 26 to Decl of J Hasselman, # 41 Exhibit 27 to Decl of J Hasselman, # 42 Exhibit 28 to Decl of J Hasselman, # 43 Exhibit 29 to Decl of J Hasselman, # 44 Exhibit 30 to Decl of J Hasselman, # 45 Exhibit 31 to Decl of J Hasselman, # 46 Exhibit 32 to Decl of J Hasselman, # 47 Exhibit 33 to Decl of J Hasselman, # 48 Exhibit 34 to Decl of J Hasselman, # 49 Exhibit 35 to Decl of J Hasselman, # 50 Exhibit 36 to Decl of J Hasselman, # 51 Exhibit 37 to Decl of J Hasselman, # 52 Exhibit 38 to Decl of J Hasselman, # 53 Exhibit 39 to Decl of J Hasselman, # 54 Exhibit 40 to Decl of J Hasselman, # 55 Exhibit 41 to Decl of J Hasselman, # 56 Exhibit 43 to Decl of J Hasselman, # 57 Exhibit 44 to Decl of J Hasselman, # 58 Exhibit 45 to Decl of J Hasselman, # 59 Exhibit 46 to Decl of J Hasselman, # 60 Exhibit 47 to Decl of J Hasselman, # 61 Exhibit 48 to Decl of J Hasselman, # 62 Exhibit 49 to Decl of J Hasselman, # 63 Exhibit 50 to Decl of J Hasselman, # 64 Exhibit 51 to Decl of J Hasselman, # 65 Exhibit 52 to Decl of J Hasselman, # 66 Exhibit 53 to Decl of J Hasselman, # 67 Exhibit 54 to Decl of J Hasselman, # 68 Text of Proposed Order Granting Motion for Preliminary Injunction, # 69 Text of Proposed Order Granting Request for Expedited Hearing)(Hasselman, Jan) Modified on 8/5/2016 (ztd). (Entered: 08/04/2016) |
| 08/05/2016 | | | NOTICE OF ERROR re 6 Motion for Preliminary Injunction; emailed to jhasselman@earthjustice.org, cc'd 4 associated attorneys –– The PDF file you docketed contained errors: 1. In the future, please use the event Large Additional Attachments found under Other Documents. (ztd, ) (Entered: 08/05/2016) |
| 08/05/2016 | 7 | | Unopposed MOTION to Intervene *in Support of Defendant* by DAKOTA ACCESS LLC (Attachments: # 1 Memorandum in Support, # 2 Declaration, # 3 Proposed Responsive Pleading, # 4 Text of Proposed Order, # 5 Disclosure Statement)(Caine, Kimberly) (Entered: 08/05/2016) |
| 08/05/2016 | 8 | | NOTICE of Appearance by Kimberly Hope Caine on behalf of DAKOTA ACCESS LLC (Caine, Kimberly) (Entered: 08/05/2016) |

| 08/05/2016 | 9 | | MOTION for Leave to Appear Pro Hac Vice :Attorney Name– William J. Leone, :Firm– Norton Rose Fulbright US LLP, :Address– 666 Fifth Avenue, New York, NY 10103. Phone No. – 212–318–3000. Fax No. – 212–318–3400 Filing fee $ 100, receipt number 0090–4630102. Fee Status: Fee Paid. by DAKOTA ACCESS LLC (Attachments: # 1 Declaration)(Caine, Kimberly) (Entered: 08/05/2016) |
|---|---|---|---|
| 08/05/2016 | 10 | | MOTION for Leave to Appear Pro Hac Vice :Attorney Name– Robert D. Comer, :Firm– Norton Rose Fulbright US LLP, :Address– 1200 17th Street, Suite 1000, Denver, CO 80202. Phone No. – 303–801–2700. Fax No. – 393–801–2777 Filing fee $ 100, receipt number 0090–4630120. Fee Status: Fee Paid. by DAKOTA ACCESS LLC (Attachments: # 1 Declaration)(Caine, Kimberly) (Entered: 08/05/2016) |
| 08/08/2016 | | | MINUTE ORDER granting Unopposed 7 Motion to Intervene on behalf of Dakota Access, LLC. Signed by Judge James E. Boasberg on 8/8/16. (lcjeb2) (Entered: 08/08/2016) |
| 08/08/2016 | | | MINUTE ORDER granting 9 Motion for Leave to Appear Pro Hac Vice of WILLIAM J. LEONE. Signed by Judge James E. Boasberg on 8/8/16. (lcjeb2) (Entered: 08/08/2016) |
| 08/08/2016 | | | MINUTE ORDER granting 10 Motion for Leave to Appear Pro Hac Vice of Robert D. Comer. Signed by Judge James E. Boasberg on 8/8/16. (lcjeb2) (Entered: 08/08/2016) |
| 08/08/2016 | | | MINUTE ORDER: The Court ORDERS that a conference call in Chambers is hereby set for Monday, August 8, 2016, at 3 p.m. EST to discuss scheduling. The Court ORDERS that parties shall dial into Chambers' toll–free conference–call number, (877) 402–9753, at this time. Chambers will contact the parties separately via email with the dial–in code. Signed by Judge James E. Boasberg on 8/8/16. (lcjeb2) (Entered: 08/08/2016) |
| 08/08/2016 | | | MINUTE ORDER: As discussed in today's conference call, the Court ORDERS that any opposition to the preliminary–injunction motion shall be filed by August 18, 2016, with any reply due by August 22, 2016, and a hearing shall be set for August 24, 2016, at 2:00 p.m. in Courtroom 19. Signed by Judge James E. Boasberg on 8/8/16. (lcjeb2) (Entered: 08/08/2016) |
| 08/08/2016 | | | Minute Entry for proceedings held before Judge James E. Boasberg: Telephone Conference held on 8/8/2016. (ad) (Entered: 08/09/2016) |
| 08/09/2016 | | | Set/Reset Deadlines/Hearings: Any opposition to the preliminary–injunction motion shall be filed by 8/18/2016, with any reply due by 8/22/2016, and a hearing shall be set for 8/24/2016, at 2:00 PM, in Courtroom 19, before Judge James E. Boasberg. (ad) (Entered: 08/09/2016) |
| 08/10/2016 | 11 | | MOTION to Intervene in Support of Plaintiff by CHEYENNE RIVER SIOUX TRIBE (Attachments: # 1 Declaration Steve Vance, # 2 Exhibit 1 to Vance Decl, # 3 Exhibit 2 to Vance Decl, # 4 Exhibit 3 to Vance Decl, # 5 Exhibit 4 to Vance Decl, # 6 Exhibit 5 to Vance Decl, # 7 Declaration Chairman Harold Frazier, # 8 Exhibit 1 to Frazier Decl, # 9 Exhibit 2 to Frazier Decl, # 10 Exhibit 3 to Frazier Decl, # 11 Declaration Joye Braun, # 12 Exhibit Text of Proposed Complaint, # 13 Text of Proposed Order, # 14 Exhibit Disclosure Statement)(Schulte, Conly) (Entered: 08/10/2016) |

| 08/10/2016 | 12 | | MOTION for Leave to Appear Pro Hac Vice :Attorney Name– Nicole E. Ducheneaux, :Firm– Fredericks Peebles & Morgan LLP, :Address– 3610 North 163rd Plaza, Omaha, NE 68116. Phone No. – 402–333–4053. Fax No. – 402–333–4761 Filing fee $ 100, receipt number 0090–4634821. Fee Status: Fee Paid. by CHEYENNE RIVER SIOUX TRIBE (Attachments: # 1 Declaration Nicole Ducheneaux, # 2 Text of Proposed Order)(Schulte, Conly) (Entered: 08/10/2016) |
|---|---|---|---|
| 08/11/2016 | | | MINUTE ORDER granting 12 Motion for Admission *Pro Hac Vice* of NICOLE E. DUCHENEAUX. Signed by Judge James E. Boasberg on 8/11/16. (lcjeb2) (Entered: 08/11/2016) |
| 08/11/2016 | | | MINUTE ORDER: The Court ORDERS that if Dakota Access opposes the 11 Motion to Intervene, it shall file such opposition by August 15, 2016. Signed by Judge James E. Boasberg on 8/11/16. (lcjeb2) (Entered: 08/11/2016) |
| 08/11/2016 | | | Set/Reset Deadlines: Dakota Access' opposition, if any, to 11 Motion to Intervene due by 8/15/2016. (tg) (Entered: 08/11/2016) |
| 08/11/2016 | 13 | | NOTICE of Appearance by Erica M. Zilioli on behalf of UNITED STATES ARMY CORPS OF ENGINEERS (Zilioli, Erica) (Entered: 08/11/2016) |
| 08/11/2016 | 14 | | MOTION for Leave to File *to File Supplemental Declaration in Support of Motion for Preliminary Injunction* by STANDING ROCK SIOUX TRIBE (Attachments: # 1 Exhibit 1 Declaration of Tim Mentz, Sr., # 2 Text of Proposed Order)(Hasselman, Jan) (Entered: 08/11/2016) |
| 08/11/2016 | 15 | | NOTICE of Appearance by Matthew M. Marinelli on behalf of UNITED STATES ARMY CORPS OF ENGINEERS (Marinelli, Matthew) (Entered: 08/11/2016) |
| 08/12/2016 | | | MINUTE ORDER granting Plaintiff's 14 Motion for Leave to File Supplemental Declaration in Support of Motion for Preliminary Injunction. Signed by Judge James E. Boasberg on 8/12/16. (lcjeb2) (Entered: 08/12/2016) |
| 08/12/2016 | 16 | | SUPPLEMENTAL Declaration to re 5 MOTION for Preliminary Injunction *and Memo in Support of Motion for Preliminary Injunction* MOTION for Hearing *Expedited Hearing Requested* filed by STANDING ROCK SIOUX TRIBE. (td) (Entered: 08/12/2016) |
| 08/15/2016 | 17 | | Memorandum in opposition to re 11 MOTION to Intervene *in Support of Plaintiff* filed by DAKOTA ACCESS LLC. (Attachments: # 1 Text of Proposed Order)(Caine, Kimberly) (Entered: 08/15/2016) |
| 08/16/2016 | 18 | | REPLY to opposition to motion re 11 MOTION to Intervene *in Support of Plaintiff* filed by CHEYENNE RIVER SIOUX TRIBE. (Schulte, Conly) (Entered: 08/16/2016) |
| 08/16/2016 | 19 | | MOTION for Joinder by CHEYENNE RIVER SIOUX TRIBE (Attachments: # 1 Declaration Robert Walters, # 2 Declaration Chairman Harold Frazier, # 3 Exhibit 1 to Frazier Declaration, # 4 Exhibit 2 to Frazier Declaration, # 5 Declaration Melvin Garreau, Sr., # 6 Declaration Dave Nelson)(Schulte, Conly) (Entered: 08/16/2016) |
| 08/17/2016 | 20 | | |

| | | |
|---|---|---|
| | | MOTION for Leave to File Excess Pages *in Opposition to Plaintiff's Motion for Preliminary Injunction* by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Caine, Kimberly) (Entered: 08/17/2016) |
| 08/18/2016 | | MINUTE ORDER: Given the accelerated timetable for the Court to prepare for this proceeding, the Court ORDERS that the 20 Motion for Excess Pages is DENIED. Signed by Judge James E. Boasberg on 8/18/2016. (lcjeb1) Modified on 8/19/2016 to include the word "Minute Order" within the entry (ad). (Entered: 08/18/2016) |
| 08/18/2016 | 21 | Memorandum in opposition to re 5 MOTION for Preliminary Injunction *and Memo in Support of Motion for Preliminary Injunction* MOTION for Hearing *Expedited Hearing Requested* filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Declaration Declaration of Joel Ames, # 18 Declaration Declaration of Martha Chieply and accompanying exhibits 1 through 16, # 19 Declaration Declaration of Richard Harnois and accompanying exhibits 1 through 5, # 20 Declaration Declaration of Jonathan Shelman)(Zilioli, Erica) (Entered: 08/18/2016) |
| 08/18/2016 | 22 | Memorandum in opposition to re 5 MOTION for Preliminary Injunction *and Memo in Support of Motion for Preliminary Injunction* MOTION for Hearing *Expedited Hearing Requested* filed by DAKOTA ACCESS LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit A1, # 3 Exhibit B, # 4 Exhibit B1, # 5 Exhibit B2, # 6 Exhibit B3, # 7 Exhibit B4, # 8 Exhibit B5, # 9 Exhibit B6, # 10 Exhibit B7, # 11 Exhibit C, # 12 Exhibit C1, # 13 Exhibit C2, # 14 Exhibit C3, # 15 Exhibit C4, # 16 Exhibit C5, # 17 Exhibit C6, # 18 Exhibit C7, # 19 Exhibit C8, # 20 Exhibit C9, # 21 Exhibit C10, # 22 Exhibit C11, # 23 Exhibit D, # 24 Exhibit E, # 25 Exhibit F, # 26 Exhibit G, # 27 Exhibit H, # 28 Exhibit I, # 29 Exhibit J, # 30 Exhibit K, # 31 Exhibit L, # 32 Exhibit M, # 33 Exhibit N, # 34 Exhibit O, # 35 Exhibit P, # 36 Exhibit Q, # 37 Exhibit R, # 38 Exhibit S, # 39 Exhibit T, # 40 Exhibit U, # 41 Exhibit V, # 42 Exhibit W, # 43 Exhibit X, # 44 Text of Proposed Order)(Caine, Kimberly) (Entered: 08/18/2016) |
| 08/19/2016 | | MINUTE ORDER: The Court ORDERS that: 1) The Cheyenne River Sioux Tribe's 11 Motion to Intervene is GRANTED, and the CRST may participate as a party in this litigation; 2) Given the compressed timetable for the Preliminary Injunction, the fact that Defendants' Opposition briefs have already been filed, and the comprehensiveness of the briefing by the Standing Rock Sioux Tribe, however, the CRST may not participate in the preliminary–injunction briefing or hearing; and 3) The CSRT's 19 Motion for Joinder, accordingly, is DENIED. Signed by Judge James E. Boasberg on 8/19/2016. (lcjeb1) (Entered: 08/19/2016) |
| 08/19/2016 | 23 | MOTION for Leave to Appear Pro Hac Vice :Attorney Name– Alan M. Glen, :Firm– Nossaman LLP, :Address– 816 Congress Ave., Ste. 970, Austin, TX 78701. Phone No. – 512–813–7943. Fax No. – 512–651–0770 Filing fee $ 100, receipt number 0090–4644415. Fee Status: Fee Paid. by DAKOTA ACCESS LLC (Attachments: # 1 Declaration In Support of Motion for Admission of Attory Pro Hac Vice)(Quarles, Steven) (Entered: 08/19/2016) |

| 08/19/2016 | | | MINUTE ORDER granting 23 Motion for Leave to Appear *Pro Hac Vice* of ALAN M. GLEN. Signed by Judge James E. Boasberg on 8/19/2016. (lcjeb1) (Entered: 08/19/2016) |
| --- | --- | --- | --- |
| 08/22/2016 | 24 | | REPLY to opposition to motion re 5 MOTION for Preliminary Injunction *and Memo in Support of Motion for Preliminary Injunction* MOTION for Hearing *Expedited Hearing Requested* filed by STANDING ROCK SIOUX TRIBE. (Attachments: # 1 Declaration of Jan Hasselman ISO Reply re Motion for Preliminary Injunction, # 2 Exhibit 55, # 3 Exhibit 56, # 4 Exhibit 57, # 5 Exhibit 58, # 6 Exhibit 59, # 7 Exhibit 60, # 8 Exhibit 61, # 9 Exhibit 62, # 10 Exhibit 63, # 11 Exhibit 64)(Hasselman, Jan) (Entered: 08/22/2016) |
| 08/23/2016 | | | MINUTE ORDER: The Court ORDERS that at tomorrow's hearing, Plaintiff may have 25 minutes for its initial argument, Defendants may jointly have 30 minutes, and Plaintiff may have 5 minutes for rebuttal. No witnesses may be called. Signed by Judge James E. Boasberg on 8/23/2016. (lcjeb1) (Entered: 08/23/2016) |
| 08/23/2016 | 25 | | MOTION for Leave to File *Supplemental Declaration of Joey Mahmoud* by DAKOTA ACCESS LLC (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Text of Proposed Order)(Caine, Kimberly) (Entered: 08/23/2016) |
| 08/24/2016 | | | MINUTE ORDER: The Court ORDERS that Dakota Access' 25 Motion for Leave to File Supplemental Declaration is DENIED. Signed by Judge James E. Boasberg on 8/24/2016. (lcjeb1) (Entered: 08/24/2016) |
| 08/24/2016 | 26 | | ANSWER to Complaint by DAKOTA ACCESS LLC.(Caine, Kimberly) (Entered: 08/24/2016) |
| 08/24/2016 | | | MINUTE ORDER: The Court ORDERS that a status conference will be held on September 14, 2016, at 2 P.M. Plaintiffs may appear by telephone. Signed by Judge James E. Boasberg on 8/24/2016. (lcjeb1) (Entered: 08/24/2016) |
| 08/24/2016 | | | Minute Entry for proceedings held before Judge James E. Boasberg: Motion Hearing held on 8/24/2016 re 5 MOTION for Preliminary Injunction and Memo in Support of Motion for Preliminary Injunction. 5 Motion for Preliminary Injunction and Memo in Support of Motion for Preliminary Injunction, HEARD and TAKEN UNDER ADVISEMENT. A Status Conference is set for 9/14/2016, at 2:00 PM, in Courtroom 19, before Judge James E. Boasberg. (Court Reporter Lisa Griffith) (ad) (Entered: 08/24/2016) |
| 09/01/2016 | 27 | | TRANSCRIPT OF PROCEEDINGS before Judge James E. Boasberg held on 8–24–16; Page Numbers: 1–62. Date of Issuance:9–1–16. Court Reporter/Transcriber Lisa W GRIFFITH, Telephone number 2023543247, Tape Number: Lisa_Griffith@dcd.uscourts.gov. Transcripts may be ordered by submitting the <a href="http://www.dcd.uscourts.gov/node/110">Transcript Order Form</a><P></P><P></P>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<P>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will |

| | | |
|---|---|---|
| | | be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<P></P> Redaction Request due 9/22/2016. Redacted Transcript Deadline set for 10/2/2016. Release of Transcript Restriction set for 11/30/2016.(Griffith, Lisa) (Entered: 09/01/2016) |
| 09/01/2016 | 28 | NOTICE of Appearance by Alan M. Glen on behalf of DAKOTA ACCESS LLC (Glen, Alan) (Entered: 09/01/2016) |
| 09/02/2016 | 29 | MOTION for Leave to File *Supplemental Declaration* by STANDING ROCK SIOUX TRIBE (Attachments: # 1 Declaration Supplemental Declaration of Tim Mentz, Sr., # 2 Exhibit 1 to Supp'l Declaration, # 3 Exhibit 2 to Supp'l Declaration, # 4 Exhibit 3 to Supp'l Declaration, # 5 Exhibit 4 to Supp'l Declaration)(Hasselman, Jan) (Entered: 09/02/2016) |
| 09/04/2016 | 30 | Emergency MOTION for Temporary Restraining Order by STANDING ROCK SIOUX TRIBE (Attachments: # 1 Declaration Declaration of Tim Mentz In Support of TRO, # 2 Declaration Declaration of Jan Hasselman In Support of TRO, # 3 Text of Proposed Order)(Hasselman, Jan) (Entered: 09/04/2016) |
| 09/04/2016 | 31 | MOTION for Temporary Restraining Order by CHEYENNE RIVER SIOUX TRIBE (Attachments: # 1 Declaration Nicole Ducheneaux, # 2 Text of Proposed Order)(Schulte, Conly) (Entered: 09/04/2016) |
| 09/05/2016 | | MINUTE ORDER: The Court ORDERS that a hearing on Plaintiff's TRO shall take place on September 6, 2016, at 3:00 p.m., in Courtroom 19. Signed by Judge James E. Boasberg on 9/05/2016. (ad) (Entered: 09/05/2016) |
| 09/05/2016 | | Set/Reset Hearing: A hearing on Plaintiff's TRO is set for 9/6/2016, at 3:00 PM, in Courtroom 19, before Judge James E. Boasberg. (ad) (Entered: 09/05/2016) |
| 09/05/2016 | 32 | RESPONSE re 30 Emergency MOTION for Temporary Restraining Order , 31 MOTION for Temporary Restraining Order filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Zilioli, Erica) (Entered: 09/05/2016) |
| 09/06/2016 | 33 | MOTION for Leave to Appear to Appear Telephonically by CHEYENNE RIVER SIOUX TRIBE (Attachments: # 1 Text of Proposed Order)(Ducheneaux, Nicole) (Entered: 09/06/2016) |
| 09/06/2016 | | MINUTE ORDER: The Court GRANTS Cheyenne River's 33 Motion for Leave to Appear Telephonically. Signed by Judge James E. Boasberg on 9/6/2016. (lcjeb1) (Entered: 09/06/2016) |
| 09/06/2016 | 34 | RESPONSE re 30 Emergency MOTION for Temporary Restraining Order , 31 MOTION for Temporary Restraining Order , 29 MOTION for Leave to File *Supplemental Declaration* filed by DAKOTA ACCESS LLC. (Attachments: # 1 Declaration, # 2 Exhibit A, # 3 Exhibit B, # 4 Text of Proposed Order)(Caine, Kimberly) (Entered: 09/06/2016) |
| 09/06/2016 | 35 | REPLY to opposition to motion re 31 MOTION for Temporary Restraining Order filed by CHEYENNE RIVER SIOUX TRIBE. (Attachments: # 1 Declaration Ducheneaux, # 2 Exhibit 1 to Ducheneaux Decl, # 3 Declaration Chairman Harold Frazier)(Ducheneaux, Nicole) (Entered: 09/06/2016) |

| 09/06/2016 | | | Minute Entry for proceedings held before Judge James E. Boasberg: Motion Hearing held on 9/6/2016 re 30 Emergency MOTION for Temporary Restraining Order filed by STANDING ROCK SIOUX TRIBE, 31 MOTION for Temporary Restraining Order filed by CHEYENNE RIVER SIOUX TRIBE. (Order forthcoming). (Court Reporter Patricia Kaneshiro–Miller.) (tg) (Entered: 09/06/2016) |
| --- | --- | --- | --- |
| 09/06/2016 | | | MINUTE ORDER: The Court ORDERS that Plaintiff's 29 Motion for Leave to File Supplemental Declaration is GRANTED. Signed by Judge James E. Boasberg on 9/6/2016. (lcjeb1) (Entered: 09/06/2016) |
| 09/06/2016 | | | MINUTE ORDER: As explained at today's hearing, the Court ORDERS that Plaintiffs' [30, 31] Motions for Temporary Restraining Order are GRANTED IN PART and DENIED IN PART. As agreed by Defendants, the Court ORDERS that no construction activity on the DAPL may take place between Highway 1806 and 20 miles to the east of Lake Oahe. Construction activity to the west of Highway 1806 may proceed. Signed by Judge James E. Boasberg on 9/6/2016. (lcjeb1) (Entered: 09/06/2016) |
| 09/06/2016 | 36 | | SUPPLEMENTAL Declaration to re 5 MOTION for Preliminary Injunction *and Memo in Support of Motion for Preliminary Injunction* MOTION for Hearing *Expedited Hearing Requested* filed by STANDING ROCK SIOUX TRIBE. (Attachments: # 1 Exhibit)(td) (Entered: 09/07/2016) |
| 09/07/2016 | | | MINUTE ORDER: As the Court will now be in trial on another matter on September 14, 2016, it ORDERS that the status conference set for that date is VACATED and RESET for September 16, 2016, at 2:00 p.m. The Court apologizes for any inconvenience. Signed by Judge James E. Boasberg on 9/7/2016. (lcjeb1) (Entered: 09/07/2016) |
| 09/07/2016 | | | Set/Reset Hearings: The Status Conference set for 9/14/2016, at 2:00 PM, is hereby VACATED and RESCHEDULED for 9/16/2016, at 2:00 PM, in Courtroom 19, before Judge James E. Boasberg. (ad) (Entered: 09/07/2016) |
| 09/08/2016 | 37 | | AMENDED COMPLAINT against CHEYENNE RIVER SIOUX TRIBE filed by CHEYENNE RIVER SIOUX TRIBE.(Ducheneaux, Nicole) Modified on 9/12/2016 (td). Modified on 10/20/2016 (znmw). (Entered: 09/08/2016) |
| 09/09/2016 | 38 | | ORDER DENYING 5 Motion for Preliminary Injunction. Signed by Judge James E. Boasberg on 9/9/2016. (lcjeb1) (Entered: 09/09/2016) |
| 09/09/2016 | 39 | | MEMORANDUM OPINION re 38 Order on Motion for Preliminary Injunction. Signed by Judge James E. Boasberg on 9/9/2016. (lcjeb1) (Entered: 09/09/2016) |
| 09/09/2016 | 40 | | ENTERED IN ERROR. . . . .NOTICE *of Appeal to US Court of Appeals DC Circuit* by STANDING ROCK SIOUX TRIBE re 38 Order on Motion for Preliminary Injunction, 5 MOTION for Preliminary Injunction *and Memo in Support of Motion for Preliminary Injunction* MOTION for Hearing *Expedited Hearing Requested*, 39 Memorandum & Opinion (Attachments: # 1 Exhibit Order)(Hasselman, Jan) Modified on 9/12/2016 (td). (Entered: 09/09/2016) |
| 09/09/2016 | 41 | | NOTICE OF APPEAL TO DC CIRCUIT COURT as to 38 Order on Motion for Preliminary Injunction, 39 Memorandum & Opinion by STANDING ROCK SIOUX TRIBE. Filing fee $ 505, receipt number 0090–4668363. Fee |

| | | |
|---|---|---|
| | | Status: Fee Paid. Parties have been notified. (Attachments: # 1 Exhibit Order)(Hasselman, Jan) (Entered: 09/09/2016) |
| 09/09/2016 | 42 | MOTION Injunction Pending Appeal by CHEYENNE RIVER SIOUX TRIBE, STANDING ROCK SIOUX TRIBE (Attachments: # 1 Exhibit 1, # 2 Declaration of Thomas F King PhD, # 3 Text of Proposed Order)(Hasselman, Jan) (Entered: 09/09/2016) |
| 09/09/2016 | 43 | RESPONSE re 42 MOTION Injunction Pending Appeal filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Zilioli, Erica) (Entered: 09/09/2016) |
| 09/09/2016 | | USCA Case Number 16–5259 for 41 Notice of Appeal to DC Circuit Court, filed by STANDING ROCK SIOUX TRIBE. (zrdj) (Entered: 09/12/2016) |
| 09/12/2016 | | MINUTE ORDER: The Court ORDERS that Plaintiff's 42 Motion for Injunction Pending Appeal is GRANTED IN PART and DENIED IN PART. With the consent of both Defendants, the terms of the Temporary Restraining Order issued September 6, 2016, are REINSTATED until the status conference on September 16, 2016. The Motion is otherwise DENIED. Signed by Judge James E. Boasberg on 9/12/2016. (lcjeb1) (Entered: 09/12/2016) |
| 09/12/2016 | | NOTICE OF CORRECTED DOCKET ENTRY: re 40 Notice (Other), was entered in error and counsel refiled said pleading as docket entry no. 41 . (td) (Entered: 09/12/2016) |
| 09/12/2016 | 44 | Transmission of the Notice of Appeal, Order Appealed, and Docket Sheet to US Court of Appeals. The Court of Appeals fee was paid this date9/9/16 re USCA Case Number 16–5259, 41 Notice of Appeal to DC Circuit Court,. (td) (Entered: 09/12/2016) |
| 09/12/2016 | | MINUTE ORDER: As each Plaintiff in a civil suit is not entitled to its own separate Complaint, the Court ORDERS that Intervenor Plaintiff's 37 First Amended Complaint is STRICKEN. Signed by Judge James E. Boasberg on 9/12/2016. (lcjeb1) (Entered: 09/12/2016) |
| 09/16/2016 | | MINUTE ORDER: As discussed at today's status hearing, the Court ORDERS that: 1) The Corps' response to Plaintiffs' Complaint is due on October 11, 2016; 2) The Corps shall file the administrative record by November 10, 2016; and 3) The parties shall appear for a status hearing on November 10, 2016, at 2:00 p.m. Signed by Judge James E. Boasberg on 9/16/2016. (lcjeb1) (Entered: 09/16/2016) |
| 09/16/2016 | | Minute Entry for proceedings held before Judge James E. Boasberg: Status Conference held on 9/16/2016. Attorneys Ducheneaux, Pieper, Hasselman, Schulte, and Goldman appeared via telephone. (The Corps' response to Plaintiffs' Complaint is due on 10/11/2016; The Corps shall file the administrative record by 11/10/2016). A Status Conference is set for 11/10/2016, at 2:00 PM, in Courtroom 19, before Judge James E. Boasberg. (Court Reporter Patricia Kaneshiro) (ad) (Entered: 09/16/2016) |
| 09/19/2016 | 45 | MOTION for Reconsideration of Minute Order Striking Amended Complaint by CHEYENNE RIVER SIOUX TRIBE (Attachments: # 1 Text of Proposed Order)(Ducheneaux, Nicole) (Entered: 09/19/2016) |
| 09/23/2016 | | |

| | | | |
|---|---|---|---|
| | | | MINUTE ORDER: Intervenor–Plaintiff Cheyenne River seeks <u>45</u> reconsideration of the Court's Order striking its Amended Complaint. For purposes of judicial efficiency, the Court continues to believe that proceeding with one, rather than two, Complaints is preferable. As Cheyenne River points out that Standing Rock will shortly seek amendment of its Complaint, <u>see</u> Mot. at 5–6, the Court believes the wiser course is for the two Plaintiffs to file one Amended Complaint, setting forth the separate (or joint) claims each wishes to make. If either Plaintiff believes it would somehow be prejudiced by such a course of action, the Court ORDERS that it may file a pleading by September 30, 2016, articulating such prejudice. Signed by Judge James E. Boasberg on 9/23/2016. (lcjeb1) (Entered: 09/23/2016) |
| 09/23/2016 | | | Set/Reset Deadline: If either Plaintiff believes it would somehow be prejudiced by such a course of action, the Court ORDERS that it may file a pleading by 9/30/2016, articulating such prejudice. (ad) (Entered: 09/23/2016) |
| 09/30/2016 | <u>46</u> | | RESPONSE to Minute Order filed 9/23/16,,, *Concerning Amended Complaint* by CHEYENNE RIVER SIOUX TRIBE. (Ducheneaux, Nicole) Modified on 10/3/2016 (td). (Entered: 09/30/2016) |
| 10/11/2016 | <u>47</u> | | ANSWER to Complaint by UNITED STATES ARMY CORPS OF ENGINEERS.(Zilioli, Erica) (Entered: 10/11/2016) |
| 10/19/2016 | <u>48</u> | | ORDER: The Court ORDERS that: 1) Intervenor–Plaintiff Cheyenne River Sioux Tribe's <u>45</u> Motion for Reconsideration is GRANTED; 2) Cheyenne River's Amended Complaint <u>37</u> is FILED; and 3) Defendants shall respond to Cheyenne River's Amended Complaint by December 19, 2016. Signed by Judge James E. Boasberg on 10/19/2016. (lcjeb1) (Entered: 10/19/2016) |
| 10/19/2016 | | | Set/Reset Deadline: Defendants shall respond to Cheyenne River's Amended Complaint by 12/19/2016,. (ad) (Entered: 10/19/2016) |
| 10/26/2016 | <u>49</u> | | TRANSCRIPT OF PROCEEDINGS before Judge James E. Boasberg held on September 16, 2016; Page Numbers: 1–36. Date of Issuance:October 26, 2016. Court Reporter/Transcriber Patricia Kaneshiro–Miller, Telephone number 202–354–3243, Transcripts may be ordered by submitting the <u>Transcript Order Form</u> <br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the cou rt reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter. <br><br>**<span style="color:red">NOTICE RE REDACTION OF TRANSCRIPTS:</span>** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov. <br><br>Redaction Request due 11/16/2016. Redacted Transcript Deadline set for 11/26/2016. Release of Transcript Restriction set for 1/24/2017.(pk) (Entered: 10/26/2016) |

| 10/26/2016 | 50 | | TRANSCRIPT OF PROCEEDINGS before Judge James E. Boasberg held on September 6, 2016; Page Numbers: 1–37. Date of Issuance:October 26, 2016. Court Reporter/Transcriber Patricia Kaneshiro–Miller, Telephone number 202–354–3243, Transcripts may be ordered by submitting the Transcript Order Form

For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the cour t reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.

**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.

Redaction Request due 11/16/2016. Redacted Transcript Deadline set for 11/26/2016. Release of Transcript Restriction set for 1/24/2017.(pk) (Entered: 10/26/2016) |
| 11/08/2016 | 51 | | NOTICE of Appearance by Miguel A. Estrada on behalf of DAKOTA ACCESS LLC (Estrada, Miguel) (Entered: 11/08/2016) |
| 11/08/2016 | 52 | | NOTICE of Appearance by William S. Scherman on behalf of DAKOTA ACCESS LLC (Scherman, William) (Entered: 11/08/2016) |
| 11/08/2016 | 53 | | NOTICE of Appearance by David Debold on behalf of DAKOTA ACCESS LLC (Debold, David) (Entered: 11/08/2016) |
| 11/09/2016 | 54 | | MOTION for Extension of Time to *Lodge Portion of Administrative Record* by UNITED STATES ARMY CORPS OF ENGINEERS (Attachments: # 1 Text of Proposed Order)(Marinelli, Matthew) (Entered: 11/09/2016) |
| 11/10/2016 | 55 | | NOTICE *of Lodging Administrative Record* by UNITED STATES ARMY CORPS OF ENGINEERS (Attachments: # 1 Exhibit 1 – Certifications, # 2 Exhibit 2 – Admin. Record Index)(Zilioli, Erica) (Entered: 11/10/2016) |
| 11/10/2016 | | | MINUTE ORDER: As discussed at today's status hearing, the Court ORDERS that: 1) The parties shall return for a further status hearing on December 9, 2016, at 10:30 a.m.; 2) In the interim, they shall review the administrative record and meet and confer in an attempt to resolve any disputes regarding completeness or confidentiality; and 3) The Government's 54 Motion for Extension of Time is DENIED as moot. Signed by Judge James E. Boasberg on 11/10/2016. (lcjeb1, ) (Entered: 11/10/2016) |
| 11/10/2016 | | | Minute Entry for proceedings held before Judge James E. Boasberg: Status Conference held on 11/10/2016. A further Status Conference is set for 12/9/2016, at 10:30 AM, in Courtroom 19, before Judge James E. Boasberg. (Court Reporter Elizabeth Saint–Loth) (ad) (Entered: 11/10/2016) |
| 11/14/2016 | 56 | | NOTICE *Regarding Recently Issued Public Documents* by UNITED STATES ARMY CORPS OF ENGINEERS (Attachments: # 1 Exhibit 1 – Letter, # 2 |

| | | | |
|---|---|---|---|
| | | | Exhibit 2 – Statement)(Zilioli, Erica) (Entered: 11/14/2016) |
| 11/15/2016 | 57 | | ANSWER to 37 Amended Complaint , CROSSCLAIM against UNITED STATES ARMY CORPS OF ENGINEERS by DAKOTA ACCESS LLC. Related document: 37 Amended Complaint filed by CHEYENNE RIVER SIOUX TRIBE. (Attachments: # 1 Exhibit A)(Scherman, William) (Entered: 11/15/2016) |
| 11/15/2016 | 58 | | MOTION to supplement the administrative record on an expedited basis by DAKOTA ACCESS LLC (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(Scherman, William) (Entered: 11/15/2016) |
| 11/15/2016 | | | MINUTE ORDER: The Court ORDERS that if the Government opposes Dakota Access's 58 Motion to Supplement, it shall file such Opposition by November 18, 2016. Signed by Judge James E. Boasberg on 11/15/2016. (lcjeb1) (Entered: 11/15/2016) |
| 11/15/2016 | | | Set/Reset Deadline: If the Government opposes Dakota Access's 58 Motion to Supplement, it shall file such Opposition by 11/18/2016. (ad) (Entered: 11/15/2016) |
| 11/15/2016 | 59 | | MOTION to Expedite *Consideration of Cross–Claim* by DAKOTA ACCESS LLC (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(Scherman, William) (Entered: 11/15/2016) |
| 11/15/2016 | | | MINUTE ORDER: In the event the Government opposes Dakota Access's 59 Motion to Expedite, the Court ORDERS that it shall file such Opposition by November 21, 2016. Signed by Judge James E. Boasberg on 11/15/2016. (lcjeb1) (Entered: 11/15/2016) |
| 11/16/2016 | | | Set/Reset Deadline: In the event the Government opposes Dakota Access's 59 Motion to Expedite, the Court ORDERS that it shall file such Opposition by 11/21/2016. (ad) (Entered: 11/16/2016) |
| 11/18/2016 | 60 | | TRANSCRIPT OF STATUS CONFERENCE before Judge James E. Boasberg held on 11–10–2016; Page Numbers: 1 – 29. Date of Issuance:11–18–2016. Court Reporter/Transcriber Elizabeth SaintLoth, Telephone number 202–354–3242, Transcripts may be ordered by submitting the <a href="http://www.dcd.uscourts.gov/node/110">Transcript Order Form</a><P></P><P></P>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<P>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<P></P> Redaction Request due 12/9/2016. Redacted Transcript Deadline set for 12/19/2016. Release of Transcript Restriction set for 2/16/2017.(Saint–Loth, Elizabeth) (Entered: 11/18/2016) |
| 11/18/2016 | 61 | | |

| | | | |
|---|---|---|---|
| | | | Memorandum in opposition to re 58 MOTION to supplement the administrative record on an expedited basis filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Attachments: # 1 Exhibit October 2014 letter, # 2 Exhibit Standard Form 299 Application, # 3 Exhibit August 11, 2016 B. Comer letter, # 4 Exhibit August 11, 2016 E. Zilioli email, # 5 Exhibit October 2008 Policy Guidance)(Marinelli, Matthew) (Entered: 11/18/2016) |
| 11/20/2016 | 62 | | REPLY to opposition to motion re 58 MOTION to supplement the administrative record on an expedited basis filed by DAKOTA ACCESS LLC. (Attachments: # 1 Exhibit List, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(Scherman, William) (Entered: 11/20/2016) |
| 11/21/2016 | 63 | | Memorandum in opposition to re 59 MOTION to Expedite *Consideration of Cross−Claim* filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Marinelli, Matthew) (Entered: 11/21/2016) |
| 11/22/2016 | 64 | | REPLY to opposition to motion re 59 MOTION to Expedite *Consideration of Cross−Claim* filed by DAKOTA ACCESS LLC. (Scherman, William) (Entered: 11/22/2016) |
| 12/02/2016 | | | MINUTE ORDER: The Court ORDERS that the parties may present argument on Intervenor's [58−59] Motions at the status hearing currently set for December 9, 2016. Signed by Judge James E. Boasberg on 12/2/2016. (lcjeb1) (Entered: 12/02/2016) |
| 12/04/2016 | 65 | | NOTICE *Regarding Recently Issued Public Document* by UNITED STATES ARMY CORPS OF ENGINEERS (Attachments: # 1 Exhibit December 4, 2016 Army Memorandum)(Marinelli, Matthew) (Entered: 12/04/2016) |
| 12/05/2016 | 66 | | MOTION for Summary Judgment by DAKOTA ACCESS LLC (Attachments: # 1 Memorandum in Support, # 2 Statement of Facts, # 3 Declaration, # 4 Text of Proposed Order)(Scherman, William) (Entered: 12/05/2016) |
| 12/07/2016 | 67 | | STATUS REPORT by CHEYENNE RIVER SIOUX TRIBE, STANDING ROCK SIOUX TRIBE. (Ducheneaux, Nicole) (Entered: 12/07/2016) |
| 12/09/2016 | | | MINUTE ORDER: As discussed at today's status hearing, the Court ORDERS that: 1) Dakota Access's 58 Motion to Supplement the Administrative Record is DENIED WITHOUT PREJUDICE to be renewed in the event that it believes additional records are required to respond to the Government's forthcoming brief; 2) The Government shall nonetheless make good−faith efforts to begin compiling the documents sought by Dakota Access, and it shall also supplement the Administrative Record by January 6, 2017, with all documents concerning the easement that were created on or before July 25, 2016; 3) Dakota Access's 59 Motion to Expedite is DENIED IN PART, given the announced briefing schedule; 4) The Government shall file a combined Opposition to Dakota Access's Motion for Summary Judgment and any Motion to Dismiss by January 6, 2017; 5) The Tribes shall file any Opposition(s) by that same date; 6) Dakota Access shall file its combined Opposition and Reply by January 31, 2017; 7) The Government and the Tribes shall file any Replies within 10 days of Dakota Access's filing; 8) The Court shall notify the parties of a date for oral argument if it requires one; and 9) The Government shall promptly notify the Court should it change its position regarding the easement. Signed by Judge James E. Boasberg on 12/09/2016. (lcjeb3) (Entered: 12/09/2016) |

| 12/09/2016 | | | Minute Entry for proceedings held before Judge James E. Boasberg: Status Conference held on 12/9/2016. (Court Reporter Lisa Griffith) (nbn) (Entered: 12/09/2016) |
|---|---|---|---|
| 12/09/2016 | 68 | | TRANSCRIPT OF PROCEEDINGS before Judge James E. Boasberg held on 12–9–16; Page Numbers: 1–23. Date of Issuance:12–9–16. Court Reporter/Transcriber Lisa W GRIFFITH, Telephone number 202–354–3247, Tape Number: Lisa_Griffith@dcd.uscourts.gov. Transcripts may be ordered by submitting the <a href="http://www.dcd.uscourts.gov/node/110">Transcript Order Form</a><P></P><P></P>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<P>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<P></P> Redaction Request due 12/30/2016. Redacted Transcript Deadline set for 1/9/2017. Release of Transcript Restriction set for 3/9/2017.(Griffith, Lisa) (Entered: 12/09/2016) |
| 12/14/2016 | 69 | | MOTION for Leave to Appear Pro Hac Vice :Attorney Name– Joseph V. Messineo, :Firm– Fredericks Peebles & Morgan LLP, :Address– 3610 North 163rd Plaza, Omaha, NE 68116. Phone No. – 402–333–4053. Fax No. – 402–333–4761 Filing fee $ 100, receipt number 0090–4776916. Fee Status: Fee Paid. by CHEYENNE RIVER SIOUX TRIBE (Attachments: # 1 Declaration of Joseph Messineo, # 2 Text of Proposed Order)(Schulte, Conly) (Entered: 12/14/2016) |
| 12/15/2016 | | | MINUTE ORDER denying without prejudice 69 Motion for Admission *Pro Hac Vice* of JOSEPH V. MESSINEO for failure to comply with LCvR 83(d)(4). The declaration does not state whether the attorney has been disciplined by any bar, and if the attorney has been disciplined by any bar, the circumstances and details of the discipline. Signed by Judge James E. Boasberg on 12/15/2016. (lcjeb1) (Entered: 12/15/2016) |
| 12/15/2016 | 70 | | MOTION for Leave to Appear Pro Hac Vice :Attorney Name– Joseph v. Messineo, :Firm– Fredericks Peebles & Morgan LLP, :Address– 3610 North 163rd Plaza, Omaha, NE 68116. Phone No. – 402–333–4053. Fax No. – 402–333–4761 Fee Status: No Fee Paid. by CHEYENNE RIVER SIOUX TRIBE (Attachments: # 1 Declaration of Joseph Messineo, # 2 Text of Proposed Order)(Schulte, Conly) (Entered: 12/15/2016) |
| 12/15/2016 | | | MINUTE ORDER granting 70 Motion for Admission *Pro Hac Vice* of JOSEPH V. MESSINEO. Signed by Judge James E. Boasberg on 12/15/2016. (lcjeb1) (Entered: 12/15/2016) |
| 12/16/2016 | 71 | | Joint MOTION to Hold in Abeyance *Claims of Standing Rock Sioux Tribe and Cheyenne River Sioux Tribe* by UNITED STATES ARMY CORPS OF ENGINEERS (Attachments: # 1 Text of Proposed Order)(Zilioli, Erica) (Entered: 12/16/2016) |

| 12/16/2016 | 72 | | ORDER: (1) The 71 Joint Motion to Hold Claims in Abeyance is GRANTED. (2) The U.S. Army Corps of Engineers' response to the Cheyenne River Sioux Tribe's Amended Complaint and all briefing regarding the Standing Rock Sioux Tribe's and Cheyenne River Sioux Tribe's claims in this case shall be held in abeyance until the resolution of Dakota Access's pending motion for summary judgment and any motion to dismiss Dakota Access's cross–claim filed by the U.S. Army Corps of Engineers on or before January 6, 2017. (3) The parties shall file a status report and proposal for resolving this matter within 14 days of the resolution of that motion for summary judgment and motion to dismiss. Signed by Judge James E. Boasberg on 12/16/2016. (lcjeb3) (Entered: 12/16/2016) |
| 12/16/2016 | | | Set/Reset Deadlines: Any motion to dismiss Dakota Access's cross–claim filed by the U.S. Army Corps of Engineers on or before 1/6/2017. (nbn) (Entered: 12/20/2016) |
| 01/06/2017 | 73 | | MOTION to Dismiss *And Memorandum in Opposition to Dakota Access, LLC's Motion for Summary Judgment* by UNITED STATES ARMY CORPS OF ENGINEERS (Attachments: # 1 Memorandum in Support of Motion to Dismiss and in Opposition to Dakota Access, LLC's Motion for Summary Judgment, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 8a, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Text of Proposed Order)(Marinelli, Matthew) (Entered: 01/06/2017) |
| 01/06/2017 | 74 | | MOTION to Dismiss *and Opposition to Motion for Summary Judgment and Cross–Motion for Summary Judgment* by CHEYENNE RIVER SIOUX TRIBE (Attachments: # 1 Statement of Facts, # 2 Declaration Nicole Ducheneaux, # 3 Exhibit A to Ducheneaux Decl, # 4 Exhibit B to Ducheneaux Decl, # 5 Exhibit C to Ducheneaux Decl, # 6 Exhibit D to Ducheneaux Decl, # 7 Text of Proposed Order)(Ducheneaux, Nicole) (Entered: 01/06/2017) |
| 01/06/2017 | 75 | | Memorandum in opposition to re 66 MOTION for Summary Judgment , *Cross Motion for Summary Judgment and Motion to Dismiss* filed by CHEYENNE RIVER SIOUX TRIBE. (Attachments: # 1 Statement of Facts, # 2 Declaration Nicole Ducheneaux, # 3 Exhibit A to Ducheneaux Decl, # 4 Exhibit B to Ducheneaux Decl, # 5 Exhibit C to Ducheneaux Decl, # 6 Exhibit D to Ducheneaux Decl, # 7 Text of Proposed Order)(Ducheneaux, Nicole) (Entered: 01/06/2017) |
| 01/06/2017 | 76 | | Cross MOTION for Summary Judgment , *Opposition to Motion for Summary Judgment and Motion to Dismiss* by CHEYENNE RIVER SIOUX TRIBE (Attachments: # 1 Statement of Facts, # 2 Declaration Nicole Ducheneaux, # 3 Exhibit A to Ducheneaux Decl, # 4 Exhibit B to Ducheneaux Decl, # 5 Exhibit C to Ducheneaux Decl, # 6 Exhibit D to Ducheneaux Decl, # 7 Text of Proposed Order)(Ducheneaux, Nicole) (Entered: 01/06/2017) |
| 01/06/2017 | 77 | | MOTION to Dismiss, CROSS MOTION for Summary Judgment filed by STANDING ROCK SIOUX TRIBE. (Attachments: # 1 Text of Proposed Order Proposed Order)(Hasselman, Jan) Modified event title on 1/9/2017 (znmw). (Entered: 01/06/2017) |
| 01/06/2017 | 78 | | Memorandum in opposition to re 66 MOTION for Summary Judgment *and In Support of Motion to Dismiss and Cross–Motion for Summary Judgment* filed |

| | | |
|---|---|---|
| | | by STANDING ROCK SIOUX TRIBE. (Attachments: # 1 Declaration of Jan Hasselman, # 2 Exhibit 1–6 to Decl of J Hasselman, # 3 Exhibit 7–14 to Decl of J Hasselman, # 4 Exhibit 15–17 to Decl of J Hasselman, # 5 Exhibit 18–21 to Decl of J Hasselman)(Hasselman, Jan) (Entered: 01/06/2017) |
| 01/06/2017 | 79 | Memorandum in opposition to re 66 MOTION for Summary Judgment filed by UNITED STATES ARMY CORPS OF ENGINEERS. (See Docket Entry 73 to view document). (znmw) (Entered: 01/09/2017) |
| 01/16/2017 | 80 | MOTION for Preliminary Injunction , Emergency MOTION for Temporary Restraining Order by DAKOTA ACCESS LLC (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Text of Proposed Order for Temporary Restraining Order, # 4 Text of Proposed Order for Preliminary Injunction)(Scherman, William) (Entered: 01/16/2017) |
| 01/17/2017 | 81 | NOTICE OF SUPPLEMENTAL AUTHORITY by DAKOTA ACCESS LLC (Scherman, William) (Entered: 01/17/2017) |
| 01/17/2017 | | MINUTE ORDER: The Court ORDERS that a conference call with Chambers is hereby set for today, January 17, 2017 at 4:30 p.m. EST to discuss scheduling for the TRO motion. The Court ORDERS that the parties shall dial into Chambers' toll–free conference–call number, 877–402–9753, at that time. Chambers will contact the parties via email with the dial–in code. Signed by Judge James E. Boasberg on 1/17/2017. (lcjeb2) (Entered: 01/17/2017) |
| 01/17/2017 | 82 | Memorandum in opposition to re 80 MOTION for Preliminary Injunction Emergency MOTION for Temporary Restraining Order filed by STANDING ROCK SIOUX TRIBE. (Hasselman, Jan) (Entered: 01/17/2017) |
| 01/17/2017 | | MINUTE ORDER: As discussed in today's conference call, the Court ORDERS that the parties shall appear in person or by telephone at a hearing on Dakota Access's Application for TRO on January 18, 2017, at 3:00 p.m., in Courtroom 19. Signed by Judge James E. Boasberg on 1/17/17. (lcjeb2) (Entered: 01/17/2017) |
| 01/17/2017 | | Set/Reset Hearings: TRO Hearing set for 1/18/2017 at 3:00 PM in Courtroom 19 before Judge James E. Boasberg. (zlsj) (Entered: 01/17/2017) |
| 01/18/2017 | 83 | RESPONSE re 80 MOTION for Preliminary Injunction Emergency MOTION for Temporary Restraining Order filed by CHEYENNE RIVER SIOUX TRIBE. (Attachments: # 1 Declaration Nicole Ducheneaux, # 2 Exhibit A to Ducheneaux Decl, # 3 Text of Proposed Order)(Ducheneaux, Nicole) (Entered: 01/18/2017) |
| 01/18/2017 | 84 | REPLY to opposition to motion re 80 MOTION for Preliminary Injunction Emergency MOTION for Temporary Restraining Order filed by DAKOTA ACCESS LLC. (Scherman, William) (Entered: 01/18/2017) |
| 01/18/2017 | 85 | Memorandum in opposition to re 80 MOTION for Preliminary Injunction Emergency MOTION for Temporary Restraining Order filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Attachments: # 1 Exhibit, # 2 Exhibit)(Marinelli, Matthew) (Entered: 01/18/2017) |
| 01/18/2017 | | Minute Entry for proceedings held before Judge James E. Boasberg: Motion Hearing held on 1/18/2017 re 80 MOTION for Preliminary Injunction Emergency MOTION for Temporary Restraining Order filed by DAKOTA |

| | | | |
|---|---|---|---|
| | | | ACCESS LLC. (Order forthcoming). (Court Reporter Lisa Griffith) (tg) (Entered: 01/18/2017) |
| 01/18/2017 | | | MINUTE ORDER: As explained in open court following today's hearing, the Court ORDERS that Dakota Access's 80 Motion for Temporary Restraining Order is DENIED and its Motion for Preliminary Injunction is WITHDRAWN WITHOUT PREJUDICE. Signed by Judge James E. Boasberg on 01/18/2017. (lcjeb3) (Entered: 01/18/2017) |
| 01/18/2017 | 88 | | MANDATE of USCA as to 41 Notice of Appeal to DC Circuit Court, filed by STANDING ROCK SIOUX TRIBE. USCA Case Number 16–5259. (Attachments: # 1 order filed January 18, 2017)(zrdj) (Entered: 01/23/2017) |
| 01/20/2017 | 86 | | REPLY to opposition to motion re 66 MOTION for Summary Judgment filed by DAKOTA ACCESS LLC. (Attachments: # 1 Declaration)(Scherman, William) Modified links on 1/23/2017 (znmw). (Entered: 01/20/2017) |
| 01/20/2017 | 87 | | Memorandum in opposition to re 77 MOTION to Dismiss MOTION for Summary Judgment, 74 MOTION to Dismiss *and Opposition to Motion for Summary Judgment and Cross–Motion for Summary Judgment*, 73 MOTION to Dismiss *And Memorandum in Opposition to Dakota Access, LLC's Motion for Summary Judgment*, 76 Cross MOTION for Summary Judgment , *Opposition to Motion for Summary Judgment and Motion to Dismiss* filed by DAKOTA ACCESS LLC. (See Docket Entry 86 to view document). (znmw) (Entered: 01/23/2017) |
| 01/24/2017 | 89 | | NOTICE by UNITED STATES ARMY CORPS OF ENGINEERS (Attachments: # 1 Exhibit)(Marinelli, Matthew) (Entered: 01/24/2017) |
| 01/25/2017 | | | MINUTE ORDER: Given the 89 Notice just filed by the Corps, the Court ORDERS that the parties shall appear for a status hearing on January 30, 2017, at 11:00 a.m. to discuss its impact on the pending motions. Signed by Judge James E. Boasberg on 1/25/2017. (lcjeb3) (Entered: 01/25/2017) |
| 01/25/2017 | | | Set/Reset Hearings: Status Conference set for 1/30/2017 at 11:00 AM in Courtroom 19 before Judge James E. Boasberg. (nbn) (Entered: 01/25/2017) |
| 01/26/2017 | 90 | | Unopposed MOTION for Extension of Time to File Response/Reply by UNITED STATES ARMY CORPS OF ENGINEERS (Attachments: # 1 Text of Proposed Order)(Marinelli, Matthew) (Entered: 01/26/2017) |
| 01/26/2017 | | | MINUTE ORDER granting 90 Consent Motion for Extension of Time to File. The Court ORDERS that the United States Army Corps of Engineers, the Standing Rock Sioux Tribe, and the Cheyenne River Sioux Tribe shall file any reply briefs in support of their Motions to Dismiss or for Summary Judgment on Dakota Access's Cross–Claim on or before February 20, 2017. Signed by Judge James E. Boasberg on 1/26/2017. (lcjeb3) (Entered: 01/26/2017) |
| 01/26/2017 | | | Set/Reset Deadlines: United States Army Corps of Engineers, the Standing Rock Sioux Tribe, the Cheyenne River Sioux Tribe shall file any reply briefs in support of their Motions to Dismiss or for Summary Judgment on Dakota Access's Cross–Claim on or before 2/20/2017. (nbn) (Entered: 01/26/2017) |
| 01/30/2017 | | | MINUTE ORDER: As discussed at today's status hearing, the Court ORDERS that the parties shall appear for a further status hearing on February 6, 2017, at |

| | | |
|---|---|---|
| | | 11:30 a.m., at which time the Government will provide an update on any decisionmaking regarding the easement, and Dakota Access will provide an estimated timeline from their potential receipt of an easement through the commencement of oil flow through the pipeline. Signed by Judge James E. Boasberg on 1/30/2017. (lcjeb3) (Entered: 01/30/2017) |
| 01/30/2017 | | Minute Entry for proceedings held before Judge James E. Boasberg: Status Conference held on 1/30/2017. Status Conference set for 2/6/2017 at 11:30 AM in Courtroom 19 before Judge James E. Boasberg. (Court Reporter Lisa Griffith) (nbn) (Entered: 01/30/2017) |
| 02/01/2017 | 91 | NOTICE *Regarding Recently Issued Public Document* by UNITED STATES ARMY CORPS OF ENGINEERS (Attachments: # 1 Exhibit 1)(Zilioli, Erica) (Entered: 02/01/2017) |
| 02/01/2017 | 92 | MOTION for Protective Order by DAKOTA ACCESS LLC (Attachments: # 1 Declaration of William S. Scherman, # 2 Exhibit B, # 3 Exhibit C, # 4 Text of Proposed Order)(Scherman, William) (Entered: 02/01/2017) |
| 02/01/2017 | 93 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by DAKOTA ACCESS LLC (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit A)(Scherman, William) (Entered: 02/01/2017) |
| 02/03/2017 | | MINUTE ORDER: The Court ORDERS that 93 Dakota Access's sealed Motion for Leave to File Under Seal an unredacted version of Exhibit A to its Motion for a Protective Order is GRANTED. Signed by Judge James E. Boasberg on 2/3/2017. (lcjeb3) (Entered: 02/03/2017) |
| 02/03/2017 | 94 | SEALED DOCUMENT filed by DAKOTA ACCESS LLC. re 92 MOTION for Protective Order filed by DAKOTA ACCESS LLC, Minute Order on Sealed Motion for Leave to File Document Under Seal. (This document is SEALED and only available to authorized persons.)(ztd) (Entered: 02/06/2017) |
| 02/06/2017 | | MINUTE ORDER: As discussed at today's status hearing, the Court ORDERS that the parties shall appear for a further status hearing on February 13, 2017, at 2:00 p.m. in Courtroom 19. Signed by Judge James E. Boasberg on 2/6/2017. (lcjeb3) (Entered: 02/06/2017) |
| 02/06/2017 | | Minute Entry for proceedings held before Judge James E. Boasberg: Status Conference held on 2/6/2017. A further Status Conference set for 2/13/2017 at 02:00 PM in Courtroom 19 before Judge James E. Boasberg. (Court Reporter Lisa Griffith) (nbn) (Entered: 02/06/2017) |
| 02/07/2017 | 95 | NOTICE *Regarding Recently Issued Public Documents* by UNITED STATES ARMY CORPS OF ENGINEERS (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Marinelli, Matthew) (Entered: 02/07/2017) |
| 02/08/2017 | 96 | NOTICE *of Recently Issued Public Document* by UNITED STATES ARMY CORPS OF ENGINEERS (Attachments: # 1 Exhibit 1)(Zilioli, Erica) (Entered: 02/08/2017) |
| 02/09/2017 | 97 | MOTION to Amend/Correct 37 Amended Complaint by CHEYENNE RIVER SIOUX TRIBE (Attachments: # 1 Exhibit, # 2 Text of Proposed Order)(Ducheneaux, Nicole) (Entered: 02/09/2017) |

| 02/09/2017 | 98 | | MOTION for Preliminary Injunction by CHEYENNE RIVER SIOUX TRIBE (Attachments: # 1 Declaration, # 2 Declaration, # 3 Declaration, # 4 Declaration, # 5 Declaration, # 6 Declaration, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Text of Proposed Order)(Ducheneaux, Nicole) Modified text per counsel on 2/9/2017 (td). (Entered: 02/09/2017) |
|---|---|---|---|
| 02/09/2017 | 99 | | Ex Parte MOTION for Temporary Restraining Order by CHEYENNE RIVER SIOUX TRIBE (Attachments: # 1 Declaration, # 2 Declaration, # 3 Declaration, # 4 Declaration, # 5 Declaration, # 6 Declaration, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Affidavit, # 13 Text of Proposed Order)(Ducheneaux, Nicole) (Entered: 02/09/2017) |
| 02/09/2017 | 100 | | NOTICE of Appearance by Reuben S. Schifman on behalf of UNITED STATES ARMY CORPS OF ENGINEERS (Schifman, Reuben) (Entered: 02/09/2017) |
| 02/09/2017 | 101 | | TRANSCRIPT OF PROCEEDINGS before Judge James E. Boasberg held on 12−9−16; Page Numbers: 1−23. Date of Issuance:2−9−17. Court Reporter/Transcriber Lisa W GRIFFITH, Telephone number 2023543247, Tape Number: Lisa_Griffith@dcd.uscourts.gov. Transcripts may be ordered by submitting the <a href="http://www.dcd.uscourts.gov/node/110">Transcript Order Form</a><P></P><P></P>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<P>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<P></P> Redaction Request due 3/2/2017. Redacted Transcript Deadline set for 3/12/2017. Release of Transcript Restriction set for 5/10/2017.(Griffith, Lisa) (Entered: 02/09/2017) |
| 02/09/2017 | 102 | | TRANSCRIPT OF PROCEEDINGS before Judge James E. Boasberg held on 1−18−17; Page Numbers: 1−30. Date of Issuance:2−9−17. Court Reporter/Transcriber Lisa W GRIFFITH, Telephone number 2023543247, Tape Number: Lisa_Griffith@dcd.uscourts.gov. Transcripts may be ordered by submitting the <a href="http://www.dcd.uscourts.gov/node/110">Transcript Order Form</a><P></P><P></P>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<P>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is |

| | | | |
|---|---|---|---|
| | | | located on our website at www.dcd.uscourts.gov.<P></P> Redaction Request due 3/2/2017. Redacted Transcript Deadline set for 3/12/2017. Release of Transcript Restriction set for 5/10/2017.(Griffith, Lisa) (Entered: 02/09/2017) |
| 02/09/2017 | 103 | | TRANSCRIPT OF PROCEEDINGS before Judge James E. Boasberg held on 1−30−17; Page Numbers: 1−20. Date of Issuance:2−9−17. Court Reporter/Transcriber Lisa W GRIFFITH, Telephone number 2023543247, Tape Number: Lisa_Griffith@dcd.uscourts.gov. Transcripts may be ordered by submitting the <a href="http://www.dcd.uscourts.gov/node/110">Transcript Order Form</a><P></P><P></P>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<P>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<P></P> Redaction Request due 3/2/2017. Redacted Transcript Deadline set for 3/12/2017. Release of Transcript Restriction set for 5/10/2017.(Griffith, Lisa) (Entered: 02/09/2017) |
| 02/09/2017 | 104 | | TRANSCRIPT OF PROCEEDINGS before Judge James E. Boasberg held on 2−6−17; Page Numbers: 1−22. Date of Issuance:2−9−17. Court Reporter/Transcriber Lisa W GRIFFITH, Telephone number 2023543247, Tape Number: Lisa_Griffith@dcd.uscourts.gov. Transcripts may be ordered by submitting the <a href="http://www.dcd.uscourts.gov/node/110">Transcript Order Form</a><P></P><P></P>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<P>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<P></P> Redaction Request due 3/2/2017. Redacted Transcript Deadline set for 3/12/2017. Release of Transcript Restriction set for 5/10/2017.(Griffith, Lisa) (Entered: 02/09/2017) |
| 02/09/2017 | 105 | | TRANSCRIPT OF PROCEEDINGS before Judge James E. Boasberg held on 8−24−16; Page Numbers: 1−62. Date of Issuance:2−9−17. Court Reporter/Transcriber Lisa W GRIFFITH, Telephone number 2023543247, Tape Number: Lisa_Griffith@dcd.uscourts.gov. Transcripts may be ordered by submitting the <a href="http://www.dcd.uscourts.gov/node/110">Transcript Order Form</a><P></P><P></P>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be |

| | | |
|---|---|---|
| | | accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<P>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<P></P> Redaction Request due 3/2/2017. Redacted Transcript Deadline set for 3/12/2017. Release of Transcript Restriction set for 5/10/2017.(Griffith, Lisa) (Entered: 02/09/2017) |
| 02/09/2017 | | MINUTE ORDER: The Court ORDERS that it will hear argument on Intervenor Plaintiff Cheyenne River Sioux Tribe's 99 Motion for Temporary Restraining Order at the status hearing on February 13, 2017, at 2:00 p.m. Signed by Judge James E. Boasberg on 2/9/17. (lcjeb3) (Entered: 02/09/2017) |
| 02/10/2017 | 106 | MOTION for Leave to File *Amended Complaint* by STANDING ROCK SIOUX TRIBE (Attachments: # 1 Exhibit First Amended Complaint, # 2 Text of Proposed Order Proposed Order)(Hasselman, Jan) (Entered: 02/10/2017) |
| 02/10/2017 | 107 | Joinder 99 *in Motion for Temporary Restraining Order* by STANDING ROCK SIOUX TRIBE (Attachments: # 1 Declaration Second Declaration of Dave Archambault, II)(Hasselman, Jan) Modified per Chambers on 2/16/2017 (td). (Entered: 02/10/2017) |
| 02/10/2017 | 108 | NOTICE of Appearance by GREAT PLAINS TRIBAL CHAIRMAN'S ASSOCIATION (Guest, Richard) Modified event title on 2/13/2017 (znmw). (Entered: 02/10/2017) |
| 02/10/2017 | 109 | MOTION for Leave to File *Amicus Curiae Brief* by GREAT PLAINS TRIBAL CHAIRMAN'S ASSOCIATION (Attachments: # 1 Amicus Curiae Brief)(Guest, Richard) (Entered: 02/10/2017) |
| 02/11/2017 | 110 | NOTICE of Appearance by Joseph V. Messineo on behalf of STEVE VANCE (Messineo, Joseph) (Entered: 02/11/2017) |
| 02/11/2017 | 111 | MOTION to Intervene by STEVE VANCE (Attachments: # 1 Exhibit Complaint, # 2 Text of Proposed Order, # 3 Declaration Joseph Messineo)(Messineo, Joseph) (Entered: 02/11/2017) |
| 02/11/2017 | 112 | NOTICE of Appearance by Nicole E. Ducheneaux on behalf of STEVE VANCE (Ducheneaux, Nicole) (Main Document 112 replaced on 2/13/2017) (znmw). (Entered: 02/11/2017) |
| 02/13/2017 | 113 | Memorandum in opposition to re 99 Ex Parte MOTION for Temporary Restraining Order filed by DAKOTA ACCESS LLC. (Attachments: # 1 Declaration of William S. Scherman)(Scherman, William) (Entered: 02/13/2017) |
| 02/13/2017 | 114 | RESPONSE re 99 Ex Parte MOTION for Temporary Restraining Order filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K)(Schifman, Reuben) (Entered: 02/13/2017) |
| 02/13/2017 | 115 | |

| | | |
|---|---|---|
| | | AFFIDAVIT re 99 Ex Parte MOTION for Temporary Restraining Order by CHEYENNE RIVER SIOUX TRIBE. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)(Ducheneaux, Nicole) (Entered: 02/13/2017) |
| 02/13/2017 | | MINUTE ORDER: As discussed at today's status hearing, the Court ORDERS that: 1) CRST's 99 TRO Application is DENIED; 2) Dakota Access shall provide an update on February 21, 2017, and every Monday thereafter as to the likely date that oil will begin to flow beneath Lake Oahe; 3) The Court will hold a hearing on CRST's Motion for Preliminary Injunction on February 27, 2017, at 2:00 p.m.; 3) Oppositions to such Motion shall be due by February 21, 2017, with any Reply due by February 24, 2017; 4) SRST's Motion for Partial Summary Judgment shall be filed by February 14, 2017, with Oppositions due by March 7, 2017, and any Reply due by March 21, 2017; 5) The Government may have a two–week extension to oppose Dakota Access's Motion for Protective Order; and 6) Defendants may have a 30–day extension to respond to the Tribes' Motions to Amend Complaint. Signed by Judge James E. Boasberg on 2/13/2017. (lcjeb3) (Entered: 02/13/2017) |
| 02/13/2017 | | Minute Entry for proceedings held before Judge James E. Boasberg: Status Conference/Motion Hearing held on 2/13/2017. Oral arguments heard, and Motion for TRO Application 99 , is DENIED in open Court. Motion for Leave to File Brief 109 , GRANTED in open court. Motion for Partial Summary Judgment due by 2/14/2017. Response to Motion for Partial Summary Judgment due by 3/7/2017. Reply to Motion for Partial Summary Judgment due by 3/21/2017. Oppositions to CRST's Motion for Preliminary Injunction due by 2/21/2017. Replies due by 2/24/2017. Motion Hearing set for 2/27/2017 at 02:00 PM in Courtroom 19 before Judge James E. Boasberg. (Court Reporter Lisa Moreira) (nbn) Modified on 2/14/2017 to take off party named for opposition. (nbn). (Entered: 02/14/2017) |
| 02/14/2017 | | MINUTE ORDER: The Court ORDERS that the 109 Motion of the Great Plains Tribal Chairmans' Association for Leave to File Brief as *Amicus Curiae* is GRANTED. Signed by Judge James E. Boasberg on 2/14/2017. (lcjeb3) (Entered: 02/14/2017) |
| 02/14/2017 | 116 | AMICUS BRIEF by GREAT PLAINS TRIBAL CHAIRMAN'S ASSOCIATION. (td) (Entered: 02/14/2017) |
| 02/14/2017 | 117 | MOTION for Partial Summary Judgment by STANDING ROCK SIOUX TRIBE (Attachments: # 1 Memorandum in Support of SRST's Motion for Partial Summary Judgment, # 2 Declaration of Jan Haselman ISO SRST's Motion for Partial Summary Judgment, # 3 Exhibit 1 to J Hasselman Decl, # 4 Exhibit 2 to J Hasselman Decl, # 5 Exhibit 3 to J Hasselman Decl, # 6 Exhibit 4 to J Hasselman Decl, # 7 Exhibit 5 to J Hasselman Decl, # 8 Exhibit 6 to J Hasselman Decl, # 9 Exhibit 7 to J Hasselman Decl, # 10 Exhibit 8 to J Hasselman Decl, # 11 Exhibit 9 to J Hasselman Decl, # 12 Exhibit 10 to J Hasselman Decl, # 13 Exhibit 11 to J Hasselman Decl, # 14 Exhibit 12 to J Hasselman Decl, # 15 Exhibit 13 to J Hasselman Decl, # 16 Exhibit 14 to J Hasselman Decl, # 17 Exhibit 15 to J Hasselman Decl, # 18 Exhibit 16 to J Hasselman Decl, # 19 Exhibit 17 to J Hasselman Decl, # 20 Exhibit 18 to J Hasselman Decl, # 21 Exhibit 19 to J Hasselman Decl, # 22 Exhibit 20 to J |

| | | | |
|---|---|---|---|
| | | | Hasselman Decl, # <u>23</u> Exhibit 21 to J Hasselman Decl, # <u>24</u> Exhibit 22 to J Hasselman Decl, # <u>25</u> Exhibit 23 to J Hasselman Decl, # <u>26</u> Text of Proposed Order)(Hasselman, Jan) (Entered: 02/14/2017) |
| 02/14/2017 | <u>118</u> | | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by STANDING ROCK SIOUX TRIBE (This document is SEALED and only available to authorized persons.) (Attachments: # <u>1</u> Declaration of Richard B. Kuprewicz)(Hasselman, Jan) (Entered: 02/14/2017) |
| 02/15/2017 | | | MINUTE ORDER: The Court ORDERS that Plaintiff Standing Rock Sioux Tribe's <u>118</u> Sealed Motion for Leave to File Document Under Seal is GRANTED. Signed by Judge James E. Boasberg on 2/15/2017. (lcjeb3) (Entered: 02/15/2017) |
| 02/15/2017 | <u>119</u> | | TRANSCRIPT OF STATUS CONFERENCE/MOTION HEARING before Judge James E. Boasberg held on February 13, 2017; Page Numbers: 1–45. Date of Issuance:February 15, 2017. Court Reporter/Transcriber Lisa A. Moreira, RDR, CRR, Telephone number 202–354–3187, Transcripts may be ordered by submitting the <u>Transcript Order Form</u><br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or p urchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 3/8/2017. Redacted Transcript Deadline set for 3/18/2017. Release of Transcript Restriction set for 5/16/2017.(Moreira, Lisa) (Entered: 02/15/2017) |
| 02/15/2017 | <u>120</u> | | SEALED DOCUMENT (Declaration of Richard B. Kuprewicz) filed by STANDING ROCK SIOUX TRIBE. re Order on Sealed Motion for Leave to File Document Under Seal. (This document is SEALED and only available to authorized persons.)(ztd) (Entered: 02/15/2017) |
| 02/15/2017 | <u>121</u> | | MOTION for Extension of Time to File Response/Reply *Opposition to Dakota Access Motion for Protective Order* by STANDING ROCK SIOUX TRIBE (Attachments: # <u>1</u> Text of Proposed Order)(Hasselman, Jan) (Entered: 02/15/2017) |
| 02/15/2017 | | | MINUTE ORDER: The Court ORDERS that, given Dakota Access's agreement that its Cross–Claim should be held in abeyance, no further briefing on such Cross–Claim need be filed until further Order of the Court. Signed by Judge James E. Boasberg on 2/15/2017. (lcjeb3) (Entered: 02/15/2017) |
| 02/15/2017 | | | MINUTE ORDER granting <u>121</u> Motion for Extension of Time to File. The Court ORDERS that any opposition to Dakota Access's Motion for a |

| | | | |
|---|---|---|---|
| | | | Protective Order shall be due on or before March 1, 2017. Signed by Judge James E. Boasberg on 2/15/2017. (lcjeb3) (Entered: 02/15/2017) |
| 02/15/2017 | | | Set/Reset Deadlines: Any opposition to Dakota Access's Motion for a Protective Order shall due by 3/1/2017. (nbn) (Entered: 02/16/2017) |
| 02/16/2017 | | | MINUTE ORDER: At the request of counsel, the Court ORDERS that the hearing on CRST's Motion for Preliminary Injunction set for February 27, 2017, at 2:00 p.m. is VACATED AND RESET for February 28, 2017, at 11:00 a.m. Signed by Judge James E. Boasberg on 2/16/17. (lcjeb2) (Entered: 02/16/2017) |
| 02/16/2017 | | | Set/Reset Hearings: Motion Hearing set for 2/28/2017 at 11:00 AM in Courtroom 19 before Judge James E. Boasberg. (nbn) (Entered: 02/17/2017) |
| 02/21/2017 | 122 | | NOTICE of Appearance by Michael L. Roy on behalf of OGLALA SIOUX TRIBE (Roy, Michael) (Entered: 02/21/2017) |
| 02/21/2017 | 123 | | STATUS REPORT by DAKOTA ACCESS LLC. (Scherman, William) (Entered: 02/21/2017) |
| 02/21/2017 | 124 | | RESPONSE re 98 Ex Parte MOTION for Preliminary Injunction filed by DAKOTA ACCESS LLC. (Attachments: # 1 Declaration of William S. Scherman)(Scherman, William) (Entered: 02/21/2017) |
| 02/21/2017 | 125 | | MOTION for Leave to File *Brief as Amici Curiae in Support of Plaintiff Standing Rock Sioux Tribe's Motion for Partial Summary Judgment* by ASSOCIATION ON AMERICAN INDIAN AFFAIRS, PUEBLO OF POJOAQUE, UNIVERSITY OF NEW MEXICO SCHOOL OF LAW NATURAL RESOURCES AND ENVIRONMENTAL LAW CLINIC (Attachments: # 1 Exhibit Brief of Amici Curiae)(Homer, Elizabeth) (Entered: 02/21/2017) |
| 02/21/2017 | 126 | | MOTION for Leave to File *Amicus Brief in Support of Plaintiff Standing Rock Sioux Tribe's Motion for Partial Summary Judgment* by OGLALA SIOUX TRIBE (Attachments: # 1 Text of Proposed Order granting leave to file amicus brief, # 2 Amicus Brief in Support of Plaintiff Standing Rock Sioux Tribe's Motion for Partial Summary Judgment, # 3 Declaration of Michael L. Roy, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4)(Roy, Michael) (Entered: 02/21/2017) |
| 02/21/2017 | 127 | | Memorandum in opposition to re 98 Ex Parte MOTION for Preliminary Injunction filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O)(Zilioli, Erica) (Entered: 02/21/2017) |
| 02/21/2017 | 128 | | MOTION for Leave to File *Amici Curiae in Support of Plaintiff Standing Rock Sioux Tribe's Motion for Partial Summary Judgement* by NATIONAL INDIGENOUS WOMENS RESOURCE CENTER AND ADDITIONAL AMICI (Attachments: # 1 Exhibit Amicus Curiae Brief, # 2 Exhibit Exhibit A)(Nagle, Mary) (Entered: 02/21/2017) |
| 02/21/2017 | 129 | | NOTICE of Appearance by Mary Kathryn Nagle on behalf of NATIONAL INDIGENOUS WOMENS RESOURCE CENTER AND ADDITIONAL |

| | | | |
|---|---|---|---|
| | | | AMICI (Nagle, Mary) (Entered: 02/21/2017) |
| 02/22/2017 | | | MINUTE ORDER: The Court ORDERS that the 128 Motion of the National Indigenous Women's Resource Center and Additional *Amici* for Leave to File Brief as *Amicus Curiae* is GRANTED. Signed by Judge James E. Boasberg on 2/22/2017. (lcjeb3) (Entered: 02/22/2017) |
| 02/22/2017 | 130 | | MOTION for Leave to File *Brief Amici Curiae* by National Congress of American Indians, et al. (Attachments: # 1 Text of Proposed Order Proposed Order, # 2 Memorandum in Support Proposed Brief Amici Curiae, # 3 Declaration Declaration of Riyaz Kanji)(Kanji, Riyaz) (Entered: 02/22/2017) |
| 02/22/2017 | | | MINUTE ORDER: The Court ORDERS that the 126 Motion of the Oglala Sioux Tribe for Leave to File Brief as *Amicus Curiae* is GRANTED. Signed by Judge James E. Boasberg on 2/22/2017. (lcjeb3) (Entered: 02/22/2017) |
| 02/22/2017 | | | MINUTE ORDER: The Court ORDERS that the 125 Motion of the Association on American Indian Affairs, Pueblo of Pojoaque, and University of New Mexico School of Law Natural Resources and Environmental Law Clinic for Leave to File Brief as *Amicus Curiae* is GRANTED. Signed by Judge James E. Boasberg on 2/22/2017. (lcjeb3) (Entered: 02/22/2017) |
| 02/22/2017 | | | MINUTE ORDER: The Court ORDERS that the 130 Motion of the National Congress of American Indians, et al., for Leave to File Brief as *Amicus Curiae* is GRANTED. Signed by Judge James E. Boasberg on 2/22/2017. (lcjeb3) (Entered: 02/22/2017) |
| 02/22/2017 | 131 | | MOTION for Partial Summary Judgment by CHEYENNE RIVER SIOUX TRIBE (Attachments: # 1 Statement of Facts, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Text of Proposed Order)(Ducheneaux, Nicole) (Entered: 02/22/2017) |
| 02/22/2017 | 132 | | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by CHEYENNE RIVER SIOUX TRIBE (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit, # 2 Exhibit)(Ducheneaux, Nicole) (Entered: 02/22/2017) |
| 02/22/2017 | 133 | | MOTION to Expedite by CHEYENNE RIVER SIOUX TRIBE (Attachments: # 1 Text of Proposed Order)(Ducheneaux, Nicole) (Entered: 02/22/2017) |
| 02/22/2017 | 136 | | AMICUS BRIEF by NATIONAL INDIGENOUS WOMENS RESOURCE CENTER AND ADDITIONAL AMICI. (Attachments: # 1 Exhibit A)(znmw) (Entered: 02/24/2017) |
| 02/22/2017 | 137 | | AMICUS BRIEF by ASSOCIATION ON AMERICAN INDIAN AFFAIRS, PUEBLO OF POJOAQUE, UNIVERSITY OF NEW MEXICO SCHOOL OF LAW NATURAL RESOURCES AND ENVIRONMENTAL LAW CLINIC. (znmw) (Entered: 02/24/2017) |
| 02/22/2017 | 138 | | AMICUS BRIEF by OGLALA SIOUX TRIBE. (Attachments: # 1 Declaration, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(znmw) (Entered: 02/24/2017) |
| 02/23/2017 | | | MINUTE ORDER: The Court ORDERS that Plaintiff–Intervenor Cheyenne River Sioux Tribe's 132 Sealed Motion for Leave to File Document Under Seal is GRANTED. Signed by Judge James E. Boasberg on 2/23/2017. |

| | | | |
|---|---|---|---|
| | | | (lcjeb3) (Entered: 02/23/2017) |
| 02/23/2017 | | | MINUTE ORDER granting 133 Intervenor–Plaintiff Cheyenne River Sioux Tribe's Unopposed Motion for Expedited Briefing Schedule on the Tribe's 131 Motion for Partial Summary Judgment. The Court ORDERS that any opposition shall be due on or before March 23, 2017, and that Cheyenne River Sioux Tribe's reply shall be due on or before April 6, 2017. Signed by Judge James E. Boasberg on 2/23/2017. (lcjeb3) (Entered: 02/23/2017) |
| 02/23/2017 | 134 | | AMICUS BRIEF by NATIONAL CONGRESS OF AMERICA INDIANS, UNITED SOUTH AND EASTER TRIBES SOVEREIGNTY PROTECTION FUND, INC., NATIONAL INDIAN GAMING ASSOCIATION, NATIONAL INDIAN EDUCATION, ASSOCIATION, NATIONAL ASSOCIATION OF TRIBAL HISTORIC PRESERVATION OFFICERS, INTER TRIBAL ASSOCIATION OF ARIZONA, GREAT PLAINS TRIBAL CHAIRMAN'S ASSOCIATION, FRED T. KOREMATZU CENTER FOR LAW AND EQUALITY, AMERICAN CIVIL LIBERTIES UNION, 34 FEDERALLY RECOGNIZED INDIAN TRIBES (Attachments: # 1 Declaration Declaration of Riyaz A. Kanji, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10)(Kanji, Riyaz) Modified event title and filers on 2/24/2017 (znmw). (Entered: 02/23/2017) |
| 02/23/2017 | | | Set/Reset Deadlines: Opposition due by 3/23/2017. Replies due by 4/6/2017. (nbn) (Entered: 02/23/2017) |
| 02/23/2017 | 135 | | SEALED DOCUMENT filed by CHEYENNE RIVER SIOUX TRIBE. re Order on Sealed Motion for Leave to File Document Under Seal. (This document is SEALED and only available to authorized persons.)(ztd) (Entered: 02/23/2017) |
| 02/24/2017 | 139 | | Memorandum in opposition to re 111 MOTION to Intervene *by Steve Vance* filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Brar, Amarveer) (Entered: 02/24/2017) |
| 02/24/2017 | 140 | | REPLY to opposition to motion re 98 Ex Parte MOTION for Preliminary Injunction – *SRST's Reply In Support of CRST's Motion for PI* – filed by STANDING ROCK SIOUX TRIBE. (Hasselman, Jan) (Entered: 02/24/2017) |
| 02/24/2017 | 141 | | REPLY to opposition to motion re 98 Ex Parte MOTION for Preliminary Injunction filed by CHEYENNE RIVER SIOUX TRIBE. (Attachments: # 1 Declaration Nicole Ducheneaux)(Ducheneaux, Nicole) (Entered: 02/24/2017) |
| 02/25/2017 | 142 | | Memorandum in opposition to re 111 MOTION to Intervene filed by DAKOTA ACCESS LLC. (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 02/25/2017) |
| 02/27/2017 | 143 | | AFFIDAVIT *of Steve Vance in Support of Preliminary Injunction* by CHEYENNE RIVER SIOUX TRIBE. (Attachments: # 1 Exhibit)(Ducheneaux, Nicole) (Entered: 02/27/2017) |
| 02/27/2017 | 144 | | STATUS REPORT by DAKOTA ACCESS LLC. (Scherman, William) (Entered: 02/27/2017) |
| 02/27/2017 | 145 | | MOTION to Intervene by Sara Jumping Eagle, LaDonna Brave Bull Allard, Virgil Taken Alive, Cheyenne Garcia, William Lefthand, Maxine Brings Him |

| | | |
|---|---|---|
| | | Back–Janis, Kathy Willcuts, Crystal Cole, Russell Vazquez, Thomas E. Barber, Sr, Tatolowan Garcia, Chani Phillips, Wastewin Young (Attachments: # 1 Exhibit Proposed Intervenors' ComplaintComplaint, # 2 Exhibit Declarations, # 3 Exhibit Janis Exhibit)(Hall, Oliver) (Entered: 02/27/2017) |
| 02/28/2017 | | Minute Entry for proceedings held before Judge James E. Boasberg: Motion Hearing held on 2/28/2017 re 98 Ex Parte MOTION for Preliminary Injunction filed by CHEYENNE RIVER SIOUX TRIBE. Oral arguments heard and motion taken under advisement. Written ruling forthcoming. (Court Reporter Lisa Griffith) (nbn) (Entered: 02/28/2017) |
| 02/28/2017 | | MINUTE ORDER: As agreed by the parties at today's hearing, the Court ORDERS that the following motions are DENIED WITHOUT PREJUDICE, given that Dakota Access's Cross–Claim is currently moot: 1) Dakota Access's 66 Motion for Summary Judgment, 2) The Corps' 73 Motion to Dismiss, 3) Cheyenne River's 74 Motion to Dismiss, 4) Cheyenne River's 76 Cross Motion for Summary Judgment, and 5) Standing Rock's 77 Motion to Dismiss and Cross Motion for Summary Judgment. Signed by Judge James E. Boasberg on 2/28/2017. (lcjeb3) (Entered: 02/28/2017) |
| 03/01/2017 | 146 | RESPONSE re 92 MOTION for Protective Order filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Zilioli, Erica) (Entered: 03/01/2017) |
| 03/01/2017 | 147 | MOTION for Extension of Time to File Response/Reply as to 111 MOTION to Intervene by CHEYENNE RIVER SIOUX TRIBE (Attachments: # 1 Text of Proposed Order)(Messineo, Joseph) (Entered: 03/01/2017) |
| 03/01/2017 | 148 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by UNITED STATES ARMY CORPS OF ENGINEERS (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit A, # 2 Text of Proposed Order)(Zilioli, Erica) (Entered: 03/01/2017) |
| 03/01/2017 | 149 | Memorandum in opposition to re 92 MOTION for Protective Order filed by CHEYENNE RIVER SIOUX TRIBE, STANDING ROCK SIOUX TRIBE. (Hasselman, Jan) (Entered: 03/01/2017) |
| 03/01/2017 | 150 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by CHEYENNE RIVER SIOUX TRIBE, STANDING ROCK SIOUX TRIBE (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit Confidential – SRST's and CRST's Opposition to Mtn for Protective Order)(Hasselman, Jan) (Entered: 03/01/2017) |
| 03/02/2017 | | MINUTE ORDER granting 147 Motion for Extension of Time to File. The Court ORDERS that the Cheyenne River Sioux Tribe's Reply to Defendants' Opposition to Steve Vance's Motion to Intervene shall be due by March 6, 2017. Signed by Judge James E. Boasberg on 3/2/2017. (lcjeb3) (Entered: 03/02/2017) |
| 03/02/2017 | | MINUTE ORDER: The Court ORDERS that the Corps' 148 Sealed Motion for Leave to File Document Under Seal is GRANTED. Signed by Judge James E. Boasberg on 3/2/2017. (lcjeb3) (Entered: 03/02/2017) |
| 03/02/2017 | | MINUTE ORDER: The Court ORDERS that the Cheyenne River Sioux Tribe's 150 Sealed Motion for Leave to File Document Under Seal is |

| | | | |
|---|---|---|---|
| | | | GRANTED. Signed by Judge James E. Boasberg on 3/2/2017. (lcjeb3) (Entered: 03/02/2017) |
| 03/02/2017 | | | Set/Reset Deadlines: Answer due by 3/6/2017. (nbn) (Entered: 03/02/2017) |
| 03/02/2017 | 151 | | SEALED DOCUMENT (Exhibit A) filed by UNITED STATES ARMY CORPS OF ENGINEERS. re Minute Order on Sealed Motion for Leave to File Document Under Seal, 146 Response to motion filed by UNITED STATES ARMY CORPS OF ENGINEERS. (This document is SEALED and only available to authorized persons.)(ztd) (Entered: 03/02/2017) |
| 03/02/2017 | 152 | | SEALED OPPOSITION filed by CHEYENNE RIVER SIOUX TRIBE, STANDING ROCK SIOUX TRIBE re 92 MOTION for Protective Order (ztd) (Entered: 03/02/2017) |
| 03/03/2017 | 153 | | MOTION for Extension of Time to File Response/Reply as to 117 MOTION for Partial Summary Judgment by UNITED STATES ARMY CORPS OF ENGINEERS (Schifman, Reuben) (Entered: 03/03/2017) |
| 03/03/2017 | 154 | | RESPONSE re 153 MOTION for Extension of Time to File Response/Reply as to 117 MOTION for Partial Summary Judgment filed by STANDING ROCK SIOUX TRIBE. (Hasselman, Jan) (Entered: 03/03/2017) |
| 03/03/2017 | | | MINUTE ORDER granting 153 Motion for Extension of Time to File. The Court ORDERS that the Corps shall file its Opposition and Cross−Motion to Plaintiff Standing Rock Sioux Tribes Motion for Partial Summary Judgment on or before March 14, 2017. Signed by Judge James E. Boasberg on 3/3/2017. (lcjeb3) (Entered: 03/03/2017) |
| 03/03/2017 | | | Set/Reset Deadlines: The Corps shall file its Opposition and Cross−Motion to Plaintiff Standing Rock Sioux Tribes Motion for Partial Summary Judgment by 3/14/2017. (nbn) (Entered: 03/06/2017) |
| 03/06/2017 | 155 | | REPLY to opposition to motion re 111 MOTION to Intervene filed by CHEYENNE RIVER SIOUX TRIBE. (Attachments: # 1 Exhibit)(Ducheneaux, Nicole) (Entered: 03/06/2017) |
| 03/06/2017 | 156 | | STATUS REPORT by DAKOTA ACCESS LLC. (Scherman, William) (Entered: 03/06/2017) |
| 03/07/2017 | 157 | | ORDER DENYING 98 Motion for Preliminary Injunction. Signed by Judge James E. Boasberg on 3/7/2017. (lcjeb3) (Entered: 03/07/2017) |
| 03/07/2017 | 158 | | MEMORANDUM OPINION re 157 Order on Motion for Preliminary Injunction. Signed by Judge James E. Boasberg on 3/7/2017. (lcjeb3) (Entered: 03/07/2017) |
| 03/07/2017 | 159 | | RESPONSE re 117 MOTION for Partial Summary Judgment filed by DAKOTA ACCESS LLC. (Attachments: # 1 Declaration of William S. Scherman, # 2 Text of Proposed Order)(Scherman, William) (Entered: 03/07/2017) |
| 03/08/2017 | 160 | | Unopposed MOTION for Extension of Time to File Response/Reply as to 145 MOTION to Intervene by UNITED STATES ARMY CORPS OF ENGINEERS (Attachments: # 1 Text of Proposed Order)(Zilioli, Erica) (Entered: 03/08/2017) |

| 03/08/2017 | 161 | | REPLY to opposition to motion re 92 MOTION for Protective Order filed by DAKOTA ACCESS LLC. (Scherman, William) (Entered: 03/08/2017) |
|---|---|---|---|
| 03/09/2017 | | | MINUTE ORDER granting 160 Motion for Extension of Time to File. The Court ORDERS that all responses to the 145 Motion to Intervene filed by Sara Jumping Eagle, et al., shall be due on or before March 27, 2017. Signed by Judge James E. Boasberg on 3/9/2017. (lcjeb3) (Entered: 03/09/2017) |
| 03/09/2017 | | | Set/Reset Deadlines: All responses to the 145 Motion to Intervene filed by Sara Jumping Eagle, et al., due by 3/27/2017. (nbn) (Entered: 03/09/2017) |
| 03/10/2017 | 162 | | MOTION for Leave to File *Declaration of William R. Perry* by STANDING ROCK SIOUX TRIBE (Attachments: # 1 Exhibit Declaration of William R. Perry)(Hasselman, Jan) (Entered: 03/10/2017) |
| 03/10/2017 | | | MINUTE ORDER: The Court ORDERS that Standing Rock's 162 Motion for Leave to File Declaration of William R. Perry is GRANTED. Signed by Judge James E. Boasberg on 3/10/2017. (lcjeb3) (Entered: 03/10/2017) |
| 03/10/2017 | 163 | | RESPONSE re 162 MOTION for Leave to File *Declaration of William R. Perry* filed by DAKOTA ACCESS LLC. (Scherman, William) (Entered: 03/10/2017) |
| 03/10/2017 | 164 | | NOTICE OF APPEAL TO DC CIRCUIT COURT as to 158 Memorandum & Opinion, 157 Order on Motion for Preliminary Injunction by CHEYENNE RIVER SIOUX TRIBE. Filing fee $ 505, receipt number 0090–4873021. Fee Status: Fee Paid. Parties have been notified. (Ducheneaux, Nicole) (Entered: 03/10/2017) |
| 03/10/2017 | 165 | | MOTION Injunction Pending Appeal by CHEYENNE RIVER SIOUX TRIBE (Attachments: # 1 Text of Proposed Order)(Ducheneaux, Nicole) (Entered: 03/10/2017) |
| 03/10/2017 | 166 | | DECLARATION of William R. Perry re 149 Memorandum in Opposition by STANDING ROCK SIOUX TRIBE. (znmw) (Entered: 03/13/2017) |
| 03/13/2017 | | | MINUTE ORDER: If Defendants oppose Plaintiff CRST's 165 Motion for Injunction Pending Appeal, the Court ORDERS that they shall file such opposition by March 14, 2017. Signed by Judge James E. Boasberg on 3/13/2017. (lcjeb3) (Entered: 03/13/2017) |
| 03/13/2017 | | | MINUTE ORDER: Given that the Court denied the CRST's Motion for Preliminary Injunction on grounds unrelated to standing, the Court ORDERS that those individuals who have sought to intervene as Plaintiffs, see ECF Nos. 111, 145, shall file a Notice by March 20, 2017, indicating whether they still wish to intervene and, if so, why their claims are not sufficiently represented by the existing Plaintiffs. Defendants may respond to such Notice by March 27, 2017, indicating their position on intervention. Signed by Judge James E. Boasberg on 3/13/2017. (lcjeb3) (Entered: 03/13/2017) |
| 03/13/2017 | 167 | | Transmission of the Notice of Appeal, Order Appealed, and Docket Sheet to US Court of Appeals. The Court of Appeals fee was paid this date re 164 Notice of Appeal to DC Circuit Court. (znmw) (Entered: 03/13/2017) |
| 03/13/2017 | | | Set/Reset Deadlines: Individuals who have sought to intervene as Plaintiffs, see ECF Nos. 111 , 145 , shall file a Notice by by 3/20/2017. Defendants may |

| | | | |
|---|---|---|---|
| | | | respond to such Notice by by 3/27/2017. (nbn) (Entered: 03/13/2017) |
| 03/13/2017 | | | Set/Reset Deadlines: Opposition due by 3/14/2017. (nbn) (Entered: 03/13/2017) |
| 03/13/2017 | 168 | | Memorandum in opposition to re 165 MOTION Injunction Pending Appeal filed by DAKOTA ACCESS LLC. (Scherman, William) (Entered: 03/13/2017) |
| 03/13/2017 | 169 | | STATUS REPORT by DAKOTA ACCESS LLC. (Scherman, William) (Entered: 03/13/2017) |
| 03/14/2017 | 170 | | Memorandum in opposition to re 165 MOTION Injunction Pending Appeal filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Brar, Amarveer) (Entered: 03/14/2017) |
| 03/14/2017 | 171 | | ORDER denying 165 Motion for an Injunction Pending Appeal. Signed by Judge James E. Boasberg on 3/14/2017. (lcjeb3) (Entered: 03/14/2017) |
| 03/14/2017 | 172 | | Memorandum in opposition to re 117 MOTION for Partial Summary Judgment *and Cross Motion for Partial Summary Judgment* filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Text of Proposed Order)(Schifman, Reuben) (Entered: 03/14/2017) |
| 03/14/2017 | 173 | | CROSS MOTION for Partial Summary Judgment by UNITED STATES ARMY CORPS OF ENGINEERS. (See Docket Entry 172 to view document). (znmw) (Entered: 03/15/2017) |
| 03/15/2017 | 174 | | Unopposed MOTION to Consolidate Cases by UNITED STATES ARMY CORPS OF ENGINEERS (Attachments: # 1 Text of Proposed Order)(Brar, Amarveer) (Entered: 03/15/2017) |
| 03/15/2017 | | | USCA Case Number 17–5043 for 164 Notice of Appeal to DC Circuit Court, filed by CHEYENNE RIVER SIOUX TRIBE. (td) (Entered: 03/17/2017) |
| 03/16/2017 | | | MINUTE ORDER: The Court ORDERS that: (1) The Corps' 174 Unopposed Motion to Consolidate Cases is GRANTED; (2) The cases Standing Rock Sioux Tribe v. United States Army Corps of Engineers, 16–1534; Yankton Sioux Tribe v. United States Army Corps of Engineers, 16–1796; and Oglala Sioux Tribe v. United States Army Corps of Engineers, 17–267, SHALL BE CONSOLIDATED; (3) All filings in these consolidated cases shall be made only in the first–filed case, 16–1534; and (4) The Clerk is directed to administratively close any of the open cases that are being consolidated. Signed by Judge James E. Boasberg on 3/16/2017. (lcjeb3) (Entered: 03/16/2017) |
| 03/16/2017 | 175 | | MOTION for Extension of Time to File Response/Reply as to 173 MOTION for Partial Summary Judgment *and 159 Opposition Brief* by STANDING ROCK SIOUX TRIBE (Hasselman, Jan) (Entered: 03/16/2017) |
| 03/16/2017 | 176 | | Memorandum in opposition to re 175 MOTION for Extension of Time to File Response/Reply as to 173 MOTION for Partial Summary Judgment *and 159* |

| | | | |
|---|---|---|---|
| | | | *Opposition Brief* filed by DAKOTA ACCESS LLC. (Scherman, William) (Entered: 03/16/2017) |
| 03/17/2017 | | | MINUTE ORDER granting 175 Motion for Extension of Time to File. The Court ORDERS that Standing Rock shall file its brief in support of its summary judgment motion and in opposition to the Corps' cross−motion and Dakota Access' opposition on or before March 28, 2017. Signed by Judge James E. Boasberg on 3/17/2017. (lcjeb3) (Entered: 03/17/2017) |
| 03/17/2017 | | | Set/Reset Deadlines: Brief in support of its summary judgment motion and in opposition to the Corps' cross−motion and Dakota Access' opposition on or before 3/28/2017. (nbn) (Entered: 03/17/2017) |
| 03/20/2017 | 177 | | RESPONSE TO ORDER OF THE COURT re Order,, filed by STEVE VANCE. (Messineo, Joseph) (Entered: 03/20/2017) |
| 03/20/2017 | 178 | | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by DAKOTA ACCESS LLC (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit)(Scherman, William) (Entered: 03/20/2017) |
| 03/20/2017 | 179 | | STATUS REPORT *[REDACTED]* by DAKOTA ACCESS LLC. (Scherman, William) (Entered: 03/20/2017) |
| 03/21/2017 | 180 | | RESPONSE TO ORDER OF THE COURT re Order,, filed by SARA JUMPING EAGLE. (Hall, Oliver) (Entered: 03/21/2017) |
| 03/21/2017 | | | MINUTE ORDER: The Court ORDERS that Dakota Access's 178 Sealed Motion for Leave to File Document Under Seal is GRANTED. Signed by Judge James E. Boasberg on 3/21/2017. (lcjeb3) (Entered: 03/21/2017) |
| 03/21/2017 | 181 | | ADMINISTRATIVE RECORD *of Lodging Administrative Record* by UNITED STATES ARMY CORPS OF ENGINEERS (Attachments: # 1 Exhibit, # 2 Exhibit)(Schifman, Reuben) Modified event title on 3/22/2017 (znmw). (Entered: 03/21/2017) |
| 03/21/2017 | 182 | | SEALED DOCUMENT (Status Report) filed by DAKOTA ACCESS LLC. (This document is SEALED and only available to authorized persons.)(znmw) (Entered: 03/22/2017) |
| 03/23/2017 | 183 | | RESPONSE re 131 MOTION for Partial Summary Judgment *and Cross Motion for Partial Summary Judgment* filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Exhibit W, # 24 Exhibit X, # 25 Exhibit Y, # 26 Exhibit Z, # 27 Exhibit AA)(Schifman, Reuben) (Entered: 03/23/2017) |
| 03/23/2017 | 184 | | NOTICE *of Joinder* re 186 Cross Motion for Summary Judgment by DAKOTA ACCESS LLC (Scherman, William) Modified to add link on 3/24/2017 (znmw). (Entered: 03/23/2017) |
| 03/23/2017 | 185 | | RESPONSE re 131 MOTION for Partial Summary Judgment *and CROSS−MOTION for Partial Summary Judgment* filed by DAKOTA |

| | | | |
|---|---|---|---|
| | | | ACCESS LLC. (Attachments: # 1 Declaration of William S. Scherman, # 2 Text of Proposed Order)(Scherman, William) (Entered: 03/23/2017) |
| 03/23/2017 | 186 | | CROSS MOTION for Partial Summary Judgment by UNITED STATES ARMY CORPS OF ENGINEERS. (See Docket Entry 183 to view document). (znmw) (Entered: 03/24/2017) |
| 03/23/2017 | 187 | | CROSS MOTION for Partial Summary Judgment by DAKOTA ACCESS LLC. (See Docket Entries 184 and 185 to view documents). (znmw) (Entered: 03/24/2017) |
| 03/27/2017 | 188 | | RESPONSE re 106 MOTION for Leave to File *Amended Complaint*, 97 MOTION to Amend/Correct 37 Amended Complaint filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Schifman, Reuben) (Entered: 03/27/2017) |
| 03/27/2017 | 189 | | Memorandum in opposition to re 145 MOTION to Intervene filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Brar, Amarveer) (Entered: 03/27/2017) |
| 03/27/2017 | 190 | | REPLY re 177 Response to Order of the Court filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Brar, Amarveer) Modified event title on 3/28/2017 (znmw). (Entered: 03/27/2017) |
| 03/27/2017 | 191 | | STATUS REPORT by DAKOTA ACCESS LLC. (Scherman, William) (Entered: 03/27/2017) |
| 03/27/2017 | 192 | | Memorandum in opposition to re 145 MOTION to Intervene filed by DAKOTA ACCESS LLC. (Attachments: # 1 Declaration of William S. Scherman)(Scherman, William) (Entered: 03/27/2017) |
| 03/27/2017 | 193 | | Memorandum in opposition to re 106 MOTION for Leave to File *Amended Complaint*, 97 MOTION to Amend/Correct 37 Amended Complaint filed by DAKOTA ACCESS LLC. (Attachments: # 1 Declaration of William S. Scherman)(Scherman, William) (Entered: 03/27/2017) |
| 03/27/2017 | 194 | | REPLY re 177 Response to Order of the Court filed by DAKOTA ACCESS LLC. (Attachments: # 1 Declaration of William S. Scherman)(Scherman, William) (Entered: 03/27/2017) |
| 03/28/2017 | 195 | | RESPONSE re 173 MOTION for Partial Summary Judgment *and Reply re 159 Opposition Brief filed by Intervenor Dakota Access, LLC* filed by STANDING ROCK SIOUX TRIBE. (Attachments: # 1 Declaration (Second) of Richard B. Kuprewicz, # 2 Declaration of Elliott Ward, # 3 Declaration (Second) of Jan Hasselman, # 4 Exhibit 24, # 5 Exhibit 25, # 6 Exhibit 26, # 7 Exhibit 27, # 8 Exhibit 28)(Hasselman, Jan) (Entered: 03/28/2017) |
| 03/28/2017 | 196 | | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by STANDING ROCK SIOUX TRIBE (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit Pl's Opp to Mtn for PSJ and Reply ISO Mtn for PSJ, # 2 Declaration of Elliott Ward)(Hasselman, Jan) (Entered: 03/28/2017) |
| 03/28/2017 | 197 | | REPLY to opposition to motion re 117 MOTION for Partial Summary Judgment filed by STANDING ROCK SIOUX TRIBE. (See Docket Entry 195 to view document). (znmw) (Entered: 03/29/2017) |

| 03/31/2017 | 198 | | MOTION for Extension of Time to File Response/Reply *in Opposition to Cross−Motions for Summary Judgment and Reply in Support of Motion for Summary Judgment* by CHEYENNE RIVER SIOUX TRIBE (Attachments: # 1 Text of Proposed Order)(Ducheneaux, Nicole) (Entered: 03/31/2017) |
| 04/03/2017 | | | MINUTE ORDER granting 198 Motion for Extension of Time to File. Cheyenne River Sioux Tribe shall file its reply in support of its motion for summary judgment and opposition to cross−motions filed by the Corps and Dakota Access on or before April 13, 2017. Signed by Judge James E. Boasberg on 4/3/2017. (lcjeb3) (Entered: 04/03/2017) |
| 04/03/2017 | | | Set/Reset Deadlines: Reply due by 4/13/2017. (nbn) (Entered: 04/03/2017) |
| 04/03/2017 | 199 | | REPLY to opposition to motion re 97 MOTION to Amend/Correct 37 Amended Complaint filed by CHEYENNE RIVER SIOUX TRIBE. (Ducheneaux, Nicole) (Entered: 04/03/2017) |
| 04/03/2017 | 200 | | REPLY to opposition to motion re 106 MOTION for Leave to File *Amended Complaint* filed by STANDING ROCK SIOUX TRIBE. (Hasselman, Jan) (Entered: 04/03/2017) |
| 04/04/2017 | 201 | | REPLY to opposition to motion re 173 MOTION for Partial Summary Judgment filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Attachments: # 1 Exhibit R, # 2 Exhibit S, # 3 Exhibit T)(Schifman, Reuben) (Entered: 04/04/2017) |
| 04/04/2017 | 202 | | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by DAKOTA ACCESS LLC (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 1, # 2 Declaration of William S. Scherman)(Scherman, William) (Entered: 04/04/2017) |
| 04/04/2017 | 203 | | REPLY to opposition to motion re 173 MOTION for Partial Summary Judgment filed by DAKOTA ACCESS LLC. (Attachments: # 1 Declaration of William S. Scherman)(Scherman, William) (Entered: 04/04/2017) |
| 04/05/2017 | | | MINUTE ORDER: The Court ORDERS that Defendant−Intervenor Dakota Access's 202 Sealed Motion for Leave to File Document Under Seal is GRANTED. Signed by Judge James E. Boasberg on 4/5/2017. (lcjeb3) (Entered: 04/05/2017) |
| 04/05/2017 | 204 | | SEALED REPLY TO OPPOSITION filed by DAKOTA ACCESS LLC re 173 MOTION for Partial Summary Judgment (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Declaration of William S. Scherman)(znmw) (Entered: 04/06/2017) |
| 04/07/2017 | 205 | | ORDER granting in part and denying in part 92 Dakota Access's Motion for Protective Order. The Court ORDERS that Dakota Access shall submit to the Court a modified protective order consistent with the accompanying Memorandum Opinion. Signed by Judge James E. Boasberg on 4/7/2017. (lcjeb3) (Entered: 04/07/2017) |
| 04/07/2017 | 206 | | MEMORANDUM OPINION re 205 Order on Dakota Access's Motion for Protective Order. Signed by Judge James E. Boasberg on 4/7/2017. (lcjeb3) (Entered: 04/07/2017) |
| 04/13/2017 | 207 | | |

| | | |
|---|---|---|
| | | REPLY to opposition to motion re 131 MOTION for Partial Summary Judgment filed by CHEYENNE RIVER SIOUX TRIBE. (Attachments: # 1 Declaration, # 2 Text of Proposed Order)(Ducheneaux, Nicole) (Entered: 04/13/2017) |
| 04/13/2017 | 208 | RESPONSE re 186 MOTION for Partial Summary Judgment, 187 MOTION for Partial Summary Judgment filed by CHEYENNE RIVER SIOUX TRIBE. (Attachments: # 1 Declaration, # 2 Text of Proposed Order)(Ducheneaux, Nicole) (Entered: 04/13/2017) |
| 04/14/2017 | 209 | JOINT APPENDIX of Administrative Record Citations by DAKOTA ACCESS LLC, STANDING ROCK SIOUX TRIBE, UNITED STATES ARMY CORPS OF ENGINEERS. (Attachments: # 1 Appendix, # 2 Appendix, # 3 Appendix, # 4 Appendix, # 5 Appendix, # 6 Appendix, # 7 Appendix, # 8 Appendix, # 9 Appendix, # 10 Appendix, # 11 Appendix, # 12 Appendix, # 13 Appendix, # 14 Appendix, # 15 Appendix, # 16 Appendix, # 17 Appendix, # 18 Appendix)(Hasselman, Jan) (Entered: 04/14/2017) |
| 04/14/2017 | 210 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by STANDING ROCK SIOUX TRIBE (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Appendix Portion of Joint Appendix Subject to Protective Order, # 2 Appendix Portion of Joint Appendix Subject to Protective Order)(Hasselman, Jan) (Entered: 04/14/2017) |
| 04/17/2017 | | MINUTE ORDER granting 210 Standing Rock Sioux Tribe's Sealed Motion for Leave to File Documents Under Seal. Signed by Judge James E. Boasberg on 4/17/2017. (lcjeb3) (Entered: 04/17/2017) |
| 04/17/2017 | 211 | SEALED DOCUMENT (Portions of Joint Appendix) filed by STANDING ROCK SIOUX TRIBE. re 209 Joint Appendix, filed by DAKOTA ACCESS LLC, STANDING ROCK SIOUX TRIBE, UNITED STATES ARMY CORPS OF ENGINEERS. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit 2)(znmw) (Entered: 04/18/2017) |
| 04/19/2017 | 212 | ERRATA to Joint Appendix of Administrative Record Citations by STANDING ROCK SIOUX TRIBE 209 Joint Appendix, filed by DAKOTA ACCESS LLC, STANDING ROCK SIOUX TRIBE, UNITED STATES ARMY CORPS OF ENGINEERS. (Attachments: # 1 Exhibit Attachment 1, # 2 Exhibit Attachment 2)(Hasselman, Jan) (Entered: 04/19/2017) |
| 04/20/2017 | 213 | REPLY to opposition to motion re 187 MOTION for Partial Summary Judgment filed by DAKOTA ACCESS LLC. (Scherman, William) (Entered: 04/20/2017) |
| 04/20/2017 | 214 | REPLY to opposition to motion re 131 MOTION for Partial Summary Judgment filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Schifman, Reuben) (Entered: 04/20/2017) |
| 04/21/2017 | | MINUTE ORDER: The Court ORDERS that Standing Rock Sioux Tribe's 196 Sealed Motion for Leave to File Document Under Seal is GRANTED. Signed by Judge James E. Boasberg on 4/21/2017. (lcjeb3) (Entered: 04/21/2017) |
| 04/21/2017 | 215 | SEALED OPPOSITION filed by STANDING ROCK SIOUX TRIBE re , 173 MOTION for Partial Summary Judgment, 186 MOTION for Partial Summary |

| | | | |
|---|---|---|---|
| | | | Judgment, 187 MOTION for Partial Summary Judgment and In Support of <u>117</u> MOTION for Partial Summary Judgment (ztd) (Entered: 04/21/2017) |
| 04/21/2017 | <u>216</u> | | MOTION to Compel *Prompt Completion of the Administrative Record* by DAKOTA ACCESS LLC (Attachments: # <u>1</u> Memorandum in Support, # <u>2</u> Text of Proposed Order, # <u>3</u> Declaration of William S. Scherman)(Scherman, William) (Entered: 04/21/2017) |
| 04/28/2017 | <u>217</u> | | ANSWER to Complaint *by the Oglala Sioux Tribe* by UNITED STATES ARMY CORPS OF ENGINEERS.(Brar, Amarveer) (Entered: 04/28/2017) |
| 05/04/2017 | <u>218</u> | | JOINT APPENDIX by CHEYENNE RIVER SIOUX TRIBE. (Attachments: # <u>1</u> Appendix, # <u>2</u> Appendix, # <u>3</u> Appendix, # <u>4</u> Appendix, # <u>5</u> Appendix, # <u>6</u> Appendix)(Ducheneaux, Nicole) (Entered: 05/04/2017) |
| 05/04/2017 | <u>219</u> | | RESPONSE re <u>216</u> MOTION to Compel *Prompt Completion of the Administrative Record* filed by STANDING ROCK SIOUX TRIBE. (Hasselman, Jan) (Entered: 05/04/2017) |
| 05/04/2017 | <u>220</u> | | MOTION Supplement Administrative Record and Consider Documents Outside The Administrative Record by CHEYENNE RIVER SIOUX TRIBE (Attachments: # <u>1</u> Declaration of Joseph Messineo, # <u>2</u> Exhibit to Messineo Decl, # <u>3</u> Exhibit to Messineo Decl, # <u>4</u> Exhibit to Messineo Decl, # <u>5</u> Exhibit to Messineo Decl, # <u>6</u> Exhibit to Messineo Decl, # <u>7</u> Exhibit to Messineo Decl, # <u>8</u> Exhibit to Messineo Decl, # <u>9</u> Declaration of Rollie Wilson, # <u>10</u> Text of Proposed Order)(Ducheneaux, Nicole) (Entered: 05/04/2017) |
| 05/05/2017 | <u>221</u> | | NOTICE *of Adding Documents to the November 10, 2016 and March 21, 2017 Administrative Records* by UNITED STATES ARMY CORPS OF ENGINEERS (Attachments: # <u>1</u> Affidavit Certificate)(Brar, Amarveer) (Entered: 05/05/2017) |
| 05/05/2017 | <u>222</u> | | RESPONSE re <u>216</u> MOTION to Compel *Prompt Completion of the Administrative Record* filed by OGLALA SIOUX TRIBE. (Roy, Michael) (Entered: 05/05/2017) |
| 05/05/2017 | <u>223</u> | | RESPONSE re <u>216</u> MOTION to Compel *Prompt Completion of the Administrative Record* filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Attachments: # <u>1</u> Exhibit 1, # <u>2</u> Exhibit 2, # <u>3</u> Exhibit 3, # <u>4</u> Exhibit 4, # <u>5</u> Exhibit 5, # <u>6</u> Exhibit 6, # <u>7</u> Exhibit 7, # <u>8</u> Exhibit 8, # <u>9</u> Exhibit 9, # <u>10</u> Exhibit 10)(Marinelli, Matthew) (Entered: 05/05/2017) |
| 05/11/2017 | <u>224</u> | | MOTION for Extension of Time to File Response/Reply as to <u>220</u> MOTION Supplement Administrative Record and Consider Documents Outside The Administrative Record by UNITED STATES ARMY CORPS OF ENGINEERS (Schifman, Reuben) (Entered: 05/11/2017) |
| 05/12/2017 | <u>225</u> | | REPLY to opposition to motion re <u>216</u> MOTION to Compel *Prompt Completion of the Administrative Record* filed by DAKOTA ACCESS LLC. (Attachments: # <u>1</u> Declaration of David Debold)(Scherman, William) (Entered: 05/12/2017) |
| 05/15/2017 | <u>229</u> | | MANDATE of USCA as to <u>164</u> Notice of Appeal to DC Circuit Court, filed by CHEYENNE RIVER SIOUX TRIBE. USCA Case Number 17–5043. (Attachments: # <u>1</u> order filed May 15, 2017)(zrdj) (Entered: 05/18/2017) |

| 05/16/2017 | | | MINUTE ORDER GRANTING <u>224</u> Motion for Extension of Time to File Response/Reply. The Court ORDERS that Defendant United States Army Corps of Engineers shall file its Opposition to Cheyenne River Sioux Tribe's Motion to Supplement the Administrative Record on or before May 25, 2017. Signed by Judge James E. Boasberg on 5/16/2017. (lcjeb1) (Entered: 05/16/2017) |
|---|---|---|---|
| 05/16/2017 | | | Set/Reset Deadlines: Defendant United States Army Corps of Engineers shall file its Opposition to Cheyenne River Sioux Tribe's Motion to Supplement the Administrative Record by 5/25/2017. (nbn) (Entered: 05/16/2017) |
| 05/17/2017 | <u>226</u> | | Unopposed MOTION to Intervene by DAKOTA ACCESS LLC (Attachments: # <u>1</u> Proposed Responsive Pleading, # <u>2</u> Proposed Answer, # <u>3</u> Text of Proposed Order, # <u>4</u> Corporate Disclosure Statement)(Scherman, William) (Entered: 05/17/2017) |
| 05/17/2017 | | | MINUTE ORDER granting Unopposed <u>226</u> Motion to Intervene by Dakota Access, LLC. Signed by Judge James E. Boasberg on 5/17/2017. (lcjeb3) (Entered: 05/17/2017) |
| 05/17/2017 | <u>227</u> | | ANSWER to Complaint by DAKOTA ACCESS LLC.(znmw) (Entered: 05/18/2017) |
| 05/17/2017 | <u>228</u> | | Corporate Disclosure Statement by DAKOTA ACCESS LLC identifying Corporate Parents/Affiliates DAKOTA ACCESS HOLDINGS, LLC, PHILLIPS 66 DAPL HOLDINGS LLC, BAKKEN PIPELINE INVESTMENT LLC, BAKKEN HOLDINGS COMPANY, LLC, LAGRANGE ACQUISITION, L.P., SUNOCO PIPELINE, L.P., PHILLIPS 66 DE HOLDINGS 20A LLC, PHILLIPS 66 DE HOLDINGS 20B LLC, PHILLIPS 66 DE HOLDINGS 20C LLC, PHILLIPS 66 DE PRIMARY LLC, PHILLIPS 66 DE HOLDINGS 20D LLC, PHILLIPS 66 PROJECT DEVELOPMENT, INC., ENERGY TRANSFER PARTNERS, L.P., ENERGY TRANSFER EQUITY, L.P., SUNOCO LOGISTICS PARTNERS L.P., PHILLIPS 66 COMPANY for DAKOTA ACCESS LLC.. (znmw) (Entered: 05/18/2017) |
| 05/24/2017 | <u>230</u> | | REPLY to opposition to motion re <u>145</u> MOTION to Intervene filed by THOMAS E. BARBER, SR, LADONNA BRAVE BULL ALLARD, MAXINE BRINGS HIM BACK–JANIS, CRYSTAL COLE, CHEYENNE GARCIA, TATEOLOWAN GARCIA, SARA JUMPING EAGLE, WILLIAM WILD BILL LEFT HAND, CHANI PHILLIPS, VIRGIL TAKEN ALIVE, RUSSELL VAZQUEZ, KATHY WILLCUTS, WASTEWIN YOUNG. (Hall, Oliver) (Entered: 05/24/2017) |
| 05/25/2017 | <u>231</u> | | RESPONSE re <u>220</u> MOTION Supplement Administrative Record and Consider Documents Outside The Administrative Record filed by DAKOTA ACCESS LLC. (Attachments: # <u>1</u> Exhibit, # <u>2</u> Text of Proposed Order)(Scherman, William) (Entered: 05/25/2017) |
| 05/25/2017 | <u>232</u> | | RESPONSE re <u>220</u> MOTION Supplement Administrative Record and Consider Documents Outside The Administrative Record filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Attachments: # <u>1</u> Exhibit, # <u>2</u> Exhibit, # <u>3</u> Exhibit, # <u>4</u> Exhibit, # <u>5</u> Exhibit, # <u>6</u> Exhibit, # <u>7</u> Exhibit)(Schifman, Reuben) (Entered: 05/25/2017) |

| 05/26/2017 | 233 | | MOTION for Extension of Time to File Response/Reply by CHEYENNE RIVER SIOUX TRIBE (Attachments: # 1 Text of Proposed Order)(Ducheneaux, Nicole) (Entered: 05/26/2017) |
|---|---|---|---|
| 05/26/2017 | | | MINUTE ORDER granting 233 Motion for Extension of Time to File. The Court ORDERS that Cheyenne River Sioux Tribe's reply in support of its Motion to Supplement the Administrative Record and Alternative Motion to Consider Documents Outside the Administrative Record shall be due by June 8, 2017. Signed by Judge James E. Boasberg on 5/26/2017. (lcjeb3) (Entered: 05/26/2017) |
| 05/26/2017 | | | Set/Reset Deadlines: Reply due by 6/8/2017. (nbn) (Entered: 05/31/2017) |
| 06/06/2017 | 234 | | NOTICE *Regarding Submission of Protective Order* by UNITED STATES ARMY CORPS OF ENGINEERS (Attachments: # 1 Exhibit)(Schifman, Reuben) (Entered: 06/06/2017) |
| 06/07/2017 | 235 | | Protective Order signed by Court. Signed by Judge James E. Boasberg on 6/7/2017. (lcjeb3) (Entered: 06/07/2017) |
| 06/08/2017 | 236 | | ADMINISTRATIVE RECORD *Notice of Lodging Updated Administrative Record* by UNITED STATES ARMY CORPS OF ENGINEERS (Attachments: # 1 Exhibit)(Schifman, Reuben) Modified event title on 6/9/2017 (znmw). (Entered: 06/08/2017) |
| 06/08/2017 | 237 | | REPLY to opposition to motion re 220 MOTION Supplement Administrative Record and Consider Documents Outside The Administrative Record filed by CHEYENNE RIVER SIOUX TRIBE. (Attachments: # 1 Declaration of Joseph Messineo)(Ducheneaux, Nicole) (Entered: 06/08/2017) |
| 06/14/2017 | | | MINUTE ORDER: The Court ORDERS that Cheyenne River's 97 Motion for Leave to Amend is GRANTED, and its Second Amended Complaint is deemed FILED. Signed by Judge James E. Boasberg on 6/14/2017. (lcjeb3) (Entered: 06/14/2017) |
| 06/14/2017 | | | MINUTE ORDER: The Court ORDERS that Standing Rock's 106 Motion for Leave to Amend is GRANTED, and its First Amended Complaint is deemed FILED. Signed by Judge James E. Boasberg on 6/14/2017. (lcjeb3) (Entered: 06/14/2017) |
| 06/14/2017 | 238 | | ORDER. The Court ORDERS that: (1) Plaintiff Standing Rock Sioux Tribe's 117 Motion for Partial Summary Judgment is GRANTED IN PART AND DENIED IN PART; (2) Defendant U.S. Army Corps of Engineers' 172 corresponding Cross–Motion for Partial Summary Judgment is GRANTED IN PART AND DENIED IN PART; (3) Plaintiff–Intervenor Cheyenne River Sioux Tribe's 131 Motion for Partial Summary Judgment is DENIED IN PART; (4) Defendant U.S. Army Corps of Engineers' and Defendant–Intervenor Dakota Access LLC's 183 , 184 and 185 corresponding Cross–Motions for Partial Summary Judgment are GRANTED IN PART; (5) The matter is REMANDED to the Corps for further analysis as set forth in the Opinion; and (6) The parties shall appear on June 21, 2017 at 2:30 PM for a status conference to discuss further scheduling in the case. Signed by Judge James E. Boasberg on 6/14/2017. (lcjeb3) Modified to add event title on 6/15/2017 (znmw). Modified on 6/15/2017 (zlsj). (Entered: 06/14/2017) |

| 06/14/2017 | 239 |  | MEMORANDUM OPINION re 238 Order on Cross–Motions for Partial Summary Judgment. Signed by Judge James E. Boasberg on 6/14/2017. (lcjeb3) (Entered: 06/14/2017) |
| 06/14/2017 |  |  | MINUTE ORDER: The Court ORDERS that Steve Vance's 111 Motion to Intervene is GRANTED, and his Complaint is deemed FILED. The Court further ORDERS that he shall comply with all filing deadlines applicable to the Cheyenne River Sioux Tribe. Signed by Judge James E. Boasberg on 6/14/2017. (lcjeb3) (Entered: 06/14/2017) |
| 06/14/2017 |  |  | MINUTE ORDER: The Court is prepared to grant Sara Jumping Eagle et al.'s 145 Motion to Intervene provided that the scope of their Complaint is coterminous with the current Complaints in the case. As Movant–Intervenors' [145–1] Proposed Complaint adds President Trump as a defendant and seeks relief beyond that sought by the Standing Rock and Cheyenne River Sioux Tribes, such intervention would unduly expand the scope of the case. If Movant–Intervenors wish to proceed against President Trump, either individually or in his official capacity, they must file a separate action. If they wish to join this case under the conditions stated herein, the Court will grant their Motion to Intervene. They shall file a notice by June 20, 2017, indicating their position. Signed by Judge James E. Boasberg on 6/14/2017. (lcjeb3) (Entered: 06/14/2017) |
| 06/14/2017 |  |  | MINUTE ORDER: In its 220 Motion to Supplement the Administrative Record and Alternative Motion to Consider Documents Outside the Administrative Record, Cheyenne River makes two separate arguments. First, the Tribe asks that six documents be included in the administrative record. There is a dispute about whether these documents were properly before the Corps when it made its permitting decisions, and thus whether they should be included in the administrative record. As the Court has reviewed the documents and concluded that they would not change the outcome in its 239 Opinion on the various Cross–Motions for Summary Judgment, the Court need not resolve this procedural question and therefore DENIES the Motion to Supplement. Second, and in the alternative, the Tribe asks that the Court consider eight extra–record documents. The Court DENIES the Motion to Consider Documents Outside the Administrative Record for the same reasons given in its 239 Opinion regarding Standing Rock's request that the Court consider extra–record evidence. Signed by Judge James E. Boasberg on 6/14/2017. (lcjeb3) (Entered: 06/14/2017) |
| 06/14/2017 |  |  | MINUTE ORDER: The Court ORDERS that Dakota Access shall be prepared at the status hearing on June 21, 2017, to address whether it wishes to proceed with its 216 Motion to Compel Prompt Completion of the Administrative Record. Signed by Judge James E. Boasberg on 6/14/2017. (lcjeb3) (Entered: 06/14/2017) |
| 06/14/2017 | 240 |  | SECOND AMENDED COMPLAINT against DAKOTA ACCESS LLC, UNITED STATES ARMY CORPS OF ENGINEERS filed by CHEYENNE RIVER SIOUX TRIBE.(znmw) (Entered: 06/15/2017) |
| 06/14/2017 | 241 |  | FIRST AMENDED COMPLAINT against DAKOTA ACCESS LLC, UNITED STATES ARMY CORPS OF ENGINEERS filed by STANDING ROCK SIOUX TRIBE.(znmw) (Entered: 06/15/2017) |

| 06/14/2017 | 242 | | Intervenor COMPLAINT filed by STEVE VANCE.(znmw) (Entered: 06/15/2017) |
|---|---|---|---|
| 06/14/2017 | | | Set/Reset Hearings: Status Conference set for 6/21/2017 at 02:30 PM in Courtroom 19 before Judge James E. Boasberg. (nbn) (Entered: 06/16/2017) |
| 06/14/2017 | | | Set/Reset Deadlines: Notice Regarding Intervention due by 6/20/2017. (nbn) (Entered: 06/16/2017) |
| 06/19/2017 | 243 | | MOTION for Leave to Appear Telephonically *for Status Conference on 6/21/17 at 2:30 p.m.* by CHEYENNE RIVER SIOUX TRIBE (Attachments: # 1 Text of Proposed Order)(Schulte, Conly) (Entered: 06/19/2017) |
| 06/19/2017 | 244 | | MOTION for Leave to Appear Telephonically *for Status Conference on 6/21/17 at 2:30 p.m.* by YANKTON SIOUX TRIBE (Attachments: # 1 Text of Proposed Order)(Baker, Jennifer) (Entered: 06/19/2017) |
| 06/19/2017 | 245 | | MOTION for Leave to Appear Telephonically *(Jeffrey S. Rasmussen) for the Status Conference on 6/21/17 at 2:30 p.m.* by YANKTON SIOUX TRIBE (Attachments: # 1 Text of Proposed Order)(Baker, Jennifer) (Entered: 06/19/2017) |
| 06/19/2017 | 246 | | NOTICE *in Response to Court Order* by THOMAS E. BARBER, SR, LADONNA BRAVE BULL ALLARD, MAXINE BRINGS HIM BACK–JANIS, CRYSTAL COLE, CHEYENNE GARCIA, TATEOLOWAN GARCIA, SARA JUMPING BILL LEFT HAND, WILLIAM WILD BILL LEFT HAND, CHANI PHILLIPS, VIRGIL TAKEN ALIVE, RUSSELL VAZQUEZ, KATHY WILLCUTS, WASTEWIN YOUNG re Order,,, Set/Reset Hearings (Hall, Oliver) (Entered: 06/19/2017) |
| 06/19/2017 | | | MINUTE ORDER: The Court ORDERS that 244 Yankton Sioux Tribe's Motion for Leave to Appear by Telephone at the June 21, 2017, status hearing is GRANTED. Signed by Judge James E. Boasberg on 6/19/2017. (lcjeb3) (Entered: 06/19/2017) |
| 06/19/2017 | | | MINUTE ORDER: The Court ORDERS that 243 Cheyenne River Sioux Tribe's Motion for Leave to Appear by Telephone at the June 21, 2017, status hearing is GRANTED. Signed by Judge James E. Boasberg on 6/19/2017. (lcjeb3) (Entered: 06/19/2017) |
| 06/19/2017 | | | MINUTE ORDER: The Court ORDERS that 245 Yankton Sioux Tribe's Motion for Leave to Appear by Telephone at the June 21, 2017, status hearing is GRANTED. Signed by Judge James E. Boasberg on 6/19/2017. (lcjeb3) (Entered: 06/19/2017) |
| 06/19/2017 | | | MINUTE ORDER: Given the 246 Notice submitted by Intervenors Sara Jumping Eagle *et al*., the Court ORDERS that their 145 Motion to Intervene is GRANTED and their proposed Complaint is deemed FILED, but President Donald Trump is DISMISSED WITHOUT PREJUDICE as a Defendant. Attorney Bruce Afran may appear telephonically on behalf of Intervenors at the status hearing on June 21, 2017. Signed by Judge James E. Boasberg on 6/19/2017. (lcjeb3) (Entered: 06/19/2017) |
| 06/19/2017 | 248 | | Intervenor COMPLAINT filed by WILLIAM WILD BILL LEFT HAND, KATHY WILLCUTS, CHEYENNE GARCIA, LADONNA BRAVE BULL ALLARD, CRYSTAL COLE, CHANI PHILLIPS, WASTEWIN YOUNG, |

| | | | |
|---|---|---|---|
| | | | TATEOLOWAN GARCIA, VIRGIL TAKEN ALIVE, THOMAS E. BARBER, SR, SARA JUMPING EAGLE, MAXINE BRINGS HIM BACK–JANIS.(td) (Entered: 06/20/2017) |
| 06/20/2017 | 247 | | MOTION for Leave to Appear to Appear Telephonically by STEVE VANCE (Attachments: # 1 Text of Proposed Order)(Messineo, Joseph) (Entered: 06/20/2017) |
| 06/20/2017 | | | MINUTE ORDER: The Court ORDERS that 247 Steve Vance's Motion for Leave to Appear by Telephone at the June 21, 2017, status hearing is GRANTED. Signed by Judge James E. Boasberg on 6/20/2017. (lcjeb3) (Entered: 06/20/2017) |
| 06/20/2017 | 249 | | Joint MOTION for Briefing Schedule by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 06/20/2017) |
| 06/20/2017 | | | NOTICE OF ERROR re 245 Motion for Leave to Appear ; emailed to jbaker@ndnlaw.com, cc'd 76 associated attorneys –– The PDF file you docketed contained errors: 1. Please note on future filings, that one attorney can not file on behalf of another. All attorneys must use their own passwords for their filings. (ztd, ) (Entered: 06/20/2017) |
| 06/20/2017 | 250 | | NOTICE of Opposition to Joint Motion to Set a Briefing Schedule by YANKTON SIOUX TRIBE re 249 Joint MOTION for Briefing Schedule (Baker, Jennifer) (Entered: 06/20/2017) |
| 06/20/2017 | 251 | | Memorandum in opposition to re 249 Joint MOTION for Briefing Schedule filed by YANKTON SIOUX TRIBE. (See docket entry no. 250 to view document.) (td) (Entered: 06/21/2017) |
| 06/21/2017 | | | MINUTE ORDER: As discussed at the June 21, 2017, status hearing, the 249 Joint Motion for Briefing Schedule is GRANTED. The Court ORDERS that: (1) Opening briefs of no more than 20 pages each shall be submitted by July 17, 2017, by Defendant United States Army Corps of Engineers and Intervenor Defendant Dakota Access; (2) Responses of no more than 40 pages in total shall be submitted by August 7, 2017, by Plaintiff Standing Rock Sioux Tribe and Intervenor Plaintiff Cheyenne River Sioux Tribe; (3) Any other Intervenor or Consolidated Plaintiff may file a brief up to 10 pages by August 7, 2017, dealing only with issues not raised by Standing Rock and Cheyenne River; (4) Replies of no more than 10 pages each shall be submitted by August 17, 2017, by the Corps and Dakota Access; (5) Sur–replies of no more than 20 pages in total shall be submitted by August 28, 2017, by Standing Rock and Cheyenne River; and (6) Any other Intervenor or Consolidated Plaintiff may file a sur–reply up to 5 pages by August 28, 2017, dealing only with issues not raised by Standing Rock and Cheyenne River. Signed by Judge James E. Boasberg on 6/20/2017. (lcjeb3) (Entered: 06/21/2017) |
| 06/21/2017 | | | MINUTE ORDER: As discussed at today's status conference, the Court ORDERS that: 1) Defendants need not respond to any of the Complaints until further Order of the Court; 2) All briefing on counts not covered in the Court's last Memorandum Opinion shall be stayed until further Order of the Court; and 3) The parties shall submit a joint status report containing a proposed briefing schedule within 14 days after the issuance of an Order on the remedies |

| | | | question. Signed by Judge James E. Boasberg on 6/21/2017. (lcjeb3) (Entered: 06/21/2017) |
|---|---|---|---|
| 06/21/2017 | | | Minute Entry for proceedings held before Judge James E. Boasberg: Status Conference held on 6/21/2017. Oral discussions in regard to 249 Joint Motion for Briefing Schedule, heard and Motion GRANTED. Order forthcoming. (Court Reporter Pat Kaneshiro–Miller) (nbn) (Entered: 06/21/2017) |
| 06/28/2017 | 252 | | SUPPLEMENTAL MEMORANDUM to re 216 MOTION to Compel *Prompt Completion of the Administrative Record* filed by DAKOTA ACCESS LLC. (Attachments: # 1 Exhibit)(Scherman, William) (Entered: 06/28/2017) |
| 07/03/2017 | 253 | | MOTION for Briefing Schedule *with respect to Dakota Access' Supplemental Brief* by UNITED STATES ARMY CORPS OF ENGINEERS (Schifman, Reuben) (Entered: 07/03/2017) |
| 07/05/2017 | | | MINUTE ORDER: The Court ORDERS that if Dakota Access opposes the Corps' 253 Motion for Briefing Schedule, it shall file such Opposition by July 7, 2017. Signed by Judge James E. Boasberg on 7/5/2017. (lcjeb3) (Entered: 07/05/2017) |
| 07/05/2017 | | | Set/Reset Deadlines: Dakota Access Opposition To 253 Motion For Briefing Schedule due by 7/7/2017. (mac) (Entered: 07/05/2017) |
| 07/06/2017 | 254 | | RESPONSE re 253 MOTION for Briefing Schedule *with respect to Dakota Access' Supplemental Brief* filed by DAKOTA ACCESS LLC. (Scherman, William) (Entered: 07/06/2017) |
| 07/07/2017 | | | MINUTE ORDER GRANTING 253 Motion for Briefing Schedule. The Court ORDERS that Defendant United States Army Corps of Engineers shall file its supplemental memorandum regarding Intervenor Defendant Dakota Access's 216 Motion to Compel on or before July 24, 2017. Signed by Judge James E. Boasberg on 7/7/17. (lcjeb2) (Entered: 07/07/2017) |
| 07/07/2017 | | | Set/Reset Deadlines: Defendant United States Army Corps of Engineers shall file its supplemental memorandum regarding Intervenor Defendant Dakota Access's 216 Motion to Compel on or before 7/24/2017. (znbn) (Entered: 07/07/2017) |
| 07/13/2017 | 255 | | NOTICE OF WITHDRAWAL OF APPEARANCE as to GREAT PLAINS TRIBAL CHAIRMAN'S ASSOCIATION. Attorney Richard A. Guest terminated. (Guest, Richard) (Entered: 07/13/2017) |
| 07/13/2017 | 256 | | NOTICE of Appearance by Joel William West Williams on behalf of GREAT PLAINS TRIBAL CHAIRMAN'S ASSOCIATION (Williams, Joel) (Entered: 07/13/2017) |
| 07/17/2017 | 257 | | MOTION for Leave to File *Brief as Amicus Curiae in Opposition to Vacatur on Remand* by NORTH DAKOTA PETROLEUM COUNCIL (Attachments: # 1 Text of Proposed Order Proposed Order, # 2 Exhibit Exhibit A – amicus brief)(Mayo, A.) (Entered: 07/17/2017) |
| 07/17/2017 | 258 | | Memorandum Brief Regarding Remedy by UNITED STATES ARMY CORPS OF ENGINEERS (Schifman, Reuben) Modified text not a Motion on 7/18/2017 (td). (Entered: 07/17/2017) |

| 07/17/2017 | 259 | | MOTION for Leave to File *as Amici Curiae in Support of Dakota Access, LLC's Brief on Vacatur* by THE AMERICAN PETROLEUM INSTITUTE, AMERICAN FUEL & PETROCHEMICAL MANUFACTURERS, THE ASSOCIATION OF OIL PIPE LINES, THE CHAMBER OF COMMERCE OF THE UNITED STATES OF AMERICA, THE NATIONAL ASSOCIATION OF MANUFACTURERS (Attachments: # 1 Exhibit A – Proposed Amicus Brief, # 2 Declaration of David Murk in Support of Amici Curiae Brief, # 3 Text of Proposed Order)(Coburn, David) (Entered: 07/17/2017) |
|---|---|---|---|
| 07/17/2017 | 260 | | MEMORANDUM Brief Regarding Remedy by DAKOTA ACCESS LLC. (Attachments: # 1 Exhibit)(Scherman, William) Modified text on 7/18/2017 (td). (Entered: 07/17/2017) |
| 07/20/2017 | | | MINUTE ORDER: The Court ORDERS that the 257 Motion of the North Dakota Petroleum Council for Leave to File Brief as Amicus Curiae is GRANTED. Signed by Judge James E. Boasberg on 7/20/17. (lcjeb2) (Entered: 07/20/2017) |
| 07/20/2017 | | | MINUTE ORDER: The Court ORDERS that if any party opposes the 259 Motion for Leave to File Amicus brief, it shall file such Opposition by July 27, 2017. Signed by Judge James E. Boasberg on 7/20/17. (lcjeb2) (Entered: 07/20/2017) |
| 07/20/2017 | | | Set/Reset Deadlines: Opposition due by 7/27/2017. (nbn) (Entered: 07/20/2017) |
| 07/20/2017 | 261 | | AMICUS BRIEF by NORTH DAKOTA PETROLEUM COUNCIL. (znmw) (Entered: 07/21/2017) |
| 07/21/2017 | 262 | | NOTICE of Appearance by Matthew Lee Campbell on behalf of GREAT PLAINS TRIBAL CHAIRMAN'S ASSOCIATION (Campbell, Matthew) (Entered: 07/21/2017) |
| 07/24/2017 | 263 | | RESPONSE re 216 MOTION to Compel *Prompt Completion of the Administrative Record* filed by STANDING ROCK SIOUX TRIBE. (Hasselman, Jan) (Entered: 07/24/2017) |
| 07/24/2017 | 264 | | RESPONSE re 216 MOTION to Compel *Prompt Completion of the Administrative Record* filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Schifman, Reuben) (Entered: 07/24/2017) |
| 07/24/2017 | 265 | | RESPONSE re 216 MOTION to Compel *Prompt Completion of the Administrative Record* filed by CHEYENNE RIVER SIOUX TRIBE. (Ducheneaux, Nicole) (Entered: 07/24/2017) |
| 07/25/2017 | 266 | | Memorandum in opposition to re 257 MOTION for Leave to File *Brief as Amicus Curiae in Opposition to Vacatur on Remand* filed by CHEYENNE RIVER SIOUX TRIBE, STANDING ROCK SIOUX TRIBE. (Attachments: # 1 Declaration)(Ducheneaux, Nicole) (Entered: 07/25/2017) |
| 07/26/2017 | 267 | | REPLY to opposition to motion re 259 MOTION for Leave to File *as Amici Curiae in Support of Dakota Access, LLC's Brief on Vacatur* filed by AMERICAN FUEL & PETROCHEMICAL MANUFACTURERS, AMERICAN PETROLEUM INSTITUTE, ASSOCIATION OF OIL PIPE LINES, CHAMBER OF COMMERCE OF THE UNITED STATES OF |

| | | | |
|---|---|---|---|
| | | | AMERICA, NATIONAL ASSOCIATION OF MANUFACTURERS. (Attachments: # 1 Exhibit A – Proposed Amended Amici Curiae Brief, # 2 Declaration of David Murk in Support of Amici Curiae Brief)(Coburn, David) (Entered: 07/26/2017) |
| 08/04/2017 | 268 | | NOTICE of Appearance by Patrick Michael Sullivan on behalf of LAKOTA PEOPLES LAW OFFICE (Sullivan, Patrick) (Entered: 08/04/2017) |
| 08/07/2017 | 269 | | MOTION for Leave to File *Amicus Brief* by Law Professors (Attachments: # 1 Exhibit Brief)(Snape, William) (Entered: 08/07/2017) |
| 08/07/2017 | 270 | | MOTION for Leave to File *Amici Curiae Brief* by GREAT PLAINS TRIBAL CHAIRMAN'S ASSOCIATION, NATIONAL CONGRESS OF AMERICAN INDIANS, 18 FEDERALLY RECOGNIZED INDIAN TRIBES AND TRIBAL ORGANIZATIONS (Attachments: # 1 Exhibit)(Campbell, Matthew) (Entered: 08/07/2017) |
| 08/07/2017 | 271 | | MOTION for Leave to File *Amicus Curiae Brief* by LAKOTA PEOPLES LAW OFFICE (Attachments: # 1 Exhibit)(Sullivan, Patrick) (Entered: 08/07/2017) |
| 08/07/2017 | 272 | | MEMORANDUM *Brief Regarding Remedy* by CHEYENNE RIVER SIOUX TRIBE, STANDING ROCK SIOUX TRIBE. (Attachments: # 1 Declaration of Richard Kuprewicz – Second, # 2 Declaration of Richard Kuprewicz – Third, # 3 Declaration of Dave Archambault II – Third, # 4 Declaration of Donald Holmstrom, # 5 Declaration of Ian Goodman)(Hasselman, Jan) Modified to add text on 8/8/2017 (znmw). (Entered: 08/07/2017) |
| 08/09/2017 | 273 | | MOTION for Extension of Time to File *Intervenors' Brief on Remedy* by THOMAS E. BARBER, SR, LADONNA BRAVE BULL ALLARD, MAXINE BRINGS HIM BACK–JANIS, CRYSTAL COLE, CHEYENNE GARCIA, TATEOLOWAN GARCIA, SARA JUMPING EAGLE, WILLIAM WILD BILL LEFT HAND, CHANI PHILLIPS, VIRGIL TAKEN ALIVE, RUSSELL VAZQUEZ, KATHY WILLCUTS, WASTEWIN YOUNG (Attachments: # 1 Exhibit Intervenors' Brief on Remedy)(Hall, Oliver) Modified event title on 8/10/2017 (znmw). (Entered: 08/09/2017) |
| 08/10/2017 | 274 | | RESPONSE re 273 MOTION for Extension of Time to File *Intervenors' Brief on Remedy* filed by DAKOTA ACCESS LLC. (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 08/10/2017) |
| 08/11/2017 | 275 | | REPLY to opposition to motion re 273 MOTION for Extension of Time to File *Brief on Remedy* filed by THOMAS E. BARBER, SR, LADONNA BRAVE BULL ALLARD, MAXINE BRINGS HIM BACK–JANIS, CRYSTAL COLE, CHEYENNE GARCIA, TATEOLOWAN GARCIA, SARA JUMPING EAGLE, WILLIAM WILD BILL LEFT HAND, CHANI PHILLIPS, VIRGIL TAKEN ALIVE, RUSSELL VAZQUEZ, KATHY WILLCUTS, WASTEWIN YOUNG. (Hall, Oliver) (Entered: 08/11/2017) |
| 08/17/2017 | 276 | | REPLY re 258 MOTION on Remedy filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(Marinelli, Matthew) (Entered: 08/17/2017) |
| 08/17/2017 | 277 | | |

| | | | |
|---|---|---|---|
| | | | REPLY re 260 Memorandum *on Remedy* filed by DAKOTA ACCESS LLC. (Attachments: # 1 Exhibit)(Scherman, William) (Entered: 08/17/2017) |
| 08/22/2017 | 278 | | MOTION for Leave to File *Reply to Response by Jumping Eagle Intervenors* by DAKOTA ACCESS LLC (Attachments: # 1 Exhibit Proposed Reply)(Scherman, William) (Entered: 08/22/2017) |
| 08/25/2017 | | | MINUTE ORDER: The Court ORDERS that: 1) The American Petroleum Institute, et al.'s 259 Motion to file as Amici Curiae is GRANTED, and the brief at ECF No. 267–1 is deemed FILED; 2) The Law Professors' 269 Motion, the Great Plains Tribal Chairman's Association, et al.'s 270 Motion, and the Lakota Peoples Law Office's 271 Motion to file as Amici Curiae are GRANTED, and their briefs are deemed FILED; 3) Intervenors' 273 Motion for Extension is GRANTED; and 4) Dakota Access's 278 Motion for Reply is DENIED. Signed by Judge James E. Boasberg on 8/25/17. (lcjeb1) (Entered: 08/25/2017) |
| 08/28/2017 | 279 | | AMICUS BRIEF by AMERICAN FUEL & PETROCHEMICAL MANUFACTURERS, AMERICAN PETROLEUM INSTITUTE, ASSOCIATION OF OIL PIPE LINES, CHAMBER OF COMMERCE OF THE UNITED STATES OF AMERICA, NATIONAL ASSOCIATION OF MANUFACTURERS. (Attachments: # 1 Declaration of David Murk in Support of Amici Curiae Brief)(znmw) (Entered: 08/28/2017) |
| 08/28/2017 | 280 | | REPLY to opposition to motion re 258 MOTION on Remedy filed by CHEYENNE RIVER SIOUX TRIBE, STANDING ROCK SIOUX TRIBE. (Hasselman, Jan) (Entered: 08/28/2017) |
| 10/06/2017 | 281 | | NOTICE *of Revised Schedule for Remand* by UNITED STATES ARMY CORPS OF ENGINEERS (Marinelli, Matthew) (Entered: 10/06/2017) |
| 10/06/2017 | 282 | | MOTION for Protective Order *Revised Protective Order* by STANDING ROCK SIOUX TRIBE (Attachments: # 1 Proposed Order)(Hasselman, Jan) (Entered: 10/06/2017) |
| 10/06/2017 | | | MINUTE ORDER GRANTING 282 Motion to Amend Protective Order. The Court ORDERS that the Revised Protective Order shall govern the handling of all protected information. So ORDERED by Judge James E. Boasberg on 10/06/2017. (lcjeb2) (Entered: 10/06/2017) |
| 10/11/2017 | 283 | | ORDER: The Court ORDERS that remand following the Court's prior 239 Memorandum Opinion shall be WITHOUT vacatur. The parties shall appear for a status conference on October 18, 2017, at 11:30 a.m. to discuss a further schedule in this case. Signed by Judge James E. Boasberg on 10/11/2017. (lcjeb2) (Entered: 10/11/2017) |
| 10/11/2017 | 284 | | MEMORANDUM OPINION re 283 Order regarding vacatur. Signed by Judge James E. Boasberg on 10/11/2017. (lcjeb2) (Entered: 10/11/2017) |
| 10/11/2017 | | | Set/Reset Hearings: Status Conference set for 10/18/2017 at 11:30 AM in Courtroom 19 before Judge James E. Boasberg. (nbn) (Entered: 10/11/2017) |
| 10/16/2017 | 285 | | MOTION for Leave to Appear Telephonic *ally at the October 18, 2017, Status Conference Regarding Scheduling* by ROBERT FLYING HAWK, YANKTON SIOUX TRIBE (Attachments: # 1 Text of Proposed Order)(Baker, Jennifer) (Entered: 10/16/2017) |

| 10/17/2017 | | | MINUTE ORDER: The Court GRANTS Yankton Sioux Tribe's <u>285</u> Motion for Leave to Appear Telephonically for the October 18, 2017 status conference. So ORDERED by Judge James E. Boasberg on 10/17/17. (lcjeb1) (Entered: 10/17/2017) |
| --- | --- | --- | --- |
| 10/18/2017 | | | MINUTE ORDER: As discussed in today's status conference, the Court ORDERS that: 1) Each Defendant may file a separate response of up to 10 pages by November 1, 2017, to the Tribes' request for the imposition of alternative measures during remand; 2) Standing Rock and Cheyenne River may each file a reply of up to 15 pages by November 15, 2017; 3) Other Plaintiffs may each file a reply of up to 5 pages by the same date; 4) Defendants' obligation to file Answers shall continue to be held in abeyance until further Order of the Court; 5) Should any Plaintiff wish to file an additional motion for summary judgment prior to the completion of the remand, it must first file a brief Notice with the Court indicating the grounds for its motion and the time by which it could be filed and then obtain Court approval of the filing; and 6) The Government shall file status reports regarding the progress of the remand by December 1, 2017, February 1, 2018, and April 2, 2018. So ORDERED by Judge James E. Boasberg on 10/18/17. (lcjeb1) (Entered: 10/18/2017) |
| 10/18/2017 | | | Minute Entry for proceedings held before Judge James E. Boasberg: Status Conference held on 10/18/2017. Order issued. (Court Reporter Lisa Griffith) (nbn) (Entered: 10/18/2017) |
| 10/18/2017 | | | Set/Reset Deadlines: Responses due by 11/1/2017. Replies due by 11/15/2017. Joint Status Report due by 12/1/2017 Joint Status Report due by 4/2/2018. Joint Status Report due by 2/1/2018. (nbn) (Entered: 10/20/2017) |
| 10/24/2017 | <u>286</u> | | NOTICE OF WITHDRAWAL OF APPEARANCE as to LAKOTA PEOPLES LAW OFFICE. Attorney Patrick Michael Sullivan terminated. (Attachments: # <u>1</u> Declaration Declaration of Lanny A. Sinkin)(Sullivan, Patrick) (Entered: 10/24/2017) |
| 11/01/2017 | <u>287</u> | | RESPONSE re <u>272</u> Memorandum, *Response to Plaintiffs' Request for Imposition of Remand Conditions* filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Attachments: # <u>1</u> Exhibit)(Schifman, Reuben) (Entered: 11/01/2017) |
| 11/01/2017 | <u>288</u> | | MEMORANDUM by DAKOTA ACCESS LLC. (Attachments: # <u>1</u> Exhibit)(Scherman, William) (Entered: 11/01/2017) |
| 11/10/2017 | <u>289</u> | | MOTION for Leave to File *a Motion for Partial Summary Judgment* by YANKTON SIOUX TRIBE (Attachments: # <u>1</u> Text of Proposed Order)(Baker, Jennifer) Modified event title on 11/13/2017 (znmw). (Additional attachment(s) added on 11/13/2017: # <u>2</u> Motion for Partial Summary Judgment, # <u>3</u> Exhibit A to Motion for Partial Summary Judgment, # <u>4</u> Exhibit B to Motion for Partial Summary Judgment, # <u>5</u> Exhibit to Motion for Partial Summary Judgment, # <u>6</u> Text of Proposed Order – Motion for Partial Summary Judgment) (znmw). (Entered: 11/10/2017) |
| 11/10/2017 | <u>290</u> | | ENTERED IN ERROR..... MOTION for Summary Judgment *by Robert Flying Hawk and* by YANKTON SIOUX TRIBE (Attachments: # <u>1</u> Text of Proposed Order, # <u>2</u> Statement of Facts, # <u>3</u> Memorandum in Support, # <u>4</u> Exhibit Exhibit A, # <u>5</u> Exhibit Exhibit B, # <u>6</u> Exhibit Exhibit C)(Baker, Jennifer) |

| | | | |
|---|---|---|---|
| | | | Modified on 11/13/2017 (znmw). (Entered: 11/10/2017) |
| 11/13/2017 | | | NOTICE OF CORRECTED DOCKET ENTRY: Docket Entry 290 MOTION for Summary Judgment *by Robert Flying Hawk and* was entered in error as a separate entry; the motion has been added to Docket Entry 289 MOTION for Leave to File and will be refiled by the Clerk's Office when leave to file is granted. (znmw) (Entered: 11/13/2017) |
| 11/13/2017 | | | MINUTE ORDER: The Court ORDERS that the Yankton Sioux Tribe's 289 Motion for Leave to File is GRANTED, and its Motion for Summary Judgment is hereby FILED. So ORDERED by Judge James E. Boasberg on 11/13/2017. (lcjeb2) (Entered: 11/13/2017) |
| 11/13/2017 | 292 | | MOTION for Partial Summary Judgment by YANKTON SIOUX TRIBE, ROBERT FLYING HAWK (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Text of Proposed Order)(znmw) Modified to add filer on 1/29/2018 (znmw). (Entered: 11/14/2017) |
| 11/14/2017 | 291 | | NOTICE *of Attachment to 272−4 Declaration of D. Holstrom* by STANDING ROCK SIOUX TRIBE re 272 Memorandum, (Hasselman, Jan) (Entered: 11/14/2017) |
| 11/15/2017 | 293 | | REPLY re 272 Memorandum *Reply In Support of Imposition of Remand Conditions* filed by CHEYENNE RIVER SIOUX TRIBE, STANDING ROCK SIOUX TRIBE. (Attachments: # 1 Text of Proposed Order)(Hasselman, Jan) Modified to add link on 11/16/2017 (znmw). (Entered: 11/15/2017) |
| 11/16/2017 | 294 | | TRANSCRIPT OF PROCEEDINGS before Judge James E. Boasberg held on 10−18−17; Page Numbers: 1–21. Date of Issuance:11−16−17. Court Reporter/Transcriber Lisa Griffith, Telephone number (202) 354−3247, Transcripts may be ordered by submitting the <a href="http://www.dcd.uscourts.gov/node/110">Transcript Order Form</a><P></P><P></P>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<P>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<P></P> Redaction Request due 12/7/2017. Redacted Transcript Deadline set for 12/17/2017. Release of Transcript Restriction set for 2/14/2018.(Griffith, Lisa) (Entered: 11/16/2017) |
| 11/16/2017 | 295 | | First MOTION for Extension of Time to File Response/Reply as to 292 MOTION for Partial Summary Judgment *(Expedited)* by UNITED STATES ARMY CORPS OF ENGINEERS (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Text of Proposed Order)(Marinelli, Matthew) (Entered: 11/16/2017) |
| 11/16/2017 | | | MINUTE ORDER: The Court ORDERS that if the Yankton Sioux Tribe opposes Defendant's 295 Motion for Extension, it shall file such opposition by November 20, 2017. So ORDERED by Judge James E. Boasberg on |

| | | | |
|---|---|---|---|
| | | | 11/16/2017. (lcjeb3) (Entered: 11/16/2017) |
| 11/17/2017 | | | Set/Reset Deadlines: Opposition Motions due by 11/20/2017. (lsj) (Entered: 11/17/2017) |
| 11/20/2017 | 296 | | MOTION for Briefing Schedule by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 11/20/2017) |
| 11/20/2017 | 297 | | RESPONSE re 295 First MOTION for Extension of Time to File Response/Reply as to 292 MOTION for Partial Summary Judgment *(Expedited)* filed by DAKOTA ACCESS LLC. (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 11/20/2017) |
| 11/20/2017 | 298 | | SUPPLEMENTAL MEMORANDUM to re 293 Reply to Document, filed by DAKOTA ACCESS LLC. (Attachments: # 1 Exhibit)(Scherman, William) (Entered: 11/20/2017) |
| 11/20/2017 | 299 | | RESPONSE re 295 First MOTION for Extension of Time to File Response/Reply as to 292 MOTION for Partial Summary Judgment *(Expedited)* filed by YANKTON SIOUX TRIBE. (Baker, Jennifer) (Entered: 11/20/2017) |
| 11/21/2017 | 300 | | RESPONSE re 296 MOTION for Briefing Schedule filed by CHEYENNE RIVER SIOUX TRIBE, STANDING ROCK SIOUX TRIBE. (Hasselman, Jan) (Entered: 11/21/2017) |
| 11/21/2017 | 301 | | RESPONSE re 296 MOTION for Briefing Schedule filed by OGLALA SIOUX TRIBE. (Roy, Michael) (Entered: 11/21/2017) |
| 11/27/2017 | | | MINUTE ORDER: The Court ORDERS that: 1) The Corps' 295 Motion for Extension is GRANTED, and any opposition to the Yankton Sioux Tribe's 292 Motion for Partial Summary Judgment shall be due by January 10, 2018; 2) Dakota Access's 296 Motion for Briefing Schedule is GRANTED IN PART and DENIED IN PART; 3) Should any other Plaintiff choose to file a motion for summary judgment prior to the completion of the remand, such motion shall be filed by January 16, 2018, with any opposition due by March 15, 2018, and any reply by April 1, 2018; and 4) Within 30 days following the completion of remand, all parties shall submit a joint status report and proposed schedule for post–remand briefing. So ORDERED by Judge James E. Boasberg on 11/27/2017.(lcjeb2) (Entered: 11/27/2017) |
| 11/27/2017 | | | Set/Reset Deadlines: Opposition to the Yankton Sioux Tribe's 292 Motion for Partial Summary Judgment due by 1/10/2018. Summary Judgment motions due by 1/16/2018. Response to Motion for Summary Judgment due by 3/15/2018. Reply to Motion for Summary Judgment due by 4/1/2018. (nbn) (Entered: 11/28/2017) |
| 12/01/2017 | 302 | | STATUS REPORT *Regarding Remand* by UNITED STATES ARMY CORPS OF ENGINEERS. (Marinelli, Matthew) (Entered: 12/01/2017) |
| 12/04/2017 | 303 | | ORDER: The Court ORDERS that: (1) The parties shall coordinate to finalize an oil–spill response plan, which they shall submit to the Court by April 1, 2018; (2) Dakota Access, with input from the Tribes, shall select an independent auditor to review easement conditions and regulations, and the results of such audit shall be filed with the Court by April 1, 2018; and (3) Dakota Access shall submit to the Court bi–monthly reports on the conditions |

| | | | |
|---|---|---|---|
| | | | at Lake Oahe. Signed by Judge James E. Boasberg on 12/4/2017. (lcjeb2) (Entered: 12/04/2017) |
| 12/04/2017 | 304 | | MEMORANDUM OPINION re 303 Order On Interim Conditions. Signed by Judge James E. Boasberg on 12/4/2017. (lcjeb2) (Entered: 12/04/2017) |
| 12/04/2017 | | | Set/Reset Deadlines: The parties shall coordinate to finalize an oil–spill response plan due by 4/1/2018. Dakota Access, with input from the Tribes, shall select an independent auditor to review easement conditions and regulations, and the results of such audit shall be filed with the Court by 4/1/2018. (nbn) (Entered: 12/04/2017) |
| 12/06/2017 | 305 | | RESPONSE re 302 Status Report *of Army Corps of Engineers' Regarding Remand* filed by YANKTON SIOUX TRIBE. (Attachments: # 1 Exhibit Ex 1 – 9/25/17 Letter from ACOE, # 2 Exhibit Ex 2 – 9/29/17 Response to ACOE, # 3 Exhibit Ex 3 – 10/5/17 Letter from ACOE, # 4 Exhibit Ex 4 – 10/6/17 Letter to DOJ, # 5 Exhibit Ex 5 – 11/27/17 3rd Letter from ACOE)(Baker, Jennifer) (Entered: 12/06/2017) |
| 12/14/2017 | 306 | | REPLY re 305 Response to Document, *Yankton Sioux Tribe and Robert Flying Hawk's Response to the Army Corps' Status Report Regarding Remand* filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Attachments: # 1 Exhibit Exhibit One)(Brar, Amarveer) (Entered: 12/14/2017) |
| 12/15/2017 | 307 | | Unopposed MOTION to Unseal Document 118 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by STANDING ROCK SIOUX TRIBE (This document is SEALED and only available to authorized persons.) filed by STANDING ROCK SIOUX TRIBE, 195 Response to motion, filed by STANDING ROCK SIOUX TRIBE, 203 Reply to opposition to Motion filed by DAKOTA ACCESS LLC, 196 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by STANDING ROCK SIOUX TRIBE (This document is SEALED and only available to authorized persons.) filed by STANDING ROCK SIOUX TRIBE, 132 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by CHEYENNE RIVER SIOUX TRIBE (This document is SEALED and only available to authorized persons.) filed by CHEYENNE RIVER SIOUX TRIBE by STANDING ROCK SIOUX TRIBE (Attachments: # 1 Text of Proposed Order)(Hasselman, Jan) (Entered: 12/15/2017) |
| 12/19/2017 | 308 | | ORDER GRANTING 307 Motion to Unseal Documents. Signed by Judge James E. Boasberg on 12/19/2017. (lcjeb2) (Entered: 12/19/2017) |
| 12/19/2017 | 309 | | ENTERED IN ERROR. . . . . SURREPLY to re 302 Status Report *of the Army Corps' Reply to the Yankton Sioux Tribe and Robert Flying Hawk's Response to the Army Corps Status Report Regarding Remand* filed by YANKTON SIOUX TRIBE. (Baker, Jennifer) Modified on 12/20/2017 (td). (Entered: 12/19/2017) |
| 12/19/2017 | 310 | | Declaration of Richard B. Kuprewicz by STANDING ROCK SIOUX TRIBE. (td) Modified on 12/20/2017 (td). (Unsealed pursuant to 308 ) (Entered: 12/19/2017) |
| 12/19/2017 | 311 | | Declaration of Steve Martin by CHEYENNE RIVER SIOUX TRIBE. (unsealed pursuant to 308 ) (td) (Entered: 12/20/2017) |

| 12/19/2017 | 312 | | Declaration of Elliott Ward by STANDING ROCK SIOUX TRIBE. (Unsealed pursuant to 308 ) (td) (Entered: 12/20/2017) |
| 12/19/2017 | 313 | | Declaration of Hakan Bekar re 308 Order on Motion to Unseal Document by CHEYENNE RIVER SIOUX TRIBE. (td) (Entered: 12/21/2017) |
| 12/20/2017 | | | NOTICE OF ERROR re 309 Surreply; emailed to jbaker@ndnlaw.com, cc'd 89 associated attorneys –– The PDF file you docketed contained errors: 1. Leave to file not yet requested and/or granted, 2. You must file a Motion for Leave to File a Surreply. (ztd, ) (Entered: 12/20/2017) |
| 12/21/2017 | 314 | | MOTION for Leave to File *Surreply to the Army Corps' Reply to the Yankton Sioux Tribe and Robert Flying Hawk's Response to the Army Corps' Status Report Regarding Remand* by YANKTON SIOUX TRIBE (Attachments: # 1 Exhibit Exhibit 1 – Surreply)(Baker, Jennifer) (Entered: 12/21/2017) |
| 12/29/2017 | 315 | | First STATUS REPORT by DAKOTA ACCESS LLC. (Scherman, William) (Entered: 12/29/2017) |
| 01/02/2018 | | | MINUTE ORDER: The Court GRANTS Yankton Sioux Tribe's 314 Motion for Leave to File Surreply and ORDERS that it is deemed filed. So ORDERED by Judge James E. Boasberg on 1/2/18. (lcjeb1) (Entered: 01/02/2018) |
| 01/02/2018 | 316 | | SURREPLY to re 302 Status Report Regarding Remand filed by ROBERT FLYING HAWK, YANKTON SIOUX TRIBE. (znmw) (Entered: 01/03/2018) |
| 01/10/2018 | 317 | | Memorandum in opposition re 292 MOTION for Partial Summary Judgment *and Cross Motion for Partial Summary Judgment* filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R, # 20 Exhibit S, # 21 Exhibit T, # 22 Exhibit U, # 23 Exhibit V, # 24 Exhibit W, # 25 Exhibit X, # 26 Exhibit Y, # 27 Exhibit Z, # 28 Exhibit AA)(Marinelli, Matthew) Modified event title on 1/11/2018 (znmw). (Entered: 01/10/2018) |
| 01/10/2018 | 318 | | NOTICE *of Joinder in Cross–Motion* by DAKOTA ACCESS LLC re 320 Cross MOTION for Partial Summary Judgment. (Scherman, William) Modified link on 1/11/2018 (znmw). (Entered: 01/10/2018) |
| 01/10/2018 | 319 | | Memorandum in opposition re 292 MOTION for Partial Summary Judgment filed by DAKOTA ACCESS LLC. (Attachments: # 1 Exhibit, # 2 Text of Proposed Order)(Scherman, William) Modified event title on 1/11/2018 (znmw). (Entered: 01/10/2018) |
| 01/10/2018 | 320 | | Cross MOTION for Partial Summary Judgment by UNITED STATES ARMY CORPS OF ENGINEERS. (See Docket Entry 317 to view document). (znmw) (Entered: 01/11/2018) |
| 01/10/2018 | 321 | | Cross MOTION for Partial Summary Judgment by DAKOTA ACCESS LLC. (See Docket Entry 319 to view document). (znmw) (Entered: 01/11/2018) |
| 01/17/2018 | 322 | | NOTICE by ROBERT FLYING HAWK, YANKTON SIOUX TRIBE (Rasmussen, Jeffrey) (Entered: 01/17/2018) |

| 01/19/2018 | 323 | | Joint MOTION for Extension of Time to File Response/Reply as to 292 MOTION for Partial Summary Judgment by ROBERT FLYING HAWK, YANKTON SIOUX TRIBE (Baker, Jennifer) (Entered: 01/19/2018) |
|---|---|---|---|
| 01/22/2018 | | | MINUTE ORDER GRANTING Joint 323 Motion for Extension of Time to File Response/Reply. The Court ORDERS that Plaintiffs' reply/response shall be filed on or before January 26, 2018, and that Defendants' and Intervenor–Defendant's reply shall be filed on or before February 9, 2017. So ORDERED by Judge James E. Boasberg on 1/22/2018. (lcjeb2) (Entered: 01/22/2018) |
| 01/22/2018 | | | Set/Reset Deadlines: Responses due by 1/26/2018. Replies due by 2/9/2018. (znbn) (Entered: 01/22/2018) |
| 01/26/2018 | 324 | | REPLY to opposition to motion re 292 MOTION for Partial Summary Judgment *AND OPPOSITION TO CROSS MOTION FOR PARTIAL SUMMARY JUDGMENT* filed by ROBERT FLYING HAWK, YANKTON SIOUX TRIBE. (Baker, Jennifer) Modified on 1/29/2018 (znmw). (Entered: 01/26/2018) |
| 01/26/2018 | 325 | | Memorandum in opposition to re 320 MOTION for Partial Summary Judgment, 321 MOTION for Partial Summary Judgment filed by ROBERT FLYING HAWK, YANKTON SIOUX TRIBE. (See Docket Entry 324 to view document). (znmw) (Entered: 01/29/2018) |
| 01/30/2018 | | | MINUTE ORDER: As Dakota Access's 216 Motion regarding completion of the administrative record remains outstanding, the Court ORDERS that by March 1, 2018, Dakota Access shall notify the Court whether it will withdraw the Motion, seek a stay of the Motion, or ask for the Court to resolve it. So ORDERED by Judge James E. Boasberg on 1/30/2018. (lcjeb2) (Entered: 01/30/2018) |
| 01/30/2018 | | | Set/Reset Deadlines: Notice of Intent due by 3/1/2018. (lsj) (Entered: 01/30/2018) |
| 02/01/2018 | 326 | | Second STATUS REPORT *Regarding Remand* by UNITED STATES ARMY CORPS OF ENGINEERS. (Marinelli, Matthew) (Entered: 02/01/2018) |
| 02/07/2018 | 327 | | RESPONSE re 326 Status Report *And Request for Meaningful Consultation on Remand* filed by CHEYENNE RIVER SIOUX TRIBE. (Attachments: # 1 Declaration Ducheneaux Declaration)(Ducheneaux, Nicole) (Entered: 02/07/2018) |
| 02/07/2018 | 328 | | MOTION to Compel *Meaningful Consultation on Remand* by CHEYENNE RIVER SIOUX TRIBE. (See Docket Entry 327 to view document). (znmw) (Entered: 02/08/2018) |
| 02/09/2018 | 329 | | REPLY to opposition to motion re 320 MOTION for Partial Summary Judgment filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Marinelli, Matthew) (Entered: 02/09/2018) |
| 02/09/2018 | 330 | | REPLY to opposition to motion re 321 MOTION for Partial Summary Judgment filed by DAKOTA ACCESS LLC. (Attachments: # 1 Exhibit)(Scherman, William) (Entered: 02/09/2018) |
| 02/20/2018 | 331 | | |

|  |  |  |  |
|---|---|---|---|
|  |  |  | Joint MOTION to Stay re 328 MOTION to Compel by UNITED STATES ARMY CORPS OF ENGINEERS (Attachments: # 1 Text of Proposed Order)(Marinelli, Matthew) (Entered: 02/20/2018) |
| 02/20/2018 |  |  | MINUTE ORDER GRANTING 331 Motion to Stay Deadline to Respond. The Court ORDERS that the deadline for Federal Defendants and Dakota Access to respond to Cheyenne River's 328 Motion is STAYED. The parties shall submit a proposal for further briefing on the consultation motion(s) on or before February 23, 2018. So ORDERED by Judge James E. Boasberg on 2/20/2018. (lcjeb2) (Entered: 02/20/2018) |
| 02/20/2018 |  |  | Set/Reset Deadlines: Proposed Further Briefing Schedule due by 2/23/2018 (lsj) (Entered: 02/20/2018) |
| 02/23/2018 | 332 |  | Joint MOTION for Briefing Schedule by UNITED STATES ARMY CORPS OF ENGINEERS (Schifman, Reuben) (Entered: 02/23/2018) |
| 02/26/2018 |  |  | MINUTE ORDER ADOPTING the parties' 332 Motion for Briefing Schedule. The Court ORDERS that (1) Plaintiff Standing Rock shall file any motion related to the remand process on or before March 2, 2018; (2) Defendants shall file any opposition to the Standing Rock/Cheyenne River motions fourteen days after Standing Rock's filing; and (3)Plaintiffs shall file any reply seven days after Defendants' opposition. So ORDERED by Judge James E. Boasberg on 2/26/18.(lcjeb1) (Entered: 02/26/2018) |
| 02/27/2018 | 333 |  | MOTION to Withdraw as Attorney *Removal of Counsel of Record* by CHEYENNE RIVER SIOUX TRIBE (Attachments: # 1 Affidavit, # 2 Text of Proposed Order)(Ducheneaux, Nicole) Modified event title on 2/28/2018 (znmw). (Entered: 02/27/2018) |
| 02/28/2018 |  |  | MINUTE ORDER GRANTING 333 Motion for Removal of Counsel. The Court ORDERS that Intervenor–Plaintiff Cheyenne River Sioux Tribe's Notice of and Motion for Removal of Counsel of Record Conly Schulte is hereby GRANTED. So ORDERED by Judge James E. Boasberg on 2/28/2018. (lcjeb2) (Entered: 02/28/2018) |
| 02/28/2018 | 334 |  | Second STATUS REPORT by DAKOTA ACCESS LLC. (Scherman, William) (Entered: 02/28/2018) |
| 03/01/2018 | 335 |  | MOTION to Stay re 216 MOTION to Compel *Prompt Completion of the Administrative Record* by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 03/01/2018) |
| 03/02/2018 |  |  | MINUTE ORDER GRANTING 335 Motion to Stay. The Court ORDERS that Intervenor Defendant Dakota Access, LLCs motion to stay resolution of its 216 Motion to Compel Prompt Completion of the Administrative Record is GRANTED and that Dakota Access shall, on or before March 31, 2018, inform the Court as to whether it will withdraw the Motion to Compel, seek a further stay of the Motion, or ask for its resolution. So ORDERED by Judge James E. Boasberg on 3/2/2018. (lcjeb2) (Entered: 03/02/2018) |
| 03/02/2018 |  |  | Set/Reset Deadlines: Status Report due by 3/31/2018 (lsj) (Entered: 03/02/2018) |
| 03/02/2018 | 336 |  | MOTION to Clarify*Remand Process and Remand Conditions* by STANDING ROCK SIOUX TRIBE (Attachments: # 1 Declaration of Jan Hasselman, # 2 |

| | | |
|---|---|---|
| | | Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10)(Hasselman, Jan) (Entered: 03/02/2018) |
| 03/05/2018 | | MINUTE ORDER staying 216 Motion to Compel. So ORDERED by Judge James E. Boasberg on 3/5/18, by the Minute Order filed on 3/2/2018. (nbn) (Entered: 03/05/2018) |
| 03/16/2018 | 337 | RESPONSE re 328 MOTION to Compel, 336 MOTION to Clarify*Remand Process and Remand Conditions* filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit)(Schifman, Reuben) (Entered: 03/16/2018) |
| 03/16/2018 | 338 | NOTICE *Regarding Remand Schedule* by UNITED STATES ARMY CORPS OF ENGINEERS (Schifman, Reuben) (Entered: 03/16/2018) |
| 03/16/2018 | 339 | Memorandum in opposition to re 328 MOTION to Compel, 336 MOTION to Clarify*Remand Process and Remand Conditions* filed by DAKOTA ACCESS LLC. (Attachments: # 1 Affidavit Mintner Declaration, # 2 Affidavit Borkland Declaration, # 3 Affidavit Frey Declaration, # 4 Affidavit Nardozzi Declaration, # 5 Affidavit Scherman Declaration, # 6 Affidavit Siguaw Declaration, # 7 Text of Proposed Order Proposed Order)(Scherman, William) (Entered: 03/16/2018) |
| 03/19/2018 | 340 | ORDER DENYING 292 Yankton Sioux Tribe's Motion for Partial Summary Judgment; GRANTING 320 U.S. Army Corps of Engineers' Cross–Motion for Partial Summary Judgment; GRANTING 321 Dakota Access LLC's Cross–Motion for Partial Summary Judgment; and ENTERING JUDGMENT in favor of Defendants as to Count One and the NHPA and NEPA claims of Yankton Sioux Tribe's Complaint. Signed by Judge James E. Boasberg on 3/19/2018. (lcjeb2) (Entered: 03/19/2018) |
| 03/19/2018 | 341 | MEMORANDUM OPINION re 340 Order on Motion for Partial Summary Judgment. Signed by Judge James E. Boasberg on 3/19/2018. (lcjeb2) (Entered: 03/19/2018) |
| 03/23/2018 | 342 | REPLY to opposition to motion re 336 MOTION to Clarify*Remand Process and Remand Conditions Reply in Support of Motion for Clarification Re Remand Process and Remand Conditions* filed by STANDING ROCK SIOUX TRIBE. (Attachments: # 1 Declaration Second Declaration of Donald Holmstrom, # 2 Declaration Second Declaration of Jan Hasselman)(Hasselman, Jan) (Entered: 03/23/2018) |
| 03/23/2018 | 343 | REPLY to opposition to motion re 328 MOTION to Compel *Meaningful Consultation* filed by CHEYENNE RIVER SIOUX TRIBE. (Attachments: # 1 Declaration of Nicole Ducheneaux)(Ducheneaux, Nicole) (Entered: 03/23/2018) |
| 03/29/2018 | 344 | MOTION for Leave to File *Motion to File and Consider Declaration Out of Time* by STANDING ROCK SIOUX TRIBE (Attachments: # 1 Exhibit Exhibit A – Declaration of Mike Faith, Jr., # 2 Text of Proposed Order Proposed Order)(Hasselman, Jan) (Entered: 03/29/2018) |
| 03/30/2018 | 345 | |

| | | |
|---|---|---|
| | | MOTION to Stay re Order on Motion to Stay, *Resolution of Motion to Compel Completion of Administrative Record* by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 03/30/2018) |
| 04/02/2018 | | MINUTE ORDER GRANTING 344 Motion for Leave to File. The Court ORDERS that the Clerk's Office will enter as filed the attached Declaration of Chairman Mike Faith, Jr. and related documents. So ORDERED by Judge James E. Boasberg on 4/2/2018. (lcjeb2) (Entered: 04/02/2018) |
| 04/02/2018 | 346 | ENTERED IN ERROR..... STATUS REPORT by DAKOTA ACCESS LLC. (Attachments: # 1 Exhibit)(Scherman, William) Modified on 4/3/2018 (znmw). (Entered: 04/02/2018) |
| 04/02/2018 | 347 | ENTERED IN ERROR..... STATUS REPORT by DAKOTA ACCESS LLC. (Attachments: # 1 Exhibit, # 2 Exhibit)(Scherman, William) Modified on 4/3/2018 (znmw). (Entered: 04/02/2018) |
| 04/02/2018 | 348 | STATUS REPORT by UNITED STATES ARMY CORPS OF ENGINEERS. (Attachments: # 1 Exhibit)(Marinelli, Matthew) (Entered: 04/02/2018) |
| 04/02/2018 | 351 | Declaration of Mike Faith, Jr., by STANDING ROCK SIOUX TRIBE. (td) (Entered: 04/04/2018) |
| 04/03/2018 | | NOTICE OF ERROR re 346 Status Report; emailed to wscherman@gibsondunn.com, cc'd 88 associated attorneys –– The PDF file you docketed contained errors: 1. Please refile document, 2. ENTERED IN ERROR; Incorrect format (letter); Refile in proper pleading/brief format in accordance with Local Rules. (znmw, ) (Entered: 04/03/2018) |
| 04/03/2018 | | NOTICE OF ERROR re 347 Status Report; emailed to wscherman@gibsondunn.com, cc'd 88 associated attorneys –– The PDF file you docketed contained errors: 1. Please refile document, 2. ENTERED IN ERROR; Incorrect format (letter); Refile in proper pleading/brief format in accordance with Local Rules. (znmw, ) (Entered: 04/03/2018) |
| 04/03/2018 | 349 | STATUS REPORT by DAKOTA ACCESS LLC. (Attachments: # 1 Exhibit, # 2 Exhibit)(Scherman, William) (Entered: 04/03/2018) |
| 04/03/2018 | 350 | STATUS REPORT by DAKOTA ACCESS LLC. (Attachments: # 1 Exhibit)(Scherman, William) (Entered: 04/03/2018) |
| 04/10/2018 | | MINUTE ORDER GRANTING 345 Motion to Stay Resolution of 216 Motion to Compel Completion of Administrative Record. The Court ORDERS that Dakota Access, LLC shall update the Court by May 2, 2018, as to whether it will withdraw the Motion, seek a further stay of the Motion, or ask for the Court to resolve it. So ORDERED by Judge James E. Boasberg on 4/10/2018. (lcjeb2) Modified on 4/10/2018 (zlsj). (Entered: 04/10/2018) |
| 04/10/2018 | | Set/Reset Deadlines: Dakota Access LLC's Status Report due by 5/2/2018 (lsj) Modified on 4/11/2018 (zlsj). (Entered: 04/10/2018) |
| 04/16/2018 | 352 | ORDER DENYING 328 Motion to Compel and 336 Motion to Clarify. Signed by Judge James E. Boasberg on 4/16/2018. (lcjeb2) (Entered: 04/16/2018) |
| 04/30/2018 | 353 | |

| | | | |
|---|---|---|---|
| | | | Third STATUS REPORT *Regarding Pipeline Conditions at Lake Oahe* by DAKOTA ACCESS LLC. (Scherman, William) (Entered: 04/30/2018) |
| 05/02/2018 | 354 | | MOTION to Stay *Resolution of 216 Motion to Compel Prompt Completion of the Administrative Record* by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 05/02/2018) |
| 05/02/2018 | | | MINUTE ORDER GRANTING 354 Motion to Extend Stay Resolution of 216 Motion to Compel Prompt Completion of the Administrative Record. The Court ORDERS that Dakota Access, LLC shall update the Court by May 31, 2018, whether it will withdraw the Motion, seek a further stay of the Motion, or ask for the Court to resolve it. So ORDERED by Judge James E. Boasberg on 5/2/2018. (lcjeb2) (Entered: 05/02/2018) |
| 05/02/2018 | | | Set/Reset Deadlines: Dakota Access, LLC shall update the Court by 5/31/2018. (znbn) (Entered: 05/02/2018) |
| 05/02/2018 | 355 | | STATUS REPORT by UNITED STATES ARMY CORPS OF ENGINEERS. (Marinelli, Matthew) (Entered: 05/02/2018) |
| 05/03/2018 | | | MINUTE ORDER: Per the United States Army Corps of Engineers 355 Status Report, the Court ORDERS that the Corps provide the Court with a status report on or before June 8, 2018, identifying the specific date on which the Corps expects to complete the remand process. So ORDERED by Judge James E. Boasberg on 5/3/2018. (lcjeb2) (Entered: 05/03/2018) |
| 05/31/2018 | 356 | | MOTION to Extend Stay *Resolution of 216 Motion to Compel Prompt Completion of the Administrative Record* by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Scherman, William) Modified text on 5/31/2018 (ztd). (Entered: 05/31/2018) |
| 06/04/2018 | | | MINUTE ORDER GRANTING 356 Motion to Stay 216 Motion to Compel Completion of Administrative Record. The Court ORDERS that Dakota Access, LLC, shall update the Court by July 2, 2018, as to whether it will withdraw the 216 Motion, seek a further stay of the Motion, or ask for the Court to resolve it. So ORDERED by Judge James E. Boasberg on 6/4/2018. (lcjeb2) (Entered: 06/04/2018) |
| 06/04/2018 | | | Set/Reset Deadlines: Dakota Access, LLC, shall update the Court by 7/2/2018. (znbn) (Entered: 06/04/2018) |
| 06/08/2018 | 357 | | STATUS REPORT *Regarding Remand* by UNITED STATES ARMY CORPS OF ENGINEERS. (Marinelli, Matthew) (Entered: 06/08/2018) |
| 06/29/2018 | 358 | | STATUS REPORT *Regarding Pipeline Conditions at Lake Oahe* by DAKOTA ACCESS LLC. (Scherman, William) (Entered: 06/29/2018) |
| 07/02/2018 | 359 | | MOTION to Stay *Resolution of 216 Motion to Compel Prompt Completion of the Administrative Record* by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 07/02/2018) |
| 07/03/2018 | | | MINUTE ORDER GRANTING 359 Motion to Stay Motion to Extend Stay of Resolution of Motion to Compel Prompt Completion of the Administrative Record. The Court ORDERS that Dakota Access, LLC shall update the Court by August 1, 2018 as to whether it will withdraw the Motion, seek a further stay of the Motion, or ask for the Court to resolve it. So ORDERED by Judge |

| | | | |
|---|---|---|---|
| | | | James E. Boasberg on 7/3/2018. (lcjeb2) (Entered: 07/03/2018) |
| 07/03/2018 | | | Set/Reset Deadlines: Dakota Access, LLC shall update the Court by 8/1/2018, as to whether it will withdraw the Motion, seek a further stay of the Motion, or ask for the Court to resolve it. (znbn) (Entered: 07/03/2018) |
| 08/01/2018 | 360 | | MOTION to Stay *Resolution of Motion to Compel Prompt Completion of the Administrative Record* by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 08/01/2018) |
| 08/02/2018 | | | MINUTE ORDER GRANTING 360 Motion to Extend Stay of Resolution of Motion to Compel Prompt Completion of the Administrative Record. The Court ORDERS that Dakota Access, LLC shall update the Court by September 3, 2018, whether it will withdraw the Motion, seek a further stay of the Motion, or ask for the Court to resolve it. So ORDERED by Judge James E. Boasberg on 8/2/2018. (lcjeb2) (Entered: 08/02/2018) |
| 08/02/2018 | | | Set/Reset Deadlines: Dakota Access, LLC shall update the Court by 9/3/2018, whether it will withdraw the Motion, seek a further stay of the Motion, or ask for the Court to resolve it. (znbn) (Entered: 08/02/2018) |
| 08/07/2018 | 361 | | STATUS REPORT *Regarding Remand* by UNITED STATES ARMY CORPS OF ENGINEERS. (Marinelli, Matthew) (Entered: 08/07/2018) |
| 08/31/2018 | 362 | | STATUS REPORT *Regarding Remand* by UNITED STATES ARMY CORPS OF ENGINEERS. (Attachments: # 1 Exhibit)(Brar, Amarveer) (Entered: 08/31/2018) |
| 09/10/2018 | 363 | | MOTION to Extend Stay *Resolution of Motion to Compel Prompt Completion of the Administrative Record* by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Scherman, William); Modified text on 9/14/2018 (tth). (Entered: 09/10/2018) |
| 09/10/2018 | | | MINUTE ORDER GRANTING 363 Motion to Stay Resolution of Motion to Compel Prompt Completion of the Administrative Record. The Court ORDERS that Dakota Access, LLC shall update the Court by October 10, 2018, whether it will withdraw the Motion, seek a further stay of the Motion, or ask for the Court to resolve it. So ORDERED by Judge James E. Boasberg on 9/10/2018. (lcjeb1) (Entered: 09/10/2018) |
| 09/10/2018 | | | Set/Reset Deadlines: Dakota Access, LLC shall update the Court whether it will withdraw the Motion, seek a further stay of the Motion, or ask for the Court to resolve it by 10/10/2018. (znbn) (Entered: 09/11/2018) |
| 10/01/2018 | 364 | | Joint STATUS REPORT by CHEYENNE RIVER SIOUX TRIBE. (Ducheneaux, Nicole) (Entered: 10/01/2018) |
| 10/02/2018 | | | MINUTE ORDER ADOPTING 364 Joint Status Report. The Court ORDERS that (1) any party wishing to include additional redactions or seeking to prohibit redactions shall either reach agreement with the other parties or file a protective order within ten days of receiving the document; any Opposition shall be due within fourteen days; and any Reply three days after that; and (2) the parties shall file proposals for post–remand proceedings on or before November 1, 2018. So ORDERED by Judge James E. Boasberg on 10/2/2018. (lcjeb1) (Entered: 10/02/2018) |

| 10/02/2018 | | | Set/Reset Deadlines: The parties shall file proposals for post–remand proceedings on or before due by 11/1/2018. (znbn) (Entered: 10/03/2018) |
|---|---|---|---|
| 10/10/2018 | 365 | | MOTION to Stay *Resolution of Motion to Compel Prompt Completion of the Administrative Record* by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 10/10/2018) |
| 10/10/2018 | | | MINUTE ORDER GRANTING 365 Motion to Extend Stay of Resolution of Motion to Compel Prompt Completion of the Administrative Record. The Court ORDERS that Dakota Access, LLC shall update the Court by November 12, 2018, whether it will withdraw the Motion, seek a further stay of the Motion, or ask for the Court to resolve it. So ORDERED by Judge James E. Boasberg on 10/10/2018. (lcjeb1) (Entered: 10/10/2018) |
| 10/10/2018 | | | Set/Reset Deadlines: Dakota Access, LLC shall update the Court by 11/12/2018. (znbn) (Entered: 10/10/2018) |
| 10/30/2018 | 366 | | MOTION for Extension of Time to *FILE A PROPOSAL FOR POST–REMAND PROCEEDINGS* by OGLALA SIOUX TRIBE (Attachments: # 1 Text of Proposed Order)(Roy, Michael) (Entered: 10/30/2018) |
| 10/30/2018 | 367 | | Memorandum in opposition to re 366 MOTION for Extension of Time to *FILE A PROPOSAL FOR POST–REMAND PROCEEDINGS* filed by DAKOTA ACCESS LLC. (Scherman, William) (Entered: 10/30/2018) |
| 10/30/2018 | 368 | | MOTION for Extension of Time to *File a Proposal for Post–Remand Proceeding* by YANKTON SIOUX TRIBE (Attachments: # 1 Text of Proposed Order)(Baker, Jennifer) (Entered: 10/30/2018) |
| 10/30/2018 | | | MINUTE ORDER: The Court ORDERS that Plaintiff Oglala Sioux's 366 Motion for Extension and Plaintiff Yankton Sioux's 368 Motion for Extension are GRANTED IN PART, and they shall file their proposals by November 6, 2018. So ORDERED by Judge James E. Boasberg on 10/30/2018. (lcjeb1) (Entered: 10/30/2018) |
| 10/30/2018 | 369 | | MOTION for Extension of Time to File *Post–Remand Proceedings* by CHEYENNE RIVER SIOUX TRIBE (Attachments: # 1 Text of Proposed Order)(Ducheneaux, Nicole) (Entered: 10/30/2018) |
| 10/30/2018 | 370 | | RESPONSE re 369 MOTION for Extension of Time to File *Post–Remand Proceedings* filed by DAKOTA ACCESS LLC. (Scherman, William) (Entered: 10/30/2018) |
| 10/31/2018 | | | MINUTE ORDER GRANTING 369 Motion for Extension of Time to File. The Court ORDERS that Plaintiff–Intervenor Cheyenne River Sioux Tribe shall file its proposal for post–remand proceedings by November 6, 2018. So ORDERED by Judge James E. Boasberg on 10/31/2018. (lcjeb1) (Entered: 10/31/2018) |
| 10/31/2018 | | | MINUTE ORDER: The Court ORDERS that all parties may have until November 6, 2018, to set forth their positions on post–remand scheduling. So ORDERED by Judge James E. Boasberg on 10/31/2018. (lcjeb1) (Entered: 10/31/2018) |
| 10/31/2018 | | | |

| | | | |
|---|---|---|---|
| | | | Set/Reset Deadlines: Positions on post–remand scheduling due by 11/6/2018. (znbn) (Entered: 10/31/2018) |
| 11/01/2018 | 371 | | MOTION for Leave to File *Supplemental Complaint* by STANDING ROCK SIOUX TRIBE (Attachments: # 1 Supplement Complaint, # 2 Text of Proposed Order)(Hasselman, Jan) (Entered: 11/01/2018) |
| 11/01/2018 | 372 | | STATUS REPORT by STANDING ROCK SIOUX TRIBE. (Hasselman, Jan) (Entered: 11/01/2018) |
| 11/06/2018 | 373 | | Joint STATUS REPORT by UNITED STATES ARMY CORPS OF ENGINEERS. (Schifman, Reuben) (Entered: 11/06/2018) |
| 11/06/2018 | 374 | | Joint STATUS REPORT *for Post–Remand Scheduling* by CHEYENNE RIVER SIOUX TRIBE, STEVE VANCE. (Messineo, Joseph) (Entered: 11/06/2018) |
| 11/07/2018 | | | MINUTE ORDER: The Court ORDERS that the parties shall appear for a status hearing on November 15, 2018, at 11:00 a.m. to discuss briefing schedules. Parties wishing to appear telephonically shall inform chambers at least 24 hours in advance. So ORDERED by Judge James E. Boasberg on 11/7/2018. (lcjeb1) (Entered: 11/07/2018) |
| 11/07/2018 | | | Set/Reset Hearings: Status Conference set for 11/15/2018 at 11:00 AM in Courtroom 25 before Judge James E. Boasberg. (znbn) (Entered: 11/07/2018) |
| 11/12/2018 | 375 | | MOTION to Stay *Resolution of Motion to Compel Prompt Completion of the Administrative Record* by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 11/12/2018) |
| 11/13/2018 | | | MINUTE ORDER GRANTING 375 Motion to Extend Stay of Resolution of Motion to Compel Prompt Completion of the Administrative Record. The Court ORDERS that Dakota Access, LLC shall update the Court by December 12, 2018, whether it will withdraw the Motion, seek a further stay of the Motion, or ask for the Court to resolve it. So ORDERED by Judge James E. Boasberg on 11/13/2018. (lcjeb1) (Entered: 11/13/2018) |
| 11/13/2018 | | | Set/Reset Deadlines: Dakota Access, LLC shall update the Court by 12/12/2018. (znbn) (Entered: 11/14/2018) |
| 11/15/2018 | | | Minute Entry for proceedings held before Judge James E. Boasberg: Status Conference held on 11/15/2018. A further Status Conference is set for 12/12/2018 at 11:00 AM in Courtroom 25A before Judge James E. Boasberg. (Order forthcoming.) (Court Reporter Lisa Griffith.) (hmc) (Entered: 11/15/2018) |
| 11/15/2018 | | | MINUTE ORDER: As discussed at today's status hearing, the Court ORDERS that: 1) Any motions to amend or supplement a complaint shall be filed by November 26, 2018; 2) By December 6, 2018, the parties shall submit a joint status report: a) that proposes how supplemental/amended complaints should be handled; b) in which Plaintiffs shall identify each claim they intend on continuing to pursue and for each such claim, the parties shall identify whether they will agree to convert a preliminary ruling of the Court on the claim into a judgment or whether they will include this claim in further summary–judgment briefing; and c) that proposes a briefing schedule moving forward, assuming that only one round of summary–judgment briefing will be |

| | | | |
|---|---|---|---|
| | | | permitted; 3) The parties shall return for a further status hearing on December 12, 2018, at 11:00 a.m.; and 4) The Government shall lodge the Administrative Record by January 31, 2019. So ORDERED by Judge James E. Boasberg on 11/15/2018. (lcjeb1) (Entered: 11/15/2018) |
| 11/15/2018 | | | Set/Reset Deadlines/Hearings: Amended Pleadings due by 11/26/2018. Joint Status Report due by 12/6/2018. Status Conference set for 12/12/2018 at 11:00 AM in Courtroom 25A before Judge James E. Boasberg. Administrative Record due by 1/31/2019. (znbn) (Entered: 11/15/2018) |
| 11/26/2018 | 376 | | MOTION for Leave to File *Amended Complaint* by OGLALA SIOUX TRIBE (Attachments: # 1 [Proposed]First Amended Complaint, # 2 Text of Proposed Order)(Roy, Michael) (Entered: 11/26/2018) |
| 11/26/2018 | 377 | | MOTION for Leave to File *Supplemental Complaint* by OGLALA SIOUX TRIBE (Attachments: # 1 [Proposed] Supplemental Complaint, # 2 Text of Proposed Order)(Roy, Michael) (Entered: 11/26/2018) |
| 11/26/2018 | 378 | | MOTION for Leave to File *Supplemental Complaint* by CHEYENNE RIVER SIOUX TRIBE (Attachments: # 1 Exhibit Supplemental Complaint, # 2 Text of Proposed Order)(Ducheneaux, Nicole) (Entered: 11/26/2018) |
| 11/26/2018 | 379 | | MOTION for Leave to File Amended Complaint against U.S. ARMY CORPS OF ENGINEERS filed by YANKTON SIOUX TRIBE. (Attachments: # 1 Supplement Supplemental Complaint, # 2 Text of Proposed Order Proposed Order)(Baker, Jennifer) Modified on 11/29/2018 to correct docket event/text (jf). (Entered: 11/26/2018) |
| 12/06/2018 | 380 | | Joint STATUS REPORT by UNITED STATES ARMY CORPS OF ENGINEERS. (Schifman, Reuben) (Entered: 12/06/2018) |
| 12/11/2018 | 381 | | Supplemental STATUS REPORT by CHEYENNE RIVER SIOUX TRIBE, OGLALA SIOUX TRIBE, STANDING ROCK SIOUX TRIBE, YANKTON SIOUX TRIBE. (Hasselman, Jan) (Entered: 12/11/2018) |
| 12/12/2018 | | | MINUTE ORDER: As discussed at today's status conference, the Court ORDERS that: 1) By consent, judgment is entered in favor of Defendant on Plaintiffs' RFRA claims for the reasons set forth in the Court's preliminary–injunction denial; 2) Plaintiffs may argue in their summary–judgment briefing that their NHPA claims are not moot; 3) If any Plaintiff seeks to pursue any other claim (beyond NHPA) not related to the remand, it must identify such claim in a filing by December 19, 2018, or such clam will be dismissed; 4) If Plaintiffs do not withdraw their Motions to Supplement or Amend, Defendants must file an opposition (or notice of non–opposition) by December 21, 2018, with replies due by January 2, 2019; 5) The Administrative Record shall be lodged by January 31, 2019; 6) Any party shall file any challenge to the completeness of the AR by February 15, 2019, with oppositions due by February 25, 2019, and replies by March 1, 2019; 7) In such challenge a party may seek the inclusion of extra–record material, but failure to do so will not bar that party from citing such material in its summary–judgment briefs, which citation may be opposed; 8) If no challenge is filed to the completeness of the AR, the parties shall submit a joint proposed briefing schedule for summary judgment by February 22, 2019; 9) If a challenge is filed, the parties shall submit such proposal within seven days of the Court's ruling on the challenge; and 10) All answers shall be held |

| | | | |
|---|---|---|---|
| | | | in abeyance pending further Order of the Court. So ORDERED by Judge James E. Boasberg on 12/12/2018. (lcjeb1) (Entered: 12/12/2018) |
| 12/12/2018 | | | Minute Entry for proceedings held before Judge James E. Boasberg: Status Conference held on 12/12/2018. See Order for details. (Court Reporter Lisa Griffith) (nbn) (Entered: 12/12/2018) |
| 12/12/2018 | 382 | | TRANSCRIPT OF PROCEEDINGS before Judge James E. Boasberg held on 11–15–18; Page Numbers: 1–22. Date of Issuance:12–12–18. Court Reporter/Transcriber Lisa Griffith, Telephone number (202) 354–3247, Transcripts may be ordered by submitting the <u>Transcript Order Form</u><br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above . After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**<span style="color:red">NOTICE RE REDACTION OF TRANSCRIPTS:</span>** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 1/2/2019. Redacted Transcript Deadline set for 1/12/2019. Release of Transcript Restriction set for 3/12/2019.(Griffith, Lisa) (Entered: 12/12/2018) |
| 12/12/2018 | 383 | | MOTION to Stay *Resolution of Motion to Compel Prompt Completion of the Administrative Record* by DAKOTA ACCESS LLC (Attachments: # <u>1</u> Text of Proposed Order)(Scherman, William) (Entered: 12/12/2018) |
| 12/12/2018 | | | MINUTE ORDER GRANTING 383 Motion to Extend Stay of Resolution of Motion to Compel Prompt Completion of the Administrative Record. The Court ORDERS that Dakota Access, LLC shall update the Court by January 14, 2019, whether it will withdraw the Motion, seek a further stay of the Motion, or ask for the Court to resolve it. So ORDERED by Judge James E. Boasberg on 12/12/2018. (lcjeb1) (Entered: 12/12/2018) |
| 12/12/2018 | | | Set/Reset Deadlines: Proposed Briefing Schedule due by 2/22/2019. Responses due by 12/21/2018. Replies due by 1/2/2019. Administrative Record due by 1/31/2019. (znbn) (Entered: 12/14/2018) |
| 12/12/2018 | | | Set/Reset Deadlines: Dakota Access, LLC shall update the Court by 1/14/2019. (znbn) (Entered: 12/14/2018) |
| 12/19/2018 | 384 | | Unopposed MOTION to Amend/Correct 235 Protective Order, Order on Motion for Protective Order by UNITED STATES ARMY CORPS OF ENGINEERS (Attachments: # <u>1</u> Exhibit A – Proposed Second Revised Protective Order)(Collins, Brian) (Entered: 12/19/2018) |
| 12/19/2018 | 385 | | NOTICE *REGARDING NON–REMAND CLAIMS* by OGLALA SIOUX TRIBE re Order,,,,,, (Roy, Michael) (Entered: 12/19/2018) |

| 12/19/2018 | 386 | | NOTICE *REGARDING IDENTIFICATION OF CLAIMS* by YANKTON SIOUX TRIBE (Baker, Jennifer) (Entered: 12/19/2018) |
| 12/21/2018 | 387 | | RESPONSE re 376 MOTION for Leave to File *Amended Complaint* filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Brar, Amarveer) (Entered: 12/21/2018) |
| 12/21/2018 | 388 | | Memorandum in opposition to re 376 MOTION for Leave to File *Amended Complaint* filed by DAKOTA ACCESS LLC. (Scherman, William) (Entered: 12/21/2018) |
| 12/21/2018 | 389 | | RESPONSE re 377 MOTION for Leave to File *Supplemental Complaint*, 378 MOTION for Leave to File *Supplemental Complaint*, 371 MOTION for Leave to File *Supplemental Complaint*, 379 MOTION for Leave to File *Supplemental Complaint* filed by DAKOTA ACCESS LLC, UNITED STATES ARMY CORPS OF ENGINEERS. (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 12/21/2018) |
| 12/26/2018 | 390 | | ORDER GRANTING Unopposed 384 Motion to Amend Protective Order. Signed by Judge James E. Boasberg on 12/26/2018. (lcjeb1) (Entered: 12/26/2018) |
| 01/02/2019 | 391 | | REPLY to opposition to motion re 376 MOTION for Leave to File *Amended Complaint* filed by OGLALA SIOUX TRIBE. (Attachments: # 1 Exhibit A)(Roy, Michael) (Entered: 01/02/2019) |
| 01/03/2019 | | | MINUTE ORDER: As agreed by the parties, the Court ORDERS that Plaintiffs' [371, 377–79] Motions to Supplement are GRANTED, and the [371–1, 377–1, 378–1, 379–1] proposed Supplemental Complaints are deemed FILED. Such Order is without prejudice for Defendants to subsequently argue that such supplementation exceeded the scope of FRCP 15(d) or the topics in the Court's remand Order. So ORDERED by Judge James E. Boasberg on 1/3/2019. (lcjeb1) (Entered: 01/03/2019) |
| 01/10/2019 | 392 | | MEMORANDUM OPINION AND ORDER DENYING 376 Motion to Amend. Signed by Judge James E. Boasberg on 1/10/2019. (lcjeb1) (Entered: 01/10/2019) |
| 01/14/2019 | 393 | | MOTION to Stay *Resolution of Motion to Compel Prompt Completion of the Administrative Record* by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 01/14/2019) |
| 01/15/2019 | | | MINUTE ORDER GRANTING 393 Motion to Extend Stay of Resolution of Motion to Compel Prompt Completion of the Administrative Record. The Court ORDERS that Dakota Access, LLC shall update the Court by February 14, 2019, whether it will withdraw the Motion, seek a further stay of the Motion, or ask for the Court to resolve it. So ORDERED by Judge James E. Boasberg on 1/15/2019. (lcjeb1) (Entered: 01/15/2019) |
| 01/15/2019 | | | Set/Reset Deadlines: Dakota Access, LLC shall update the Court by 2/14/2019, whether it will withdraw the Motion, seek a further stay of the Motion, or ask for the Court to resolve it (znbn) (Entered: 01/17/2019) |
| 01/17/2019 | 394 | | WITHDRAWN PURSUANT TO NOTICE FILED ON 1/28/2019..... MOTION to Stay *due to lapse in appropriations* by UNITED STATES ARMY CORPS OF ENGINEERS (Schifman, Reuben); Modified text on |

| | | | |
|---|---|---|---|
| | | | 1/29/2019 (tth). (Entered: 01/17/2019) |
| 01/17/2019 | 395 | | RESPONSE re 394 MOTION to Stay *due to lapse in appropriations* filed by CHEYENNE RIVER SIOUX TRIBE. (Ducheneaux, Nicole) (Entered: 01/17/2019) |
| 01/22/2019 | | | MINUTE ORDER: Should any other Plaintiff oppose Defendant Corps' 394 Motion to Stay, the Court ORDERS that any opposition must be filed by January 24, 2019, with any Corps reply due by January 28, 2019. So ORDERED by Judge James E. Boasberg on 1/22/2019. (lcjeb3) (Entered: 01/22/2019) |
| 01/22/2019 | | | Set/Reset Deadlines: Opposition due by 1/24/2019. Reply due by 1/28/2019. (znbn) (Entered: 01/24/2019) |
| 01/28/2019 | 396 | | MOTION to Withdraw 394 MOTION to Stay *due to lapse in appropriations* by UNITED STATES ARMY CORPS OF ENGINEERS (Schifman, Reuben) (Entered: 01/28/2019) |
| 01/29/2019 | | | MINUTE ORDER: The Court ORDERS that Defendant's 396 Motion to Withdraw is GRANTED, and its 394 Motion to Stay is WITHDRAWN. So ORDERED by Judge James E. Boasberg on 1/29/2019. (lcjeb1) (Entered: 01/29/2019) |
| 01/31/2019 | 397 | | Unopposed MOTION to Modify *Schedule* by UNITED STATES ARMY CORPS OF ENGINEERS (Schifman, Reuben) (Entered: 01/31/2019) |
| 01/31/2019 | | | MINUTE ORDER: The Court ORDERS that Federal Defendants' Consent 397 Motion to Modify Schedule is GRANTED and that the following schedule shall govern proceedings: 1) Federal Defendants shall lodge the Administrative Record by February 4, 2019; 2) Any party shall file any challenge to the completeness of the Administrative Record by February 18, 2019; 3) Oppositions are due by February 28, 2019; 4) Replies are due by March 6, 2019; 5) If no challenge is filed to the completeness of the Administrative Record, the parties shall submit a joint proposed briefing schedule for summary judgment by February 25, 2019; and 6) If a challenge is filed, the parties shall submit such proposal within seven days of the Court's ruling on the challenge. So ORDERED by Judge James E. Boasberg on 1/31/2019. (lcjeb3) (Entered: 01/31/2019) |
| 01/31/2019 | | | Set/Reset Deadlines: Federal Defendants Administrative Record due by 2/4/2019. Any party shall file any challenge to the completeness of the Administrative Record by 2/18/2019. Responses due by 2/28/2019 Replies due by 3/6/2019. If no challenge is filed to the completeness of the Administrative Record, the parties shall submit a Joint Proposed Briefing Schedule for summary judgment by 2/25/2019. (znbn) (Entered: 02/01/2019) |
| 02/04/2019 | 398 | | NOTICE *of service of the administrative record* by UNITED STATES ARMY CORPS OF ENGINEERS (Attachments: # 1 Exhibit)(Schifman, Reuben) (Entered: 02/04/2019) |
| 02/14/2019 | 399 | | MOTION to Stay *Resolution of Motion to Compel Prompt Completion of the Administrative Record* by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 02/14/2019) |
| 02/14/2019 | 400 | | |

| | | | |
|---|---|---|---|
| | | | MOTION to Modify *Schedule* by STANDING ROCK SIOUX TRIBE (Attachments: # 1 Text of Proposed Order Proposed Order Granting Motion to ModifySchedule)(Hasselman, Jan) (Entered: 02/14/2019) |
| 02/14/2019 | | | MINUTE ORDER GRANTING 400 Motion to Modify Schedule. The Court ORDERS that the following schedule shall govern proceedings: 1) Any party shall file any challenge to the completeness of the Administrative Record by February 27, 2019; 2) Oppositions are due by March 11, 2019; 3) Replies are due by March 18, 2019; 4) If no challenge is filed to the completeness of the Administrative Record, the parties shall submit a joint proposed briefing schedule for summary judgment by March 6, 2019; and 5) If a challenge is filed, the parties shall submit such proposal within seven days of the Court's ruling on the challenge. So ORDERED by Judge James E. Boasberg on 2/14/2019. (lcjeb2) (Entered: 02/14/2019) |
| 02/14/2019 | | | Set/Reset Deadlines: Any party shall file any challenge to the completeness of the Administrative Record by 2/27/2019. Joint Proposed Briefing Schedule due by 3/6/2019. Responses due by 3/11/2019. Replies due by 3/18/2019. (znbn) (Entered: 02/15/2019) |
| 02/15/2019 | | | MINUTE ORDER GRANTING 399 Motion to Extend Stay of Resolution of Motion to Compel Prompt Completion of the Administrative Record. The Court ORDERS that Dakota Access, LLC shall update the Court by March 14, 2019, whether it will withdraw the Motion, seek a further stay of the Motion, or ask for the Court to resolve it. So ORDERED by Judge James E. Boasberg on 2/15/2019. (lcjeb1) (Entered: 02/15/2019) |
| 02/15/2019 | | | Set/Reset Deadlines: Dakota Access, LLC shall update the Court by 3/14/2019 whether it will withdraw the Motion, seek a further stay of the Motion, or ask for the Court to resolve it. (znbn) (Entered: 02/15/2019) |
| 02/27/2019 | 401 | | MOTION To Complete Administrative Record by STANDING ROCK SIOUX TRIBE (Attachments: # 1 Declaration Declaration of Jan Hasselman in Support of Motion to Complete Administrative Record, # 2 Exhibit Exhibit 1 to Declaration of Jan Hasselman, # 3 Exhibit Exhibit 2 to Declaration of Jan Hasselman, # 4 Text of Proposed Order Proposed Order Granting Motion to Complete Administrative Record)(Hasselman, Jan) (Entered: 02/27/2019) |
| 03/11/2019 | 402 | | RESPONSE re 401 MOTION To Complete Administrative Record filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Attachments: # 1 Exhibit 1)(Brar, Amarveer) (Entered: 03/11/2019) |
| 03/11/2019 | 403 | | Memorandum in opposition to re 401 MOTION To Complete Administrative Record filed by DAKOTA ACCESS LLC. (Scherman, William) (Entered: 03/11/2019) |
| 03/14/2019 | 404 | | MOTION to Stay *Resolution of Motion to Compel Prompt Completion of the Administrative Record* by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 03/14/2019) |
| 03/14/2019 | | | MINUTE ORDER GRANTING 404 Motion to Extend Stay of Resolution of Motion to Compel Prompt Completion of the Administrative Record. The Court ORDERS that Dakota Access, LLC shall update the Court by April 15, 2019, whether it will withdraw the Motion, seek a further stay of the Motion, or ask for the Court to resolve it. So ORDERED by Judge James E. Boasberg |

| | | | |
|---|---|---|---|
| | | | on 3/14/2019. (lcjeb1) (Entered: 03/14/2019) |
| 03/14/2019 | | | Set/Reset Deadlines: Dakota Access, LLC shall update the Court whether it will withdraw the Motion, seek a further stay of the Motion, or ask for the Court to resolve it by 4/15/2019. (znbn) (Entered: 03/15/2019) |
| 03/18/2019 | 405 | | REPLY to opposition to motion re 401 MOTION To Complete Administrative Record filed by STANDING ROCK SIOUX TRIBE. (Hasselman, Jan) (Entered: 03/18/2019) |
| 03/22/2019 | 406 | | JOINT APPENDIX *OF REMAND ANALYSIS RECORD* by STANDING ROCK SIOUX TRIBE. (Hasselman, Jan) (Entered: 03/22/2019) |
| 03/22/2019 | 407 | | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by STANDING ROCK SIOUX TRIBE (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit A–1, # 2 Exhibit A–2, # 3 Exhibit A–3, # 4 Exhibit A–4, # 5 Exhibit A–5, # 6 Exhibit A–6_Part 1, # 7 Exhibit A–6_Part 2, # 8 Exhibit A–7, # 9 Exhibit A–8, # 10 Exhibit A–9, # 11 Exhibit A–10_Part 1, # 12 Exhibit A–10_Part 2, # 13 Exhibit A–11, # 14 Exhibit A–12, # 15 Exhibit A–13, # 16 Exhibit A–14, # 17 Exhibit A–15, # 18 Exhibit A–16, # 19 Exhibit A–17, # 20 Exhibit A–18_Part 1, # 21 Exhibit A–18_Part 2, # 22 Exhibit A–19, # 23 Exhibit A–20, # 24 Exhibit A–21, # 25 Exhibit A–22, # 26 Text of Proposed Order)(Hasselman, Jan) (Entered: 03/22/2019) |
| 03/25/2019 | 408 | | NOTICE OF WITHDRAWAL OF APPEARANCE as to DAKOTA ACCESS LLC. Attorney Alan M. Glen terminated. (Attachments: # 1 Declaration of Kimberly H. Caine on behalf of Dakota Access, LLC Consenting to Withdrawal of Counsel)(Glen, Alan) (Entered: 03/25/2019) |
| 03/25/2019 | 409 | | SEALED DOCUMENT Exhibits A–1 through A–22 filed by STANDING ROCK SIOUX TRIBE. (See Docket Entry 407 to view documents.) (This document is SEALED and only available to authorized persons.) (ztth) (Entered: 03/26/2019) |
| 04/04/2019 | 410 | | NOTICE *OF CHANGE OF FIRM NAME* by YANKTON SIOUX TRIBE (Baker, Jennifer) (Entered: 04/04/2019) |
| 04/15/2019 | 411 | | MOTION to Stay *Resolution of Motion to Compel Prompt Completion of the Administrative Record* by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 04/15/2019) |
| 04/15/2019 | 412 | | NOTICE of Change of Address by Nicole E. Ducheneaux (Ducheneaux, Nicole) (Entered: 04/15/2019) |
| 04/15/2019 | 413 | | MOTION for Leave to Appear Pro Hac Vice :Attorney Name– Tracey A. Zephier, :Firm– Cheyenne River Sioux Tribe Attorney General, :Address– PO Box 590, Eagle Butte, SD 57625. Phone No. – 605–964–6686. Fax No. – 605–964–1160 Filing fee $ 100, receipt number 0090–6060857. Fee Status: Fee Paid. by CHEYENNE RIVER SIOUX TRIBE (Attachments: # 1 Declaration, # 2 Text of Proposed Order)(Ducheneaux, Nicole) (Entered: 04/15/2019) |
| 04/15/2019 | | | MINUTE ORDER GRANTING 413 Motion for Admission *Pro Hac Vice* of TRACEY A. ZEPHIER. So ORDERED by Judge James E. Boasberg on 4/15/2019. (lcjeb1) (Entered: 04/15/2019) |

| 04/15/2019 | | | MINUTE ORDER GRANTING 411 Motion to Extend Stay of Resolution of Motion to Compel Prompt Completion of the Administrative Record. The Court ORDERS that Dakota Access, LLC shall update the Court by May 20, 2019, whether it will withdraw the Motion, seek a further stay of the Motion, or ask for the Court to resolve it. So ORDERED by Judge James E. Boasberg on 4/15/2019. (lcjeb1) (Entered: 04/15/2019) |
| --- | --- | --- | --- |
| 04/15/2019 | 414 | | NOTICE of Appearance by Patricia Ann Marks on behalf of CHEYENNE RIVER SIOUX TRIBE (Marks, Patricia) (Entered: 04/15/2019) |
| 04/15/2019 | 415 | | NOTICE *OF NAME CHANGE* by CHEYENNE RIVER SIOUX TRIBE (Marks, Patricia) (Entered: 04/15/2019) |
| 04/15/2019 | 416 | | MOTION for Removal of Counsel of Record by Patricia Ann Marks on behalf of CHEYENNE RIVER SIOUX TRIBE, Substituting for attorney Joseph V. Messineo and Nicole E. Ducheneaux (Attachments: # 1 Affidavit, # 2 Text of Proposed Order)(Marks, Patricia); Modified event and text on 4/17/2019 (tth). (Entered: 04/15/2019) |
| 04/15/2019 | | | Set/Reset Deadlines: Dakota Access, LLC shall update the Court whether it will withdraw the Motion, seek a further stay of the Motion, or ask for the Court to resolve it by 5/20/2019. (znbn) (Entered: 04/16/2019) |
| 04/22/2019 | | | MINUTE ORDER GRANTING 416 Motion for Removal of Counsel of Record. The Court ORDERS that Nicole E. Ducheneaux and Joseph V. Messineo be removed as counsel of record for Intervenor−Plaintiff Cheyenne River Sioux Tribe and removed from all service lists. So ORDERED by Judge James E. Boasberg on 4/22/2019. (lcjeb1) (Entered: 04/22/2019) |
| 05/08/2019 | 417 | | ORDER GRANTING IN PART and DENYING IN PART Plaintiffs' 401 Motion to Complete the Administrative Record. The Court ORDERS that: 1) Plaintiffs shall, within fourteen days, file a Notice containing a list of sources substantively cited in the Remand Analysis to support a factual proposition; 2) Defendant shall, in the fourteen days thereafter, indicate which, if any, of those documents it objects to including in the record; and 3) Defendant shall, within fourteen days, submit an affidavit detailing its legal rationale for the redaction of the as−built drawings and the reasons, if any, that the information could not be revealed to Plaintiffs subject to the protective order. Signed by Judge James E. Boasberg on 5/8/2019. (lcjeb1) (Entered: 05/08/2019) |
| 05/08/2019 | 418 | | MEMORANDUM OPINION re 417 Order on Motion to Complete the Administrative Record. Signed by Judge James E. Boasberg on 5/8/2019. (lcjeb1) (Entered: 05/08/2019) |
| 05/14/2019 | 419 | | NOTICE of Appearance by Nicole E. Ducheneaux on behalf of CHEYENNE RIVER SIOUX TRIBE (Ducheneaux, Nicole) (Main Document 419 replaced on 5/15/2019) (ztth). (Entered: 05/14/2019) |
| 05/14/2019 | 420 | | NOTICE of Appearance by Joseph V. Messineo on behalf of CHEYENNE RIVER SIOUX TRIBE (Messineo, Joseph) (Entered: 05/14/2019) |
| 05/14/2019 | 421 | | MOTION to Strike by CHEYENNE RIVER SIOUX TRIBE (Attachments: # 1 Declaration, # 2 Declaration, # 3 Declaration)(Ducheneaux, Nicole); Modified event and text on 5/15/2019 (tth). (Entered: 05/14/2019) |
| 05/16/2019 | 422 | | |

| | | | |
|---|---|---|---|
| | | | MOTION to Withdraw as Attorney , MOTION to Strike 421 MOTION to Strike by CHEYENNE RIVER SIOUX TRIBE (Attachments: # 1 Text of Proposed Order)(Marks, Patricia) (Entered: 05/16/2019) |
| 05/17/2019 | | | MINUTE ORDER: As it appears there is full agreement on representation for the Cheyenne River Sioux Tribe, the Court ORDERS that: 1) The 422 Motion to Withdraw is GRANTED; and 2) The 421 Motion to Strike is DENIED as moot. So ORDERED by Judge James E. Boasberg on 5/17/2019. (lcjeb1) (Entered: 05/17/2019) |
| 05/20/2019 | 423 | | MOTION to Stay *Resolution of Motion to Compel Prompt Completion of the Administrative Record* by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 05/20/2019) |
| 05/20/2019 | | | MINUTE ORDER GRANTING 423 Motion to Extend Stay of Resolution of Motion to Compel Prompt Completion of the Administrative Record. The Court ORDERS that Dakota Access, LLC shall update the Court by June 20, 2019, whether it will withdraw the Motion, seek a further stay of the Motion, or ask for the Court to resolve it. So ORDERED by Judge James E. Boasberg on 5/20/2019. (lcjeb1) (Entered: 05/20/2019) |
| 05/20/2019 | | | Set/Reset Deadlines: Status Report due by 6/20/2019 (lsj) (Entered: 05/20/2019) |
| 05/22/2019 | 424 | | NOTICE *of sources cited in the Remand Analysis for a factual proposition* by OGLALA SIOUX TRIBE (Roy, Michael) (Entered: 05/22/2019) |
| 05/22/2019 | 425 | | NOTICE *of Filing Pursuant to ECF 417* by UNITED STATES ARMY CORPS OF ENGINEERS (Attachments: # 1 Exhibit One)(Brar, Amarveer) (Entered: 05/22/2019) |
| 06/05/2019 | | | MINUTE ORDER: In light of the Corps' Notice and particularly paragraph 7 of the Casner Declaration (ECF No. 425−1), the Court ORDERS that the Corps shall provide the unredacted as−built drawings to the parties subject to the protective order. So ORDERED by Judge James E. Boasberg on 6/5/2019. (lcjeb1) (Entered: 06/05/2019) |
| 06/05/2019 | 426 | | RESPONSE re 424 Notice (Other) filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Brar, Amarveer) (Entered: 06/05/2019) |
| 06/06/2019 | | | MINUTE ORDER: As Plaintiffs propose (ECF No. 424 at 3 n.2), the Court ORDERS that they may file a response to the Corps' response (ECF 426) by June 7, 2019. So ORDERED by Judge James E. Boasberg on 6/6/2019. (lcjeb1) (Entered: 06/06/2019) |
| 06/06/2019 | | | Set/Reset Deadlines: Responses due by 6/7/2019. (znbn) (Entered: 06/06/2019) |
| 06/07/2019 | 427 | | RESPONSE re 426 Response to Document *Plaintiffs' Notice of Additional Documents* filed by OGLALA SIOUX TRIBE. (Roy, Michael) (Entered: 06/07/2019) |
| 06/11/2019 | | | MINUTE ORDER: The parties have narrowed in their notices (ECF Nos. 424, 426, 427) their dispute regarding completion of the record to one category of documents. Per its reasoning on pp. 7−8 of its Memorandum Opinion (ECF No. 418), the Court ORDERS that the documents cited in Table 2−2 of the |

| | | | |
|---|---|---|---|
| | | | Remand Analysis (ECF No. 407, at RAR 12) need not be added to the record. So ORDERED by Judge James E. Boasberg on 6/11/2019. (lcjeb1) (Entered: 06/11/2019) |
| 06/18/2019 | 428 | | STATUS REPORT *AND JOINT PROPOSED BRIEFING SCHEDULE* by STANDING ROCK SIOUX TRIBE. (Hasselman, Jan) (Entered: 06/18/2019) |
| 06/19/2019 | | | MINUTE ORDER ADOPTING the parties' 428 Joint Status Report and Proposed Briefing Schedule. The Court ORDERS that: 1) the United States Army Corps of Engineers shall add additional documents to the administrative record by June 26, 2019; 2) Plaintiffs will file motions for summary judgment by August 16, 2019; 3) Defendant and intervenors will file cross−motions for summary judgment and oppositions to Plaintiffs motions by October 9, 2019; 4) Plaintiffs will file their oppositions to the cross−motions and replies in support of their summary judgment motions by October 30, 2019; and 5) Defendant and intervenors will file their replies by November 20, 2019. So ORDERED by Judge James E. Boasberg on 6/19/2019. (lcjeb1) (Entered: 06/19/2019) |
| 06/19/2019 | | | Set/Reset Deadlines: United States Army Corps of Engineers shall add additional documents to the Administrative Record by 6/26/2019. Summary Judgment motions due by 8/16/2019. Response to Motion for Summary Judgment due by 10/9/2019. Cross Motions due by 10/9/2019. Reply to Motion for Summary Judgment due by 10/30/2019. Response to Cross Motions due by 10/30/2019. Reply to Cross Motions due by 11/20/2019. (znbn) (Entered: 06/19/2019) |
| 06/20/2019 | 429 | | MOTION to Stay *Resolution of Motion to Compel Prompt Completion of the Administrative Record* by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 06/20/2019) |
| 06/20/2019 | | | MINUTE ORDER GRANTING 429 Motion to Extend Stay of Resolution of Motion to Compel Prompt Completion of the Administrative Record. The Court ORDERS that Dakota Access, LLC shall update the Court by July 22, 2019, whether it will withdraw the Motion, seek a further stay of the Motion, or ask for the Court to resolve it. So ORDERED by Judge James E. Boasberg on 6/20/2019. (lcjeb1) (Entered: 06/20/2019) |
| 06/20/2019 | | | Set/Reset Deadlines: Dakota Access, LLC shall update the Court by July 22, 2019, whether it will withdraw the Motion, seek a further stay of the Motion, or ask for the Court to resolve it.(znbn) (Entered: 06/21/2019) |
| 06/26/2019 | 430 | | NOTICE *of Addition of Documents to the Remand Administrative Record* by UNITED STATES ARMY CORPS OF ENGINEERS (Attachments: # 1 Exhibit)(Schifman, Reuben) (Entered: 06/26/2019) |
| 07/09/2019 | 431 | | NOTICE of Change of Address by Michael L. Roy (Roy, Michael) (Entered: 07/09/2019) |
| 07/22/2019 | 432 | | MOTION to Stay *Resolution of Motion to Compel Prompt Completion of the Administrative Record* by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 07/22/2019) |
| 07/22/2019 | | | MINUTE ORDER: The Court ORDERS that Defendant−Intervenor Dakota Access's 432 Motion to Extend Stay of Resolution of Motion to Compel |

| | | | |
|---|---|---|---|
| | | | Completion of Administrative Record is GRANTED. The Court further ORDERS that Dakota Access shall update the Court by August 22, 2019, whether it will withdraw the Motion, seek a further stay of the Motion, or ask for the Court to resolve it. So ORDERED by Judge James E. Boasberg on 7/22/2019. (lcjeb3) (Entered: 07/22/2019) |
| 07/22/2019 | | | Set/Reset Deadlines: Dakota Access shall update the Court whether it will withdraw the Motion, seek a further stay of the Motion, or ask for the Court to resolve it by 8/22/2019. (znbn) (Entered: 07/22/2019) |
| 08/16/2019 | 433 | | MOTION for Summary Judgment *on Remand* by STANDING ROCK SIOUX TRIBE (Attachments: # 1 Text of Proposed Order Granting Plaintiff Standing Rock Sioux Tribe's Motion for Summary Judgment on Remand, # 2 Memorandum in Support of Standing Rock Sioux Tribe's Motion for Summary Judgment on Remand, # 3 Declaration of Jon Eagle, Sr. in Support of Plaintiff Standing Rock Sioux Tribe's Motion for Summary Judgment on Remand)(Hasselman, Jan) (Entered: 08/16/2019) |
| 08/16/2019 | 434 | | MOTION for Partial Summary Judgment by OGLALA SIOUX TRIBE (Attachments: # 1 Text of Proposed Order granting Oglala Sioux tribe's motion for partial summary judgment, # 2 Memorandum in Support of Oglala Sioux tribe's motion for partial summary judgment, # 3 Declaration of Michael L. Roy in support of Oglala Sioux Tribe's motion for partial summary judgment, # 4 Exhibit A)(Roy, Michael) (Entered: 08/16/2019) |
| 08/16/2019 | | | MINUTE ORDER: The Court ORDERS that no other brief may exceed the page limits set forth in the Local Rules. So ORDERED by Judge James E. Boasberg on 08/16/2019. (lcjeb1) (Entered: 08/16/2019) |
| 08/16/2019 | 435 | | MOTION for Summary Judgment by ROBERT FLYING HAWK, YANKTON SIOUX TRIBE (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(Baker, Jennifer) (Entered: 08/16/2019) |
| 08/16/2019 | 436 | | MOTION for Summary Judgment by CHEYENNE RIVER SIOUX TRIBE (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(Ducheneaux, Nicole). Added MOTION for Joinder on 8/19/2019 (tth). (Entered: 08/16/2019) |
| 08/22/2019 | 437 | | MOTION to Stay *Resolution of Motion to Compel Prompt Completion of the Administrative Record* by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 08/22/2019) |
| 08/23/2019 | | | MINUTE ORDER GRANTING Defendant's 437 Motion to Stay. The Court ORDERS that Defendant Dakota Access, LLC shall update the Court by September 23, 2019. So ORDERED by Judge James E. Boasberg on 08/23/2019. (lcjeb2) (Entered: 08/23/2019) |
| 08/23/2019 | | | Set/Reset Deadlines: Defendant Dakota Access, LLC shall update the Court by 9/23/2019. (znbn) (Entered: 08/23/2019) |
| 08/23/2019 | 438 | | NOTICE of Appearance by Michael R. Sklaire on behalf of Big Valley Band of Pomo Indians of the Big Valley Rancheria, Confederated Tribes of the Umatilla Indian Reservation, Fort Belknap Indian Community, Hoonah Indian Association, Miccosukee Tribe of Indians of Florida, Nez Perce Tribe, Pascua Yaqui Tribe, Ramapough Lenape Nation, Red Cliff Band of Lake Superior |

| | | | |
|---|---|---|---|
| | | | Chippewa Indians, Rosebud Sioux Tribe, San Carlos Apache Tribe, Seneca Nation, Swinomish Indian Tribal Community, Wampanoag Tribe of Gay Head (Aquinnah) (Sklaire, Michael) (Entered: 08/23/2019) |
| 08/23/2019 | 439 | | MOTION for Leave to File *TO FILE AMICI CURIAE BRIEF* by Big Valley Band of Pomo Indians of the Big Valley Rancheria, Confederated Tribes of the Umatilla Indian Reservation, Fort Belknap Indian Community, Hoonah Indian Association, Miccosukee Tribe of Indians of Florida, Nez Perce Tribe, Pascua Yaqui Tribe, Ramapough Lenape Nation, Red Cliff Band of Lake Superior Chippewa Indians, Rosebud Sioux Tribe, San Carlos Apache Tribe, Seneca Nation, Swinomish Indian Tribal Community, Wampanoag Tribe of Gay Head (Aquinnah) (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(Sklaire, Michael) (Entered: 08/23/2019) |
| 08/26/2019 | 440 | | Memorandum in opposition to re 439 MOTION for Leave to File *TO FILE AMICI CURIAE BRIEF* filed by DAKOTA ACCESS LLC. (Scherman, William) (Entered: 08/26/2019) |
| 08/26/2019 | | | MINUTE ORDER: The Court ORDERS that Amici's 439 Motion is GRANTED, and their Brief is deemed FILED. So ORDERED by Judge James E. Boasberg on 08/26/2019. (lcjeb1) (Entered: 08/26/2019) |
| 08/26/2019 | 441 | | AMICUS BRIEF by BIG VALLEY BAND OF POMO INDIANS OF THE BIG VALLEY RANCHERIA, CONFEDERATED TRIBES OF THE UMATILLA INDIAN RESERVATION, FORT BELKNAP INDIAN COMMUNITY, HOONAH INDIAN ASSOCIATION, MICCOSUKEE TRIBE OF INDIANS OF FLORIDA, NEZ PERCE TRIBE, RAMAPOUGH LENAPE NATION, RED CLIFF BAND OF LAKE SUPERIOR CHIPPEWA INDIANS, ROSEBUD SIOUX TRIBE, SAN CARLOS APACHE TRIBE, SENECA NATION, SWINOMISH INDIAN TRIBAL COMMUNITY, WAMPANOAG TRIBE OF GAY HEAD, (AQUINNAH), ASSOCIATION OF AMERICAN INDIAN AFFAIRS, AMERICANS FOR INDIAN OPPORTUNITY, INDIAN LAW RESOURCE CENTER, TRIBAL LAW AND POLICY INSTITUTE. (tth; Modified text and filers on 8/29/2019 (ztth). (Entered: 08/29/2019) |
| 09/16/2019 | 442 | | NOTICE OF WITHDRAWAL OF APPEARANCE as to CHEYENNE RIVER SIOUX TRIBE, STEVE VANCE. Attorney Joseph V. Messineo terminated. (Messineo, Joseph) (Entered: 09/16/2019) |
| 09/23/2019 | 443 | | MOTION to Stay *Resolution of Motion to Compel Prompt Completion of the Administrative Record* by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 09/23/2019) |
| 09/23/2019 | | | MINUTE ORDER GRANTING Defendant's 443 Motion to Stay. The Court ORDERS that Defendant Dakota Access, LLC shall update the Court by October 23, 2019. So ORDERED by Judge James E. Boasberg on 09/23/2019. (lcjeb1) (Entered: 09/23/2019) |
| 09/23/2019 | | | Set/Reset Deadlines: Defendant Dakota Access, LLC shall update the Court by 10/23/2019. (znbn) (Entered: 09/23/2019) |
| 10/08/2019 | 444 | | Unopposed MOTION for Leave to File Excess Pages by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 10/08/2019) |

| 10/09/2019 | | | MINUTE ORDER GRANTING Defendant Dakota Access, LLC's <u>444</u> Motion for Leave to File Excess Pages. The Court ORDERS that Defendant shall file a memorandum of law in opposition to Paintiffs' motion for summary judgment and in support of its cross−motion for summary judgment of no more than 70 pages. So ORDERED by Judge James E. Boasberg on 10/9/2019. (lcjeb1) (Entered: 10/09/2019) |
|---|---|---|---|
| 10/09/2019 | <u>445</u> | | Cross MOTION for Summary Judgment *against Cheyenne River Sioux Tribe* by UNITED STATES ARMY CORPS OF ENGINEERS (Zilioli, Erica) (Entered: 10/09/2019) |
| 10/09/2019 | <u>446</u> | | Memorandum in opposition to re <u>436</u> MOTION for Summary Judgment MOTION for Joinder *and Memorandum in Support of Cross−Motion for Summary Judgment* filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Zilioli, Erica) (Entered: 10/09/2019) |
| 10/09/2019 | <u>447</u> | | Cross MOTION for Summary Judgment *against Yankton Sioux Tribe* by UNITED STATES ARMY CORPS OF ENGINEERS (Zilioli, Erica) (Entered: 10/09/2019) |
| 10/09/2019 | <u>448</u> | | Memorandum in opposition to re <u>435</u> MOTION for Summary Judgment *and Memorandum in Support of Cross−Motion for Summary Judgment* filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Zilioli, Erica) (Entered: 10/09/2019) |
| 10/09/2019 | <u>449</u> | | Cross MOTION for Summary Judgment *against Oglala Sioux Tribe* by UNITED STATES ARMY CORPS OF ENGINEERS (Zilioli, Erica) (Entered: 10/09/2019) |
| 10/09/2019 | <u>450</u> | | Memorandum in opposition to re <u>434</u> MOTION for Partial Summary Judgment *and Memorandum in Support of Cross−Motion for Summary Judgment* filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Zilioli, Erica) (Entered: 10/09/2019) |
| 10/09/2019 | <u>451</u> | | CROSS MOTION for Summary Judgment by UNITED STATES ARMY CORPS OF ENGINEERS. (ztth) (Entered: 10/10/2019) |
| 10/09/2019 | <u>452</u> | | Memorandum in opposition to re <u>433</u> MOTION for Summary Judgment *on Remand* filed by UNITED STATES ARMY CORPS OF ENGINEERS. (ztth) (Entered: 10/10/2019) |
| 10/09/2019 | <u>453</u> | | ENTERED IN ERROR.....CROSS MOTION for Summary Judgment by DAKOTA ACCESS LLC. (Attachments: # <u>1</u> Memorandum in Support, # <u>2</u> Declaration) (ztth); Modified on 10/10/2019 (ztth). (Entered: 10/10/2019) |
| 10/09/2019 | 454 | | ENTERED IN ERROR.....Memorandum in opposition to re <u>433</u> MOTION for Summary Judgment *on Remand* filed by DAKOTA ACCESS LLC. (See Docket Entry <u>453</u> to view document). (ztth); Modified on 10/10/2019 (ztth). (Entered: 10/10/2019) |
| 10/09/2019 | <u>455</u> | | Cross MOTION for Summary Judgment by DAKOTA ACCESS LLC (Attachments: # <u>1</u> Text of Proposed Order)(Scherman, William) Modified on 10/10/2019 to correct filing date (ztth). (Entered: 10/10/2019) |
| 10/09/2019 | <u>456</u> | | Memorandum in opposition to re <u>433</u> MOTION for Summary Judgment *on Remand*, <u>434</u> MOTION for Partial Summary Judgment , <u>436</u> MOTION for |

| | | | |
|---|---|---|---|
| | | | Summary Judgment MOTION for Joinder, 435 MOTION for Summary Judgment *and Memorandum in Support of Cross−Motion for Summary Judgment* filed by DAKOTA ACCESS LLC. (Attachments: # 1 Declaration of William S. Scherman)(Scherman, William); Modified on 10/10/2019 to correct filing date (ztth). (Entered: 10/10/2019) |
| 10/10/2019 | | | NOTICE OF CORRECTED DOCKET ENTRY: re 453 MOTION for Summary Judgment, 454 Memorandum in Opposition was entered in error. Said pleadings were filed by counsel as Docket Entries 455 and 456 . (ztth) (Entered: 10/10/2019) |
| 10/16/2019 | 457 | | MOTION for Leave to File Excess Pages *and to Refile Brief* by U.S. ARMY CORPS OF ENGINEERS, UNITED STATES ARMY CORPS OF ENGINEERS (Attachments: # 1 Text of Proposed Order)(Marinelli, Matthew). Added MOTION for Leave to File on 10/17/2019 (znmw). (Entered: 10/16/2019) |
| 10/17/2019 | | | MINUTE ORDER GRANTING Defendant U.S. Army Corps of Engineers' 457 Motion for Leave to File Excess Pages. The Court ORDERS that Defendant U.S. Army Corps of Engineers shall re−file a memorandum of law in opposition to Paintiffs' motion for summary judgment and in support of its cross−motion for summary judgment of no more than 50 pages. So ORDERED by Judge James E. Boasberg on 10/17/2019. (Entered: 10/17/2019) |
| 10/17/2019 | 458 | | SUPPLEMENTAL MEMORANDUM re 455 Cross MOTION for Summary Judgment *on Remand*, 456 Memorandum in opposition to re 433 MOTION for Summary Judgment filed by U.S. ARMY CORPS OF ENGINEERS, UNITED STATES ARMY CORPS OF ENGINEERS. (Marinelli, Matthew) Modified event title and link on 10/18/2019 (znmw). (Entered: 10/17/2019) |
| 10/23/2019 | 459 | | MOTION to Stay *Resolution of Motion to Compel Prompt Completion of the Administrative Record* by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 10/23/2019) |
| 10/24/2019 | | | MINUTE ORDER GRANTING Defendant's 459 Motion to Stay. The Court ORDERS that Defendant Dakota Access, LLC shall update the Court by November 25, 2019. So ORDERED by Judge James E. Boasberg on 10/24/2019. (lcjeb1) (Entered: 10/24/2019) |
| 10/24/2019 | | | Set/Reset Deadlines: Defendant Dakota Access, LLC shall update the Court by 11/25/2019. (nbn) (Entered: 10/24/2019) |
| 10/30/2019 | 460 | | Memorandum in opposition to re 455 Cross MOTION for Summary Judgment , 449 Cross MOTION for Summary Judgment *against Oglala Sioux Tribe* filed by OGLALA SIOUX TRIBE. (Roy, Michael) (Entered: 10/30/2019) |
| 10/30/2019 | 461 | | REPLY to opposition to motion re 434 MOTION for Partial Summary Judgment filed by OGLALA SIOUX TRIBE. (Roy, Michael) (Entered: 10/30/2019) |
| 10/30/2019 | 462 | | MOTION for Extension of Time to File Response/Reply as to 447 Cross MOTION for Summary Judgment *against Yankton Sioux Tribe*, 455 Cross MOTION for Summary Judgment , 435 MOTION for Summary Judgment by YANKTON SIOUX TRIBE (Attachments: # 1 Text of Proposed |

| | | | |
|---|---|---|---|
| | | | Order)(Baker, Jennifer) (Entered: 10/30/2019) |
| 10/30/2019 | 463 | | REPLY to opposition to motion re 445 Cross MOTION for Summary Judgment *against Cheyenne River Sioux Tribe* filed by CHEYENNE RIVER SIOUX TRIBE. (Attachments: # 1 Declaration)(Ducheneaux, Nicole) (Entered: 10/30/2019) |
| 10/30/2019 | 464 | | RESPONSE re 445 Cross MOTION for Summary Judgment *against Cheyenne River Sioux Tribe* filed by CHEYENNE RIVER SIOUX TRIBE. (Attachments: # 1 Declaration)(Ducheneaux, Nicole) (Entered: 10/30/2019) |
| 10/30/2019 | 465 | | RESPONSE re 455 Cross MOTION for Summary Judgment , 451 MOTION for Summary Judgment filed by STANDING ROCK SIOUX TRIBE. (Hasselman, Jan) (Entered: 10/30/2019) |
| 10/30/2019 | 466 | | REPLY to opposition to motion re 433 MOTION for Summary Judgment *on Remand* filed by STANDING ROCK SIOUX TRIBE. (Hasselman, Jan) (Entered: 10/30/2019) |
| 10/31/2019 | | | MINUTE ORDER GRANTING Consent 462 Motion for Extension of Time. The Court ORDERS that 1) Plaintiff Yankton Sioux Tribe shall file its reply in support of its motion for summary judgment and its response in opposition to Defendant's motion for summary judgment by November 4, 2019; 2) Defendant U.S. Army Corps of Engineers shall file its reply by November 22, 2019; and 3) Defendant–Intervenor Dakota Access shall files its reply by November 25, 2019. So ORDERED by Judge James E. Boasberg on 10/31/2019. (lcjeb1) (Entered: 10/31/2019) |
| 10/31/2019 | | | Set/Reset Deadlines: Plaintiff Yankton Sioux Tribe shall file its reply in support of its motion for summary judgment and its response in opposition to Defendant's motion for summary judgment by 11/4/19. Defendant U.S. Army Corps of Engineers shall file its reply by 11/22/19. Defendant–Intervenor Dakota Access shall files its reply by 11/25/19. (znbn) (Entered: 11/01/2019) |
| 11/04/2019 | 467 | | RESPONSE re 447 Cross MOTION for Summary Judgment *against Yankton Sioux Tribe*, 455 Cross MOTION for Summary Judgment , 435 MOTION for Summary Judgment filed by YANKTON SIOUX TRIBE, ROBERT FLYING HAWK. (Baker, Jennifer); Modified to add filer on 11/7/2019 (ztth). (Entered: 11/04/2019) |
| 11/04/2019 | 468 | | REPLY to opposition to motion re 435 MOTION for Summary Judgment filed by YANKTON SOUX TRIBE and ROBERT FLYING HAWK. (See Docket Entry 467 to view document) (ztth) Modified text to add Yankton as a filer on 11/7/2019 (ztd). (Entered: 11/07/2019) |
| 11/07/2019 | 469 | | NOTICE of Change of Address by Jan Hasselman (Hasselman, Jan) (Entered: 11/07/2019) |
| 11/14/2019 | 470 | | NOTICE OF WITHDRAWAL OF APPEARANCE as to UNITED STATES ARMY CORPS OF ENGINEERS. Attorney Amarveer Singh Brar terminated. (Brar, Amarveer) (Entered: 11/14/2019) |
| 11/20/2019 | 471 | | REPLY to opposition to motion re 445 Cross MOTION for Summary Judgment *against Cheyenne River Sioux Tribe* filed by U.S. ARMY CORPS OF ENGINEERS, UNITED STATES ARMY CORPS OF ENGINEERS. (Marinelli, Matthew) (Entered: 11/20/2019) |

| 11/20/2019 | 472 | | REPLY to opposition to motion re 449 Cross MOTION for Summary Judgment *against Oglala Sioux Tribe* filed by U.S. ARMY CORPS OF ENGINEERS, UNITED STATES ARMY CORPS OF ENGINEERS. (Marinelli, Matthew) (Entered: 11/20/2019) |
|---|---|---|---|
| 11/20/2019 | 473 | | REPLY to opposition to motion re 451 MOTION for Summary Judgment *against Standing Rock Sioux Tribe* filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Schifman, Reuben) (Entered: 11/20/2019) |
| 11/22/2019 | 474 | | Unopposed MOTION for Leave to File Excess Pages by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 11/22/2019) |
| 11/22/2019 | 475 | | REPLY to opposition to motion re 447 Cross MOTION for Summary Judgment *against Yankton Sioux Tribe* filed by U.S. ARMY CORPS OF ENGINEERS, UNITED STATES ARMY CORPS OF ENGINEERS. (Marinelli, Matthew) (Entered: 11/22/2019) |
| 11/22/2019 | 476 | | MOTION for Leave to File *Sur–Rely Brief* by OGLALA SIOUX TRIBE (Attachments: # 1 Sur–Reply Brief, # 2 Declaration of Michael L. Roy in support of Oglala Sioux Tribe's Sur–Reply Brief, # 3 Exhibit A to Michael Roy Declaration, # 4 Exhibit B to Michael Roy Declaration, # 5 Exhibit C to Michael Roy Declaration, # 6 Text of Proposed Order granting motion for leave to file Sur–Reply)(Roy, Michael) (Entered: 11/22/2019) |
| 11/25/2019 | | | MINUTE ORDER: The Court GRANTS Defendant Dakota Access, LLC's 474 Motion for Leave to File Excess Pages and ORDERS that Dakota Access shall file a Reply of no more than 35 pages. So ORDERED by Judge James E. Boasberg on 11/25/2019. (lcjeb1) (Entered: 11/25/2019) |
| 11/25/2019 | | | MINUTE ORDER: The Court GRANTS Plaintiff Oglala Sioux Tribe's 476 Motion for Leave to File a Sur–Reply and ORDERS that its Sur–Reply is deemed FILED. So ORDERED by Judge James E. Boasberg on 11/25/2019. (lcla) (Entered: 11/25/2019) |
| 11/25/2019 | 477 | | MOTION to Stay *Resolution of Motion to Compel Prompt Completion of the Administrative Record* by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 11/25/2019) |
| 11/25/2019 | | | MINUTE ORDER GRANTING Defendant's 477 Motion to Stay. The Court ORDERS that Defendant Dakota Access, LLC shall update the Court by December 23, 2019. So ORDERED by Judge James E. Boasberg on 11/25/2019. (lcjeb1) (Entered: 11/25/2019) |
| 11/25/2019 | 478 | | REPLY to opposition to motion re 455 Cross MOTION for Summary Judgment filed by DAKOTA ACCESS LLC. (Scherman, William) Modified date filed due to technical cmecf issues on the evening of 11/25/19 on 11/26/2019 (ztd). (Entered: 11/26/2019) |
| 11/25/2019 | 480 | | SURREPLY to re 451 MOTION for Summary Judgment filed by OGLALA SIOUX TRIBE. (Attachments: # 1 Declaration A, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C) (ztth) (Entered: 12/06/2019) |
| 12/05/2019 | 479 | | MOTION for Extension of Time to File *Administrative Record Appendix* by STANDING ROCK SIOUX TRIBE (Attachments: # 1 Text of Proposed Order Granting Plaintiff Standing Rock Sioux Tribe's Motion for Extension of |

| | | | |
|---|---|---|---|
| | | | Time to File Administrative Record Appendix)(Hasselman, Jan) (Entered: 12/05/2019) |
| 12/06/2019 | | | MINUTE ORDER: The Court GRANTS Plaintiff Standing Rock Sioux Tribe's 479 Motion for Extension of Time to File and ORDERS that Plaintiff shall file the Administrative Record Appendix by December 13, 2019. So ORDERED by Judge James E. Boasberg on 12/6/2019. (lcjeb1) (Entered: 12/06/2019) |
| 12/06/2019 | | | Set/Reset Deadlines: Administrative Record due by 12/13/2019. Appendix due by 12/13/2019. (nbn) (Entered: 12/06/2019) |
| 12/13/2019 | 481 | | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by STANDING ROCK SIOUX TRIBE (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order, # 2 Exhibit A Part 1 of 4 (UNDER SEAL), # 3 Exhibit A Part 2 of 4 (UNDER SEAL), # 4 Exhibit A Part 3 of 4 (UNDER SEAL), # 5 Exhibit A Part 4 of 4 (UNDER SEAL))(Hasselman, Jan) (Entered: 12/13/2019) |
| 12/16/2019 | | | MINUTE ORDER: The Court ORDERS that Plaintiff Standing Rock Sioux Tribe's 481 Sealed Motion for Leave to File Document Under Seal is GRANTED. So ORDERED by Judge James E. Boasberg on 12/16/2019. (lcjeb1) (Entered: 12/16/2019) |
| 12/16/2019 | 482 | | JOINT APPENDIX *of Remand Administrative Record* by STANDING ROCK SIOUX TRIBE. (Attachments: # 1 Appendix Volume 1, # 2 Appendix Volume 2, # 3 Appendix Volume 3, # 4 Appendix Volume 4, # 5 Appendix Volume 5, # 6 Appendix Volume 6, # 7 Appendix Volume 7, # 8 Appendix Volume 8, # 9 Appendix Volume 9, # 10 Appendix Volume 10)(Hasselman, Jan) (Entered: 12/16/2019) |
| 12/16/2019 | 483 | | JOINT APPENDIX *Volume 11* by STANDING ROCK SIOUX TRIBE. (Attachments: # 1 Appendix Volume 11)(Hasselman, Jan) (Entered: 12/16/2019) |
| 12/16/2019 | 484 | | SEALED DOCUMENT – Exhibit A Part 1 of 4 filed by STANDING ROCK SIOUX TRIBE. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit A Part 2 of 4, # 2 Exhibit A Part 3 of 4, # 3 Exhibit A Part 4 of 4) (ztth) (Entered: 12/20/2019) |
| 12/23/2019 | 485 | | MOTION to Stay *Resolution of Motion to Compel Prompt Completion of the Administrative Record* by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 12/23/2019) |
| 12/28/2019 | | | MINUTE ORDER: The Court GRANTS 485 Motion to Stay Resolution of Motion to Compel Prompt Completion of the Administrative Record. The Court ORDERS that Dakota Access, LLC shall update the Court by January 23, 2020, whether it will withdraw the Motion, seek a further delay of the Motion, or ask for the Court to resolve it. So ORDERED by Judge James E. Boasberg on 12/28/2019. (lcjeb1) (Entered: 12/28/2019) |
| 12/30/2019 | | | Set/Reset Deadlines: Dakota Access, LLC To Update The Court due by 1/23/2020. (mac) (Entered: 12/30/2019) |
| 01/23/2020 | 486 | | MOTION to Stay *Resolution of Motion to Compel Prompt Completion of the Administrative Record* by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 01/23/2020) |

| 01/23/2020 | | | MINUTE ORDER: The Court GRANTS Dakota Access, LLC's <u>486</u> Motion to Stay Resolution of Motion to Compel Prompt Completion of the Administrative Record. The Court ORDERS that Dakota Access, LLC shall update the Court by February 24, 2020, whether it will withdraw the Motion, seek a further stay of the Motion, or ask for the Court to resolve it. So ORDERED by Judge James E. Boasberg on 1/23/2020 (lcjeb1) (Entered: 01/23/2020) |
|---|---|---|---|
| 01/23/2020 | | | Set/Reset Deadlines: Dakota Access, LLC's Status Report due by 2/24/2020 (lsj) (Entered: 01/23/2020) |
| 01/28/2020 | | | MINUTE ORDER: The Court ORDERS that the parties shall appear for oral argument on the pending Motions for Summary Judgment on February 21, 2020, at 11:00 a.m. So ORDERED by Judge James E. Boasberg on 1/28/2020. (lcjeb2) (Entered: 01/28/2020) |
| 01/28/2020 | | | Set/Reset Hearings: Motion Hearing set for 2/21/2020 at 11:00 AM in Courtroom 25A before Judge James E. Boasberg. (nbn) (Entered: 01/28/2020) |
| 01/29/2020 | <u>487</u> | | Unopposed MOTION to Continue *Reschedule Oral Argument* by STANDING ROCK SIOUX TRIBE (Attachments: # <u>1</u> Text of Proposed Order)(Hasselman, Jan) Modified event title on 1/30/2020 (znmw). (Entered: 01/29/2020) |
| 01/30/2020 | | | MINUTE ORDER GRANTING Plaintiff's <u>487</u> Motion for Extension of Time. The Court ORDERS that the hearing currently set for February 21, 2020, at 11:00 a.m. is VACATED and RESET for March 18, 2020, at 11:00 a.m. So ORDERED by Judge James E. Boasberg on 1/30/2020. (lcjeb2) (Entered: 01/30/2020) |
| 01/30/2020 | | | Set/Reset Hearings: Motion Hearing set for 3/18/2020 at 11:00 AM in Courtroom 25A before Judge James E. Boasberg. (nbn) (Entered: 01/31/2020) |
| 02/24/2020 | <u>488</u> | | MOTION to Stay *Resolution of Motion to Compel Prompt Completion of the Administrative Record* by DAKOTA ACCESS LLC (Attachments: # <u>1</u> Text of Proposed Order)(Scherman, William) (Entered: 02/24/2020) |
| 02/24/2020 | | | MINUTE ORDER GRANTING Defendant–Intervenor's <u>488</u> Motion to Stay Resolution of Motion to Compel Prompt Completion of the Administrative Record. The Court ORDERS that Dakota Access shall update the Court by March 24, 2020. So ORDERED by Judge James E. Boasberg on 2/24/2020.(lcjeb2) (Entered: 02/24/2020) |
| 02/24/2020 | | | Set/Reset Deadlines: Dakota Access shall update the Court by 3/24/2020. (nbn) (Entered: 02/24/2020) |
| 03/09/2020 | <u>489</u> | | MOTION to Clarify *Oral Argument on Summary Judgment Motions* by DAKOTA ACCESS LLC (Attachments: # <u>1</u> Text of Proposed Order)(Scherman, William) (Entered: 03/09/2020) |
| 03/10/2020 | | | MINUTE ORDER: The Court ORDERS that the parties shall focus their oral argument on the issue of "highly controversial" under the NEPA regulations. The Court further ORDERS that the <u>489</u> Motion to Clarify is GRANTED inasmuch as the Court expects to conclude argument by 12:30 p.m. So ORDERED by Judge James E. Boasberg on 3/10/2020. (lcjeb2) (Entered: 03/10/2020) |

| 03/13/2020 | 490 | | MOTION for Leave to Appear by Telephone by STANDING ROCK SIOUX TRIBE (Attachments: # 1 Text of Proposed Order Granting Motion to Conduct Hearing Telephonically)(Hasselman, Jan) (Entered: 03/13/2020) |
|---|---|---|---|
| 03/13/2020 | | | MINUTE ORDER: The Court ORDERS that Plaintiffs' 490 Motion for Telephonic Hearing is GRANTED, and all parties shall appear via telephone. The Court will determine if audio can be made publicly available. So ORDERED by Judge James E. Boasberg on 3/13/2020. (lcjeb2) (Entered: 03/13/2020) |
| 03/13/2020 | 491 | | Memorandum in opposition to re 490 MOTION for Leave to Appear by Telephone filed by DAKOTA ACCESS LLC. (Scherman, William) (Entered: 03/13/2020) |
| 03/17/2020 | | | MINUTE ORDER: The Court ORDERS that given the complexity and importance of this matter, as well as the fact that all parties are appearing telephonically, the hearing set for March 18, 2020, shall proceed as scheduled. So ORDERED by Judge James E. Boasberg on 3/17/2020. (lcjeb2) (Entered: 03/17/2020) |
| 03/18/2020 | | | Minute Entry for proceedings held before Judge James E. Boasberg: Motion Hearing held on 3/18/2020. Oral argument heard on the pending Motions for Summary Judgment. Motions taken under advisement. Opinion forthcoming. (Court Reporter Lisa Griffith) (nbn) (Entered: 03/18/2020) |
| 03/19/2020 | 492 | | NOTICE *of Filing* by STANDING ROCK SIOUX TRIBE (Hasselman, Jan) (Entered: 03/19/2020) |
| 03/20/2020 | 493 | | RESPONSE re 492 Notice (Other) *of Filing* filed by DAKOTA ACCESS LLC. (Scherman, William) (Entered: 03/20/2020) |
| 03/24/2020 | 494 | | MOTION to Stay *Resolution of Motion to Compel Prompt Completion of the Administrative Record* by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 03/24/2020) |
| 03/24/2020 | | | MINUTE ORDER: The Court GRANTS Dakota Access, LLC's 494 Motion to Stay Resolution of Motion to Compel Prompt Completion of the Administrative Record. The Court ORDERS that Dakota Access, LLC shall update the Court by April 24, 2020, whether it will withdraw the Motion, seek a further stay of the Motion, or ask for the Court to resolve it. So ORDERED by Judge James E. Boasberg on 3/24/2020. (lcjeb1) (Entered: 03/24/2020) |
| 03/24/2020 | | | Set/Reset Deadlines: Dakota Access, LLC shall update the Court by 4/24/2020. (nbn) (Entered: 03/24/2020) |
| 03/25/2020 | 495 | | ORDER GRANTING IN PART AND DENYING IN PART the parties' [433, 434, 435, 436, 445, 447, 449, 451, 455] Motions for Summary Judgment. The Court ORDERS that: 1) Defendant and Defendant–Intervenor shall submit briefing on remedy by April 8, 2020; 2) Plaintiffs and Plaintiff–Intervenor shall submit their responses by April 15, 2020; and 3) Defendant and Defendant–Intervenor shall submit their replies by April 22, 2020. Signed by Judge James E. Boasberg on 3/25/2020. (lcmg) (Entered: 03/25/2020) |
| 03/25/2020 | 496 | | MEMORANDUM OPINION re 495 Order on Motions for Summary Judgment. Signed by Judge James E. Boasberg on 3/25/2020. (lcjeb2) (Entered: 03/25/2020) |

| 03/25/2020 | | | Set/Reset Deadlines: Brief due by 4/8/2020. Responses due by 4/15/2020. Replies due by 4/22/2020. (znbn) (Entered: 03/26/2020) |
|---|---|---|---|
| 03/26/2020 | 497 | | MOTION for Extension of Time to *File Opening Remedy Brief* by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 03/26/2020) |
| 03/27/2020 | | | MINUTE ORDER GRANTING Intervenor Defendant's 497 Motion for Extension of Time. The Court ORDERS that: 1) Dakota Access and Defendant Army Corps of Engineers shall file their opening remedy briefs on April 29, 2020; 2) Plaintiffs shall file their briefs in response on May 20, 2020; and 3) Dakota Access and the Corps' shall file their reply briefs by May 27, 2020. So ORDERED by Judge James E. Boasberg on 3/27/2020. (lcjeb3) (Entered: 03/27/2020) |
| 03/27/2020 | | | Set/Reset Deadlines: Opening Remedy Brief due 4/29/2020. Response Brief due 5/20/2020. Reply Brief due 5/27/2020. (nbn) (Entered: 03/27/2020) |
| 04/20/2020 | 498 | | TRANSCRIPT OF PROCEEDINGS before Judge James E. Boasberg held on 3/18/2020; Page Numbers: 1–48. Date of Issuance:4/20/2020. Court Reporter/Transcriber Lisa Griffith, Telephone number 202−354−3247, Transcripts may be ordered by submitting the Transcript Order Form |
| | | | For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above . After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter. |
| | | | **NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov. |
| | | | Redaction Request due 5/11/2020. Redacted Transcript Deadline set for 5/21/2020. Release of Transcript Restriction set for 7/19/2020.(Griffith, Lisa) (Entered: 04/20/2020) |
| 04/24/2020 | 499 | | MOTION to Stay *Resolution of Motion to Compel Prompt Completion of the Administrative Record* by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 04/24/2020) |
| 04/27/2020 | | | MINUTE ORDER: The Court GRANTS Dakota Access, LLC's 499 Motion to Stay Resolution of Motion to Compel Prompt Completion of the Administrative Record. The Court ORDERS that Dakota Access, LLC shall update the Court by May 22, 2020, whether it will withdraw the Motion, seek a further stay of the Motion, or ask for the Court to resolve it. So ORDERED by Judge James E. Boasberg on 4/27/2020. (lcjeb1) (Entered: 04/27/2020) |
| 04/27/2020 | | | Set/Reset Deadlines: Dakota Access, LLC shall update the Court by 5/22/2020. (nbn) (Entered: 04/27/2020) |
| 04/29/2020 | 500 | | |

| | | | |
|---|---|---|---|
| | | | NOTICE of Appearance by Matthew A. Sagsveen on behalf of STATE OF NORTH DAKOTA, STATE OF NORTH DAKOTA (Sagsveen, Matthew) (Entered: 04/29/2020) |
| 04/29/2020 | 501 | | MOTION for Leave to File *Amicus Curiae Brief* by HESS CORPORATION (Attachments: # 1 Text of Proposed Order (Exhibit 1), # 2 Exhibit 2 – Amicus Curiae Brief, # 3 Exhibit 3 – B. Lohnes Declaration)(Naresh, Ragan) (Entered: 04/29/2020) |
| 04/29/2020 | 502 | | MOTION for Leave to File *Amicus Curiae Brief* by CONSUMER ENERGY ALLIANCE (Attachments: # 1 Amicus Curiae Brief, # 2 Text of Proposed Order)(Miller, Amy) (Entered: 04/29/2020) |
| 04/29/2020 | 503 | | MOTION for Leave to File *Amicus Curiae Brief* by NORTH DAKOTA PETROLEUM COUNCIL (Attachments: # 1 Exhibit Brief of Amicus Curiae North Dakota Petroleum Council in Opposition to Vacatur on Remand, # 2 Exhibit Order Granting the North Dakota Petroleum Council's Motion for Leave to File Brief in Opposition to Vacatur on Remand, # 3 Exhibit Corporate Disclosure Certification)(Snell, Grant) (Entered: 04/29/2020) |
| 04/29/2020 | 504 | | AMICUS BRIEF re 495 Order on Motion for Summary Judgment,, Order on Motion for Partial Summary Judgment by STATE OF NORTH DAKOTA. (Attachments: # 1 Exhibit Ex. A – Affidavit of Joe Morrissette, # 2 Exhibit Ex. B Ex. B – Affidavit of Lynn Helms, # 3 Exhibit Ex. C – Affidavit of Justin Kringstad, # 4 Exhibit Ex. D – Affidavit of Ryan Rauschenberger)(Sagsveen, Matthew); Modified event and text on 4/30/2020 (ztth). (Entered: 04/29/2020) |
| 04/29/2020 | 505 | | MOTION for Leave to File *Amici Curiae Brief* by North Dakota Farm Bureau, North Dakota Grain Dealers Association, North Dakota Grain Growers Association, South Dakota Corn Growers Association, South Dakota Farm Bureau Federation, South Dakota Soybean Association (Attachments: # 1 Exhibit Proposed Amici Brief, # 2 Exhibit Proposed Order)(Dec, Adam) (Entered: 04/29/2020) |
| 04/29/2020 | 506 | | NOTICE of Appearance by Amy Miller on behalf of CONSUMER ENERGY ALLIANCE (Miller, Amy) (Entered: 04/29/2020) |
| 04/29/2020 | 507 | | MEMORANDUM by UNITED STATES ARMY CORPS OF ENGINEERS. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Schifman, Reuben) (Entered: 04/29/2020) |
| 04/29/2020 | 508 | | MOTION for Leave to File *Amici Curiae Brief* by AMERICAN FUEL & PETROCHEMICAL MANUFACTURERS, AMERICAN PETROLEUM INSTITUTE, ASSOCIATION OF OIL PIPE LINES (Attachments: # 1 Exhibit A – Amici Curiae Brief, # 2 Declaration of David Murk, # 3 Text of Proposed Order)(Coburn, David) (Entered: 04/29/2020) |
| 04/29/2020 | 509 | | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by DAKOTA ACCESS LLC (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Brief Regarding Remedy, # 2 Scherman Declaration, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J, # 13 Exhibit K)(Scherman, William) (Entered: 04/29/2020) |

| 04/29/2020 | 510 | | REDACTED DOCUMENT – by DAKOTA ACCESS LLC. (Scherman, William); Modified event and text on 4/30/2020 (ztth). (Entered: 04/29/2020) |
|---|---|---|---|
| 04/30/2020 | | | MINUTE ORDER: The Court ORDERS that the 501 Motion of the Hess Corporation for Leave to File Brief as *Amicus Curiae* is GRANTED. So ORDERED by Judge James E. Boasberg on 4/30/2020. (lcjeb1) (Entered: 04/30/2020) |
| 04/30/2020 | | | MINUTE ORDER: The Court ORDERS that Amicus's 502 Motion is DENIED WITHOUT PREJUDICE for violating the Court's Local Rule on excessive footnotes. Amicus may seek to refile with a brief containing no more than 10 footnotes with 50 aggregate lines of text. So ORDERED by Judge James E. Boasberg on 4/30/2020. (lcjeb1) (Entered: 04/30/2020) |
| 04/30/2020 | | | MINUTE ORDER: The Court ORDERS that the 503 Motion of the North Dakota Petroleum Council for Leave to File Brief as *Amicus Curiae* is GRANTED. So ORDERED by Judge James E. Boasberg on 4/30/2020. (lcjeb1) (Entered: 04/30/2020) |
| 04/30/2020 | | | MINUTE ORDER: The Court ORDERS that the 505 Motion of the North Dakota Farm Bureau, et al., for Leave to File Brief as *Amici Curiae* is GRANTED. So ORDERED by Judge James E. Boasberg on 4/30/2020. (lcjeb1) (Entered: 04/30/2020) |
| 04/30/2020 | | | MINUTE ORDER: The Court ORDERS that the 508 Motion of the American Fuel & Petrochemical Manufacturers, et al., for Leave to File Brief as *Amici Curiae* is GRANTED. So ORDERED by Judge James E. Boasberg on 4/30/2020. (lcjeb1) (Entered: 04/30/2020) |
| 04/30/2020 | 511 | | Amended MOTION for Leave to File *Amicus Curiae Brief* by CONSUMER ENERGY ALLIANCE (Attachments: # 1 Text of Proposed Order, # 2 Amicus Curiae Brief)(Miller, Amy) (Entered: 04/30/2020) |
| 04/30/2020 | 512 | | NOTICE *of Filing on the Public Docket Certain Documents Previously Filed Under Seal* by DAKOTA ACCESS LLC (Attachments: # 1 Scherman Declaration, # 2 Exhibit D, # 3 Exhibit E, # 4 Exhibit F, # 5 Exhibit H, # 6 Exhibit I)(Scherman, William) (Entered: 04/30/2020) |
| 04/30/2020 | 515 | | AMICUS BRIEF by HESS CORPORATION. (Attachment: # 1 Declaration) (ztth) (Entered: 05/04/2020) |
| 04/30/2020 | 516 | | AMICUS BRIEF by NORTH DAKOTA FARM BUREAU, NORTH DAKOTA GRAIN DEALERS ASSOCIATION, NORTH DAKOTA GRAIN GROWERS ASSOCIATION, SOUTH DAKOTA CORN GROWERS ASSOCIATION, SOUTH DAKOTA FARM BUREAU FEDERATION, SOUTH DAKOTA SOYBEAN ASSOCIATION. (ztth) (Entered: 05/04/2020) |
| 04/30/2020 | 517 | | AMICUS BRIEF by AMERICAN FUEL & PETROCHEMICAL MANUFACTURERS, AMERICAN PETROLEUM INSTITUTE, ASSOCIATION OF OIL PIPE LINES. (Attachment: # 1 Declaration) (ztth) (Entered: 05/04/2020) |
| 04/30/2020 | 519 | | AMICUS BRIEF by NORTH DAKOTA PETROLEUM COUNCIL (ztth); (Main Document 519 replaced on 5/5/2020) (ztth). Modified filer and text on 5/5/2020 (ztth). (Entered: 05/05/2020) |

| 05/01/2020 | | | MINUTE ORDER: The Court ORDERS that the 511 Motion of the Consumer Energy Alliance for Leave to File Brief as *Amicus Curiae* is GRANTED. So ORDERED by Judge James E. Boasberg on 5/1/2020. (lcjeb1) (Entered: 05/01/2020) |
|---|---|---|---|
| 05/01/2020 | 513 | | NOTICE of Appearance by Thomas Molnar Fisher on behalf of States of Indiana, Montana, Alabama, Arkansas, Iowa, Kansas, Kentucky, Louisiana, Nebraska, Ohio, South Dakota, Texas, Utah and West Virginia (Fisher, Thomas) (Entered: 05/01/2020) |
| 05/01/2020 | 514 | | AMICUS BRIEF by States of Indiana, Montana, Alabama, Arkansas, Iowa, Kansas, Kentucky, Louisiana, Nebraska, Ohio, South Dakota, Texas, Utah and West Virginia. (Fisher, Thomas); Modified text and event on 5/4/2020 (ztth). (Entered: 05/01/2020) |
| 05/01/2020 | 518 | | AMICUS BRIEF by CONSUMER ENERGY ALLIANCE. (ztth) (Entered: 05/04/2020) |
| 05/07/2020 | 520 | | NOTICE *of Filing on the Public Docket the Remaining Documents Previously Filed Under Seal in Support of Remedy Brief* by DAKOTA ACCESS LLC (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit G, # 5 Exhibit J, # 6 Exhibit K)(Scherman, William) (Entered: 05/07/2020) |
| 05/20/2020 | 521 | | MOTION for Leave to File *Amicus Brief* by Members of Congress (Attachments: # 1 Brief of Amici Members of Congress, # 2 Text of Proposed Order)(Eubanks, William) (Entered: 05/20/2020) |
| 05/20/2020 | 522 | | MOTION for Leave to File *Amicus Curiae Brief* by BOLD ALLIANCE, CENTER FOR BIOLOGICAL DIVERSITY, DAKOTA RURAL ACTION, FRIENDS OF THE EARTH, HONOR THE EARTH, SAVE OUR ILLINOIS LAND, SIERRA CLUB, 350.ORG (Attachments: # 1 Proposed Amicus Brief, # 2 Proposed Order)(Schoenhut, Karimah) (Entered: 05/20/2020) |
| 05/20/2020 | 523 | | NOTICE of Appearance by Karimah Schoenhut on behalf of 350.ORG, BOLD ALLIANCE, CENTER FOR BIOLOGICAL DIVERSITY, DAKOTA RURAL ACTION, FRIENDS OF THE EARTH, HONOR THE EARTH, SAVE OUR ILLINOIS LAND, SIERRA CLUB (Schoenhut, Karimah) (Entered: 05/20/2020) |
| 05/20/2020 | | | MINUTE ORDER: The Court ORDERS that the 521 Motion of Members of Congress for Leave to File Brief as *Amici Curiae* is GRANTED. So ORDERED by Judge James E. Boasberg on 5/20/2020. (lcjeb2) (Entered: 05/20/2020) |
| 05/20/2020 | 524 | | MOTION for Leave to File *Amicus Curiae Brief* by AFFILIATED TRIBES OF NORTHWEST INDIANS, ASSOCIATION ON AMERICAN INDIAN AFFAIRS, GREAT PLAINS TRIBAL CHAIRMAN'S ASSOCIATION, INTER TRIBAL ASSOCIATION OF ARIZONA, NATIONAL CONGRESS OF AMERICAN INDIANS, UNITED SOUTH AND EASTERN TRIBES SOVEREIGNTY PROTECTION FUND, INC., Midwest Alliance of Sovereign Tribes, 28 Federally Recognized Indian Tribes (Attachments: # 1 Proposed Amicus Brief, # 2 Proposed Order)(Campbell, Matthew) (Entered: 05/20/2020) |
| 05/20/2020 | 525 | | |

| | | | |
|---|---|---|---|
| | | | STRICKEN PURSUANT TO THE MINUTE ORDER FILED ON 5/21/2020.....MEMORANDUM by STANDING ROCK SIOUX TRIBE. (Attachments: # 1 Text of Proposed Order, # 2 Declaration of Marie Fagan, Ph.D, # 3 Exhibit 1 to Decl. of Marie Fagan, Ph.D, # 4 Exhibit 2 to Decl. of Marie Fagan, Ph.D, # 5 Declaration (Third) of Donald Holmstrom, # 6 Exhibit 1 to 3rd Decl. of Donald Holmstrom, # 7 Exhibit 2 to 3rd Decl. of Donald Holmstrom, # 8 Declaration of Patrick S. Flanders, # 9 Declaration (Second) of Elliot Ward, # 10 Declaration of Steve Vance, # 11 Declaration of Albert Two Bears)(Hasselman, Jan) (Attachment 8 replaced on 5/21/2020 as document was not viewable.) (ztnr). Modified on 5/22/2020 (znbn). (Entered: 05/20/2020) |
| 05/20/2020 | 528 | | NOTICE of Appearance by Daniel P. Sheehan on behalf of LAKOTA PEOPLE'S LAW PROJECT. (ztth) (Entered: 05/22/2020) |
| 05/20/2020 | 529 | | MOTION for Leave to File Amicus Brief by LAKOTA PEOPLE'S LAW PROJECT (Attachments: # 1 Certificate of Service, # 2 Exhibit A, # 3 Text of Proposed Order) (ztth) (Entered: 05/22/2020) |
| 05/20/2020 | 531 | | AMICUS BRIEF by MEMBERS OF CONGRESS. (ztth) (Entered: 05/22/2020) |
| 05/21/2020 | 526 | | Joint MOTION for Extension of Time to *File Reply Regarding Remedy* by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Scherman, William); Modified relief on 5/22/2020 (ztth). (Entered: 05/21/2020) |
| 05/21/2020 | | | MINUTE ORDER: The Court ORDERS that the 522 Motion of Bold Alliance, et al., for Leave to File Brief as *Amici Curiae* is GRANTED. So ORDERED by Judge James E. Boasberg on 5/21/2020. (lcjeb2) (Entered: 05/21/2020) |
| 05/21/2020 | | | MINUTE ORDER: The Court ORDERS that the 524 Motion of Affiliated Tribes of Northwest Indians, et al., for Leave to File Brief as *Amici Curiae* is GRANTED. So ORDERED by Judge James E. Boasberg on 5/21/2020. (lcjeb2) (Entered: 05/21/2020) |
| 05/21/2020 | | | MINUTE ORDER: The Court ORDERS that Standing Rock's 525 Memorandum is STRICKEN for violating the Court's Local Rule on excessive footnotes. Standing Rock may refile its Memorandum by May 22, 2020, provided that it contains no more than 10 footnotes with no more than 50 aggregate lines of text. So ORDERED by Judge James E. Boasberg on 5/21/2020. (lcjeb2) (Entered: 05/21/2020) |
| 05/21/2020 | | | MINUTE ORDER: The Court ORDERS that Defendants' 526 Motion for Extension is GRANTED in part, and they shall have until June 8, 2020, to file their Reply. So ORDERED by Judge James E. Boasberg on 5/21/2020. (lcjeb2) (Entered: 05/21/2020) |
| 05/21/2020 | | | Set/Reset Deadlines: Refile Memorandum due by 5/22/2020. (znbn) (Entered: 05/22/2020) |
| 05/21/2020 | | | Set/Reset Deadlines: Reply due by 6/8/2020. (znbn) (Entered: 05/22/2020) |
| 05/21/2020 | 532 | | AMICUS BRIEF by 350.ORG, BOLD ALLIANCE, CENTER FOR BIOLOGICAL DIVERSITY, DAKOTA RURAL ACTION, FRIENDS OF THE EARTH, HONOR THE EARTH, SAVE OUR ILLINOIS LAND, |

| | | | |
|---|---|---|---|
| | | | SIERRA CLUB. (ztth) (Entered: 05/22/2020) |
| 05/21/2020 | 533 | | AMICUS BRIEF by 28 FEDERALLY RECOGNIZED INDIAN TRIBES, ASSOCIATION ON AMERICAN INDIAN AFFAIRS, GREAT PLAINS TRIBAL CHAIRMAN'S ASSOCIATION, INTER TRIBAL ASSOCIATION OF ARIZONA, MIDWEST ALLIANCE OF SOVEREIGN TRIBES, NATIONAL CONGRESS OF AMERICAN INDIANS, UNITED SOUTH AND EASTERN TRIBES SOVEREIGNTY PROTECTION FUND, INC. (ztth) (Entered: 05/22/2020) |
| 05/22/2020 | 527 | | AMENDED MEMORANDUM by STANDING ROCK SIOUX TRIBE. (Attachments: # 1 Text of Proposed Order, # 2 Declaration of Marie Fagan, Ph.D, # 3 Exhibit 1 to Decl. of Marie Fagan, Ph.D, # 4 Exhibit 2 to Decl. of Marie Fagan, Ph.D, # 5 Declaration (Third) of Donald Holmstrom, # 6 Exhibit 1 to 3rd Decl. of Donald Holmstrom, # 7 Exhibit 2 to 3rd Decl. of Donald Holmstrom, # 8 Declaration of Patrick S. Flanders, # 9 Declaration (Second) of Elliot Ward, # 10 Declaration of Steve Vance, # 11 Declaration of Albert Two Bears)(Hasselman, Jan); Modified text at the request of counsel on 5/22/2020 (ztth). (Entered: 05/22/2020) |
| 05/22/2020 | 530 | | MOTION to Stay *Resolution of Motion to Compel Prompt Completion of the Administrative Record* by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 05/22/2020) |
| 05/22/2020 | | | MINUTE ORDER: The Court GRANTS Dakota Access, LLC's 530 Motion to Stay Resolution of Motion to Compel Prompt Completion of the Administrative Record. The Court ORDERS that Dakota Access, LLC shall update the Court by June 22, 2020, whether it will withdraw the Motion, seek a further stay of the Motion, or ask for the Court to resolve it. So ORDERED by Judge James E. Boasberg on 5/22/2020. (lcjeb1) Modified on 5/26/2020 (znbn). (Entered: 05/22/2020) |
| 05/22/2020 | | | MINUTE ORDER: The Court ORDERS that the 529 Motion of the Lakota People's Law Project for Leave to File Brief as *Amicus Curiae* is GRANTED. So ORDERED by Judge James E. Boasberg on 5/22/2020. (lcjeb1) (Entered: 05/22/2020) |
| 05/22/2020 | | | Set/Reset Deadlines: Dakota Access, LLC shall update the Court by 6/22/2020. (znbn) (Entered: 05/26/2020) |
| 06/03/2020 | 534 | | NOTICE OF SUBSTITUTION OF COUNSEL by Rollie Wilson on behalf of ROBERT FLYING HAWK, YANKTON SIOUX TRIBE Substituting for attorney Patty Marks (Wilson, Rollie) (Entered: 06/03/2020) |
| 06/03/2020 | 535 | | NOTICE of Change of Address by Rollie Wilson (Wilson, Rollie) (Entered: 06/03/2020) |
| 06/08/2020 | | | MINUTE ORDER: The Court ORDERS that Defendant–Intervenor Dakota Access, LLC's 509 Sealed Motion for leave to file unredacted versions of (1) Dakota Access, LLC's Brief Regarding Remedy; and (2) the Declaration Of William S. Scherman in support of the Brief Regarding Remedy, including the exhibits thereto, is GRANTED. So ORDERED by Judge James E. Boasberg on 6/8/2020. (lcjeb1) (Entered: 06/08/2020) |
| 06/08/2020 | 536 | | |

| | | | |
|---|---|---|---|
| | | | REPLY *Regarding Remedy* filed by UNITED STATES ARMY CORPS OF ENGINEERS. (Schifman, Reuben) (Entered: 06/08/2020) |
| 06/08/2020 | 537 | | MEMORANDUM by STATE OF NORTH DAKOTA re 527 (Attachments: # 1 Declaration Second Declaration of Lynn Helms, # 2 Declaration Second Declaration of Joe Morrisette)(Sagsveen, Matthew); Modified to add docket entry relationship on 6/9/2020 (ztth). (Entered: 06/08/2020) |
| 06/08/2020 | 538 | | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by DAKOTA ACCESS LLC (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Reply Brief Regarding Remedy, # 2 Scherman Declaration, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G)(Scherman, William) (Entered: 06/08/2020) |
| 06/08/2020 | 539 | | REDACTED DOCUMENT– Reply Brief Regarding Remedy by DAKOTA ACCESS LLC. (Scherman, William) (Entered: 06/08/2020) |
| 06/08/2020 | 540 | | SEALED DOCUMENT (Brief) filed by DAKOTA ACCESS LLC. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Declaration, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K) (ztth) (Entered: 06/09/2020) |
| 06/09/2020 | | | MINUTE ORDER: The Court ORDERS that Defendant–Intervenor Dakota Access, LLC's 538 Sealed Motion for Leave to File unredacted versions of of (1) Dakota Access, LLC's Reply Brief Regarding Remedy; and (2) the Declaration of William S. Scherman in Support of the Reply Brief Regarding Remedy, including the exhibits thereto, is GRANTED. So ORDERED by Judge James E. Boasberg on 6/9/2020. (lcjeb1) (Entered: 06/09/2020) |
| 06/09/2020 | 541 | | SEALED DOCUMENT (Reply Brief) filed by DAKOTA ACCESS LLC. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Declaration, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K) (ztth) (Entered: 06/09/2020) |
| 06/11/2020 | 542 | | NOTICE *of Filing on the Public Docket Certain Documents Previously Filed Under Seal in Support of Remedy Reply Brief* by DAKOTA ACCESS LLC (Attachments: # 1 Scherman Declaration, # 2 Exhibit C, # 3 Exhibit D, # 4 Exhibit E, # 5 Exhibit F, # 6 Exhibit G)(Scherman, William) (Entered: 06/11/2020) |
| 06/12/2020 | 543 | | NOTICE *of Filing on the Public Docket the Remaining Documents Previously Filed Under Seal in Support of Remedy Reply Brief* by DAKOTA ACCESS LLC (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Scherman, William) (Entered: 06/12/2020) |
| 06/22/2020 | 544 | | MOTION to Stay *Resolution of Motion to Compel Prompt Completion of the Administrative Record* by DAKOTA ACCESS LLC (Attachments: # 1 Text of Proposed Order)(Scherman, William) (Entered: 06/22/2020) |
| 06/22/2020 | | | MINUTE ORDER: The Court GRANTS Dakota Access, LLC's 544 Motion to Stay Resolution of Motion to Compel Prompt Completion of the Administrative Record. The Court ORDERS that Dakota Access, LLC shall |

| | | | |
|---|---|---|---|
| | | | update the Court by July 22, 2020, whether it will withdraw the Motion, seek a further stay of the Motion, or ask for the Court to resolve it. So ORDERED by Judge James E. Boasberg on 6/22/2020. (lcjeb1) (Entered: 06/22/2020) |
| 06/22/2020 | | | Set/Reset Deadlines: Dakota Access, LLC shall update the Court by 7/22/2020. (znbn) (Entered: 06/22/2020) |
| 07/06/2020 | 545 | | ORDER: The Court ORDERS that: 1) The Mineral Leasing Act easement authorizing the Dakota Access Pipeline to cross the Missouri River at Lake Oahe is hereby VACATED; and 2) Dakota Access shall shut down the pipeline and empty it of oil by August 5, 2020. Signed by Judge James E. Boasberg on 7/6/2020. (lcjeb3) (Entered: 07/06/2020) |
| 07/06/2020 | 546 | | MEMORANDUM OPINION re Remedy. Signed by Judge James E. Boasberg on 7/6/2020. (lcjeb3) (Entered: 07/06/2020) |
| 07/06/2020 | | | Set/Reset Deadlines: Dakota Access shall shut down the pipeline and empty it of oil by by 8/5/2020. (znbn) (Entered: 07/06/2020) |
| 07/06/2020 | 547 | | MOTION to Stay *Vacatur* by DAKOTA ACCESS LLC (Attachments: # 1 Proposed Order)(Scherman, William) (Entered: 07/06/2020) |
| 07/06/2020 | 548 | | NOTICE OF APPEAL TO DC CIRCUIT COURT as to 496 Memorandum & Opinion, 239 Memorandum & Opinion, 545 Order, 495 Order on Motion for Summary Judgment,, Order on Motion for Partial Summary Judgment,,,,,,,,,,,,, 546 Memorandum & Opinion, 238 Order on Motion for Partial Summary Judgment,,, by DAKOTA ACCESS LLC. Fee Status: No Fee Paid. Parties have been notified. (Scherman, William) (Entered: 07/06/2020) |
| 07/07/2020 | 549 | | Memorandum in opposition to re 547 MOTION to Stay *Vacatur* filed by OGLALA SIOUX TRIBE. (Roy, Michael) (Entered: 07/07/2020) |
| 07/07/2020 | 550 | | Transmission of the Notice of Appeal, Order Appealed (Memorandum Opinion), and Docket Sheet to US Court of Appeals. The fee remains to be paid and another notice will be transmitted when the fee has been paid in the District Court re 548 Notice of Appeal to DC Circuit Court. (ztth) (Entered: 07/07/2020) |
| 07/07/2020 | | | MINUTE ORDER: The Court ORDERS that: 1) Dakota Access's 547 Motion for Provisional Stay is DENIED; and 2) The Court will set a status hearing to discuss scheduling as soon as it receives Dakota Access's motion for a stay pending appeal. So ORDERED by Judge James E. Boasberg on 7/7/2020. (lcjeb1) (Entered: 07/07/2020) |
| 07/08/2020 | 551 | | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by DAKOTA ACCESS LLC (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Motion For Stay Pending Appeal, # 2 Stamm Declaration, # 3 Proposed Order)(Scherman, William) (Entered: 07/08/2020) |
| 07/08/2020 | 552 | | REDACTED DOCUMENT– Motion For Stay Pending Appeal by DAKOTA ACCESS LLC. (Scherman, William) (Entered: 07/08/2020) |
| 07/09/2020 | | | NOTICE of Hearing:Status Conference set for 7/9/2020 at 02:00 PM in Telephonic/VTC before Judge James E. Boasberg. (znbn) (Entered: 07/09/2020) |

| 07/09/2020 | | | Minute Entry for proceedings held before Judge James E. Boasberg: Status Conference held on 7/9/2020. Order forthcoming. (Court Reporter Lisa Griffith) (znbn) (Entered: 07/09/2020) |
|---|---|---|---|
| 07/09/2020 | 553 | | ORDER DENYING 551 Motion to Stay. Signed by Judge James E. Boasberg on 7/9/2020. (lcjeb3) (Entered: 07/09/2020) |
| 07/09/2020 | | | MINUTE ORDER: The Court GRANTS Dakota Access's 551 Motion to File Under Seal. So ORDERED by Judge James E. Boasberg on 7/9/2020. (lcjeb3) (Entered: 07/09/2020) |
| 07/09/2020 | | | USCA Case Number 20–5197 for 548 Notice of Appeal to DC Circuit Court, filed by DAKOTA ACCESS LLC. (zrdj) (Entered: 07/09/2020) |
| 07/09/2020 | 554 | | NOTICE *of Filing on the Public Docket A Document Previously Filed Under Seal* by DAKOTA ACCESS LLC (Attachments: # 1 Stamm Declaration)(Scherman, William) (Entered: 07/09/2020) |
| 07/09/2020 | 555 | | TRANSCRIPT OF PROCEEDINGS before Judge James E. Boasberg held on 7–9–2020; Page Numbers: 1–20. Date of Issuance:7–9–2020. Court Reporter/Transcriber Lisa W Griffith, Telephone number (202) 354–3247, Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced abo ve. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 7/30/2020. Redacted Transcript Deadline set for 8/9/2020. Release of Transcript Restriction set for 10/7/2020.(Griffith, Lisa) (Entered: 07/09/2020) |
| 07/10/2020 | | | USCA Appeal Fees received $ 505 receipt number 4616103519 re 548 Notice of Appeal to DC Circuit Court, filed by DAKOTA ACCESS LLC, 550 Transmission of Notice of Appeal and Docket Sheet to USCA, USCA Case Number 20–5197. (ztth) (Entered: 07/13/2020) |

MIME-Version:1.0
From:DCD_ECFNotice@dcd.uscourts.gov
To:DCD_ECFNotice@localhost.localdomain
Bcc:
--Case Participants: Amy Miller (alison.sharp@bipc.com, amy.miller@bipc.com,
mark.bodura@bipc.com, victoria.kush@bipc.com), Matthew M. Marinelli
(efile_nrs.enrd@usdoj.gov, matthew.marinelli@usdoj.gov), Brian Matthew Collins
(brian.m.collins@usdoj.gov, efile_nrs.enrd@usdoj.gov, peter.dykema@usdoj.gov), Jeffrey S.
Rasmussen (dfoulk@nativelawgroup.com, dsheely@nativelawgroup.com,
jrasmussen@nativelawgroup.com), Kimberly Hope Caine
(andrew.elkhoury@nortonrosefulbright.com, bob.comer@nortonrosefulbright.com,
calendaring-nortonrose-9955@ecf.pacerpro.com, justin.tschoepe@nortonrosefulbright.com,
kim.caine@nortonrosefulbright.com, nymcocalendaring@nortonrosefulbright.com,
paul.trahan@nortonrosefulbright.com, william.leone@nortonrosefulbright.com), William John
Snape, III (wsnape@wcl.american.edu), Matthew Lee Campbell (mcampbell@narf.org,
nkeller@narf.org, sdjacket@narf.org), Ragan Naresh (ragan.naresh@kirkland.com), Thomas
Molnar Fisher (kian.hudson@atg.in.gov, tom.fisher@atg.in.gov), Oliver B. Hall
(oliverbhall@gmail.com), David Debold (ddebold@gibsondunn.com), Grant S. Snell
(dhanson@crowleyfleck.com, gsnell@crowleyfleck.com, pforster@crowleyfleck.com), David
Hyler Coburn (dcoburn@steptoe.com, jrunyan@steptoe.com, rjohn@steptoe.com), Michael R.
Sklaire (mcbrayerb@gtlaw.com, sklairem@gtlaw.com, smedsa@gtlaw.com), Elizabeth Lohah Homer
(ehomer@homerlaw.com), Miguel A. Estrada (mestrada@gibsondunn.com), Rollie Wilson
(cwiland@nativelawgroup.com, dfoulk@nativelawgroup.com, rwilson@nativelawgroup.com), Adam
Michael Dec (adam.dec@bakerbotts.com), William Stewart Eubanks, II
(bill@eubankslegal.com), Michael L. Roy (dvaughan@hobbsstraus.com,
jproper@hobbsstraus.com, mroy@hobbsstraus.com, tosborne@hobbsstraus.com), Erica M. Zilioli
(angeline.purdy@usdoj.gov, efile_eds.enrd@usdoj.gov, erica.zilioli@usdoj.gov,
jennifer.rigg@sol.doi.gov), Joel William West Williams (sdjacket@narf.org,
williams@narf.org), Karimah Schoenhut (karimah.schoenhut@sierraclub.org), Stephanie
Kathleen Tsosie (stsosie@earthjustice.org), Patti A. Goldman (cmcevoy@earthjustice.org,
dbrechtel@earthjustice.org, dhawks@earthjustice.org, pgoldman@earthjustice.org), Reuben S.
Schifman (efile_nrs.enrd@usdoj.gov, reuben.schifman@usdoj.gov), Mary Kathryn Nagle
(mknagle@pipestemlaw.com), Nicole E. Ducheneaux (cmccool@bigfirelaw.com,
mnovotny@bigfirelaw.com, nducheneaux@bigfirelaw.com, sprall@bigfirelaw.com,
vwindham@bigfirelaw.com), Jan Hasselman (cmcevoy@earthjustice.org,
dbrechtel@earthjustice.org, dhawks@earthjustice.org, jhasselman@earthjustice.org), William
S. Scherman (dapl-associates@gibsondunn.com, wscherman@gibsondunn.com), Riyaz A. Kanji
(dgiampetroni@kanjikatzen.com, rkanji@kanjikatzen.com, twalrod@kanjikatzen.com), A. Kent
Mayo (kent.mayo@bakerbotts.com), Jennifer S. Baker (dsheely@nativelawgroup.com,
jbaker@nativelawgroup.com, trealbird@nativelawgroup.com), Matthew A. Sagsveen
(masagsve@nd.gov), Robert D. Comer (bob.comer@nortonrosefulbright.com,
sue.morrissey@nortonrosefulbright.com), Judge James E. Boasberg
(jeb_dcdecf@dcd.uscourts.gov, lauren_jenkins@dcd.uscourts.gov,
nicole_bell-norwood@dcd.uscourts.gov)
--Non Case Participants: Elizabeth H. Dunbar (bwareham@mpr.org, dgunderson@mpr.org,
edunbar@mpr.org), NEZ PERCE TRIBE (sklairem@gtlaw.com), States of Indiana, Montana,
Alabama, Arkansas, Iowa, Kansas, Kentucky, Louisiana, Nebraska, Ohio, South Dakota, Texas,
Utah and West Virginia (tom.fisher@atg.in.gov), Zoe M. Tillman (zoe.tillman@buzzfeed.com),
Todd M. Ruger (toddruger@cqrollcall.com), Pamela L. King (pking@eenews.net), Charles Ethan
Enloe (charles.enloe@dot.gov), Amanda E. Reilly (areilly@eenews.net), Joshua A. Gerstein
(jagalerts@yahoo.com), Swinomish Indian Tribal Community (sklairem@gtlaw.com), Big Valley
Band of Pomo Indians of the Big Valley Rancheria (sklairem@gtlaw.com), Jason J. Fleischer
(dcasazza@gibsondunn.com, jfleischer@gibsondunn.com, khudson@gibsondunn.com), Ann E.
Marimow (marimowa@washpost.com), Ellis Kim (ekim@alm.com), Ben Lefebvre
(blefebvre@politico.com), Sharon Buccino (sbuccino@nrdc.org), Anne Doris Noto
(anoto@sonosky.com, wperry@sonosky.com), Andrew M. Harris (aharris16@bloomberg.net),
Pascua Yaqui Tribe (sklairem@gtlaw.com), David Yaffe-Bellany (davidyb@bloomberg.net),
Diane K. Bartz (catherine.ngai@thomsonreuters.com, david.gaffen@thomsonreuters.com,
diane.bartz@reuters.com, ernest.scheyder@thomsonreuters.com,
liz.hampton@thomsonreuters.com, richard.valdmanis@thomsonreuters.com,
simon.webb@thomsonreuters.com, valerie.volcovici@thomsonreuters.com), Elliott Blackburn
(elliott.blackburn@argusmedia.com), Megan Mineiro (meganmineiro@gmail.com), San Carlos
Apache Tribe (sklairem@gtlaw.com), Red Cliff Band of Lake Superior Chippewa Indians
(sklairem@gtlaw.com), Alexander C. Guillen (aguillen@politico.com), Jennifer H. Weddle

Message-Id:6642474@dcd.uscourts.gov
Subject:Activity in Case 1:16-cv-01534-JEB STANDING ROCK SIOUX TRIBE v. UNITED STATES ARMY
CORPS OF ENGINEERS USCA Appeal Fees
Content–Type: text/html

<div align="center">

### U.S. District Court

### District of Columbia

</div>

**Notice of Electronic Filing**

The following transaction was entered on 7/13/2020 at 11:47 AM and filed on 7/10/2020

| | |
|---|---|
| **Case Name:** | STANDING ROCK SIOUX TRIBE v. UNITED STATES ARMY CORPS OF ENGINEERS |
| **Case Number:** | 1:16–cv–01534–JEB |
| **Filer:** | |
| **Document Number:** | No document attached |

**Docket Text:**
**USCA Appeal Fees received $ 505 receipt number 4616103519 re [548] Notice of Appeal to DC Circuit Court, filed by DAKOTA ACCESS LLC, [550] Transmission of Notice of Appeal and Docket Sheet to USCA, USCA Case Number 20–5197. (ztth)**

**1:16–cv–01534–JEB Notice has been electronically mailed to:**

Amy Miller     amy.miller@bipc.com, alison.sharp@bipc.com, mark.bodura@bipc.com, victoria.kush@bipc.com

William John Snape, III     wsnape@wcl.american.edu

Patti A. Goldman     pgoldman@earthjustice.org, cmcevoy@earthjustice.org, dbrechtel@earthjustice.org,

Brian Matthew Collins   brian.m.collins@usdoj.gov, efile_nrs.enrd@usdoj.gov, peter.dykema@usdoj.gov

David Debold   ddebold@gibsondunn.com

William Stewart Eubanks, II   bill@eubankslegal.com

Jan Hasselman   jhasselman@earthjustice.org, cmcevoy@earthjustice.org, dHawks@earthjustice.org, dbrechtel@earthjustice.org

A. Kent Mayo   kent.mayo@bakerbotts.com

Ragan Naresh   ragan.naresh@kirkland.com

Miguel A. Estrada   mestrada@gibsondunn.com

Kimberly Hope Caine   kim.caine@nortonrosefulbright.com, andrew.elkhoury@nortonrosefulbright.com, bob.comer@nortonrosefulbright.com, calendaring−nortonrose−9955@ecf.pacerpro.com, justin.tschoepe@nortonrosefulbright.com, nymcocalendaring@nortonrosefulbright.com, paul.trahan@nortonrosefulbright.com, william.leone@nortonrosefulbright.com

Erica M. Zilioli   erica.zilioli@usdoj.gov, angeline.purdy@usdoj.gov, efile_eds.enrd@usdoj.gov, jennifer.rigg@sol.doi.gov

Reuben S. Schifman   reuben.schifman@usdoj.gov, EFILE_NRS.ENRD@usdoj.gov

William S. Scherman   wscherman@gibsondunn.com, DAPL−Associates@gibsondunn.com

Grant S. Snell   gsnell@crowleyfleck.com, dhanson@crowleyfleck.com, pforster@crowleyfleck.com

Rollie Wilson   rwilson@nativelawgroup.com, cwiland@nativelawgroup.com, dfoulk@nativelawgroup.com

Karimah Schoenhut   karimah.schoenhut@sierraclub.org

Joel William West Williams   williams@narf.org, sdjacket@narf.org

Matthew A. Sagsveen    masagsve@nd.gov

Adam Michael Dec    Adam.Dec@bakerbotts.com

**1:16–cv–01534–JEB Notice will be delivered by other means to::**

Daniel P. Sheehan
THE ROMERO INSTITUTE
540 Sand Dollar Drive
La Selva Beach, CA 95076

Tracey A. Zephier
Cheyenne River Sioux Tribe Attorney General
PO Box 590
Eagle Butte, SD 57625